Exhibit E34

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/son-to-mrs-sussman.html | Son to Mrs. Sussman | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/bethpage-polo-canceled.html | Bethpage Polo Canceled | True | Special to The New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/sports-of-the-times-the-sports-syndrome.html | Sports of The Times; The Sports Syndrome | True | By Nell Amdur | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/birchmore-wins-18s-final-in-national-junior-tennis.html | Birchmore Wins 18's Final In National Junior Tennis | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/trade-aid-looms-for-poor-nations-negotiations-about-to-start-on.html | TRADE AID LOOMS FOR POOR NATIONS; Negotiations About to Start on Tariff Preferences TRADE AID LOOMS FOR POOR NATIONS | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/to-appoint-a-woman.html | To Appoint a Woman | True | DOROTHY GLUCK | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/henry-george-lamond-dies-author-of-animal-stories.html | Henry George Lamond Dies; Author of Animal Stories | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/timken-plans-spending.html | Timken Plans Spending | True | Special to The New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/chess-hromadka-system-offers-black-dual-advantages.html | Chess: Hromadka System Offers Black Dual Advantages | True | By Al Horowitz | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/horse-show-title-to-another-star-diamond-earrings-is-also-victor-at.html | HORSE SHOW TITLE TO ANOTHER STAR; Diamond Earrings Is Also Victor at Doylestown | True | Special to The New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/9-injured-by-fireworks.html | 9 Injured by Fireworks. | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/state-civil-service-simplifies-exams.html | STATE CIVIL SERVICE SIMPLIFIES EXAMS | True | Special to The New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/boston-to-start-building-75million-air-terminal-in-70.html | Boston to Start Building $75-Million Air Terminal in '70 | True | By John H. Fentonspecial To the New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/joe-niekro-beats-brother.html | Joe Niekro Beats Brother | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/inventories-in-may-grew-at-factories.html | INVENTORIES IN MAY GREW AT FACTORIES | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/crash-in-italy-reunites-2-men-after-28-years.html | Crash in Italy Reunites 2 Men After 28 Years | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/appointed-by-macys.html | Appointed by Macy's | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/barker-kahn-gondelman-gain-in-state-35er-tennis.html | Barker, Kahn, Gondelman Gain in State 35er Tennis | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/revolutionizing-health-care.html | Revolutionizing Health Care | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/youth-is-set-afire-with-lighter-fluid-in-times-sq-station.html | Youth Is Set Afire With Lighter Fluid In Times Sq. Station | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/in-italy-erotic-films-are-non-grata.html | In Italy, Erotic Films Are Non Grata | True | By Alfred Friendly Jr.special To the New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/miss-bartkowicz-wins.html | Miss Bartkowicz Wins | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/peking-is-reported-to-urge-national-food-storage-plan.html | Peking Is Reported to Urge National Food Storage Plan | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/tv-studies-in-morality-anything-goes-on-channel-5-reviews-sexual.html | TV: Studies in Morality; 'Anything Goes' on Channel 5 Reviews Sexual Permissiveness in the Arts | True | By Jack Gould | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/larsen-hydroplane-triumphs-in-quebec.html | LARSEN HYDROPLANE TRIUMPHS IN QUEBEC | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/groups-in-harlem-plan-a-coalition-wingate-says-council-will-give.html | GROUPS IN HARLEM PLAN A COALITION; Wingate Says Council Will Give Blacks Unified Voice | True | By McCandlish Phillips | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/quiet-day-for-wives.html | Quiet Day for Wives | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/bonds-home-run-tops-dodgers-32-mccormick-hurls-6hitter-as-giants.html | BONDS HOME RUN TOPS DODGERS, 3-2; McCormick Hurls 6-Hitter as Giants Triumph | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/pirates-beat-gibson-of-cardinals-by-30-before-42-setback.html | Pirates Beat Gibson Of Cardinals by 3-0 Before 4-2 Setback | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/35-injured-in-melee.html | 35 Injured in Melee | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/wilson-government-facing-fight-on-parliamentary-districting.html | Wilson Government Facing Fight on Parliamentary Districting | True | By Anthony Lewisspecial to The New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/2-in-south-africa-see-inhibited-press.html | 2 IN SOUTH AFRICA SEE INHIBITED PRESS | True | Special to The New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/tanker-sinks-fishing-boat-47-saved-one-is-missing-crew-of-oil-ship.html | Tanker Sinks Fishing Boat; 47 Saved, One Is Missing Crew of Oil Ship Accused of Ignoring Survivors in Water Off Jersey 47 SAVED AS BOAT IS SUNK BY TANKER | True | Special to The New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/israeli-captured-by-egyptians-dies.html | ISRAELI CAPTURED BY EGYPTIANS DIES | True | Special to The New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/3-who-fled-texas-jail-with-hostages-captured.html | 3 Who Fled Texas Jail With Hostages Captured | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/daughter-to-andrettis.html | Daughter to Andrettis | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/rule-in-south-vietnam.html | Rule in South Vietnam | True | SANFORD GOTTLIEB | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/miss-moore-victor-in-navigation-test.html | MISS MOORE VICTOR IN NAVIGATION TEST | True | Special to The New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/corporate-bonds-face-active-week-sales-results-may-offer-clues-to.html | CORPORATE BONDS FACE ACTIVE WEEK; Sales Results May Offer Clues to the Extent of Last Week's Recovery OTHER FINANCINGS BUSY Credit Community Skeptical That an Extended Drop in Rates Has Started CORPORATE BONDS FACE ACTIVE WEEK | True | By John H. Allan | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/beard-scores-a-66-for-269-and-captures-minnesota-classic-by-seven.html | Beard Scores a 66 for 269 and Captures Minnesota Classic by Seven Shots; AARON AND INGGS DEADLOCK AT 276 Beard Gains First Victory Since 1967 With Total of 15 Under Par | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/george-slawson.html | GEORGE SLAWSON | True | Special to The New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/wallace-unhappy-over-nixon-record-considers-running-in-72.html | Wallace, Unhappy Over Nixon Record, Considers Running in '72 | True | By Warren Weaver Jr.special to The New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/china-and-soviet-to-resume-talks-tass-reports-a-reversal-by-pcking.html | CHINA AND SOVIET TO RESUME TALKS; Tass Reports a Reversal by Peking on Border Panel | True | Special to The New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/sweet-sixteen-wins-luders16-contest-in-sailing-on-sound.html | Sweet Sixteen Wins Luders-16 Contest In Sailing on Sound | True | Special to The New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/blind-faith-group-sings.html | Blind Faith Group Sings | True | By Mike Jahn | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/mrs-leonard-covello.html | MRS. LEONARD COVELLO | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/soviet-launches-unmanned-craft-toward-the-moon-observers-believe.html | SOVIET LAUNCHES UNMANNED CRAFT TOWARD THE MOON; Observers Believe Attempt May Be Made to Land and Return to Earth 15TH IN LUNA PROGRAM Western Sources Doubt That Russia Has Capability to Achieve Such a Fest SOVIET LAUNCHES MOON SPACECRAFT | True | By Bernard Gwertzmanspecial To the New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/nyac-pair-victors-in-5000meter-run.html | N.Y.A.C. PAIR VICTORS IN 5,000-METER RUN | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/israeli-official-seeks-stronger-information-arm.html | Israeli Official Seeks Stronger Information Arm | True | By James Feronspecial To the New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/a-hospital-strike-goes-on-in-south-tensions-rise-in-charleston-as.html | A HOSPITAL STRIKE GOES ON IN SOUTH; Tensions Rise in Charleston as Workers Reject Offer | True | Special to The New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/fiat-lists-6month-gain-in-car-and-truck-output.html | Fiat Lists 6-Month Gain In Car and Truck Output | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/east-german-envoy-to-egypt.html | East German Envoy to Egypt | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/pearson-in-ford-wins-stock-race-victory-in-300mile-test-at-trenton.html | PEARSON, IN FORD, WINS STOCK RACE; Victory in 300-Mile Test at Trenton Worth 100 Points | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/builders-to-meet-striking-unions-show-concern-as-schedules-on.html | BUILDERS TO MEET STRIKING UNIONS; Show Concern as Schedules on Skyscrapers Lag | True | By Emanuel Perlmutter | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/executive-appointments-are-made-by-3-companies.html | Executive Appointments Are Made by 3 Companies | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/tentative-accord-reached-in-76dayold-gm-strike.html | Tentative Accord Reached In 76-Day-Old G.M. Strike | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/dogs-in-parks.html | Dogs in Parks | | AARON SITTNER | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/badillo-is-viewed-as-backup-choice-coalition-leans-to-lindsay-but.html | BADILLO IS VIEWED AS BACK-UP CHOICE; Coalition Leans to Lindsay, But Considers Options | True | By Clayton Knowles | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/citys-revenues-exceed-forecast-receipts-of-general-fund-at-record.html | CITY'S REVENUES EXCEED FORECAST; Receipts of General Fund at Record of Almost $2-Billion | True | By Peter Kihss | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/advertising-iberia-air-lines-considers-6-major-us-agencies.html | Advertising Iberia Air Lines Considers 6 Major U.S. Agencies | True | By Philip H. Dougherty | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/apollo-crew-takes-break-and-countdown-resumes-apollo-11-operations.html | Apollo Crew Takes Break And Countdown Resumes; Apollo 11 Operations on 'Schedule' as Crew Takes Break and Countdown Resumes TWO ASTRONAUTS TESTS MANEUVERS | True | By John Noble Wilfordspecial To the New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/senators-beat-yanks-54-101-before-31700-in-washington.html | Senators Beat Yanks, 5-4, 10-1, Before 31,700 in Washington | True | By Leonard Koppetspecial To the New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/carr-cane-victors-in-echo-bay-sailing.html | CARR, CANE VICTORS IN ECHO BAY SAILING | True | Special to The New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/hilinski-gorman-take-golf-final-beat-mortell-zender-team-in-anderson.html | HILINSKI, GORMAN TAKE GOLF FINAL; Beat Mortell-Zender Team in Anderson Memorial | True | By Lincoln A. Werdenspecial To the New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/chou-greeting-pakistanis-assails-soviet-aggression.html | Chou, Greeting Pakistanis, Assails Soviet 'Aggression' | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/fighting-in-vietnam-stays-at-low-level.html | FIGHTING IN VIETNAM STAYS AT LOW LEVEL | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/travel-accidents.html | Travel Accidents | | THOMAS M. GOODFELLOW | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/ceausescu-implies-visit-by-nixon-will-aid-peace.html | Ceausescu Implies Visit By Nixon Will Aid Peace | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/suzie-named-best-for-2d-day-in-row.html | SUZIE NAMED BEST FOR 2D DAY IN ROW | True | Special to The New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/the-forgotten-space-man.html | The Forgotten Space Man | True | By Harry Schwartz | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/leaders-in-east-halt-phils-60-64-holtzman-hurls-4-hitter-in-first.html | LEADERS IN EAST HALT PHILS, 6-0, 6-4; Holtzman Hurls 4-Hitter in First Contest -- Cubs Hold Margin of 4 1/2 Games | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/hanoi-assails-thieu-offer.html | Hanoi Assails Thieu Offer | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/munitions-plant-rocked-by-blast-building-in-jersey-used-to-store.html | MUNITIONS PLANT ROCKED BY BLAST; Building in Jersey Used to Store Grenades Ruined | True | Special to The New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/thieus-proposal-to-foe-offer-is-first-step-of-strategy-to-seek.html | Thieu's Proposal to Foe; Offer Is First Step of Strategy to Seek Accord in Paris on Election Formula | True | By Terence Smithspecial To the New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/torres-to-fight-ralston-tonight-garden-to-offer-two-other-10round.html | TORRES TO FIGHT RALSTON TONIGHT; Garden to Offer Two Other 10-Round Co-Features | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/royals-lose-41-after-84-victory-white-sox-triumph-on-good-relief.html | ROYALS LOSE, 4-1, AFTER 8-4 VICTORY; White Sox Triumph on Good Relief Hurling by Wood | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/some-paris-bus-lines-are-being-eliminated.html | Some Paris Bus Lines Are Being Eliminated | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/moscow-shoots-for-the-moon.html | Moscow Shoots for the Moon | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/david-danzig-58-rights-lecturer-head-of-columbia-intergroup.html | DAVID DANZIG, 58; RIGHTS LECTURER; Head of Columbia Intergroup Relations Division Dies | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/lag-seen-use-of-usflag-ships-owners-say-federal-report-backs-their.html | LAG SEEN USE OF U.S.-FLAG SHIPS; Owners Say Federal Report Backs Their Complaint | True | Special to The New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/jane-gutman-wed-to-l-h-pelofsky.html | Jane Gutman Wed To L. H. Pelofsky | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/homecoming-troops.html | Homecoming Troops | True | EVELYN READ | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/nyac-oarsmen-score-on-charles-albert-takes-singles-pairs-with-quinn.html | N.Y.A.C. OARSMEN SCORE ON CHARLES; Albert Takes Singles, Pairs With Quinn to Triumph | True | Special to The New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/muhammad-shahidullah-bengali-scholar-dies-at-85.html | Muhammad Shahidullah, Bengali Scholar, Dies at 85 | True | Special to The New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/hardwick-bowling-victor.html | Hardwick Bowling Victor | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/steel-orders-dip-outlook-is-strong.html | Steel Orders Dip; Outlook Is Strong | True | Special to The New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/jerusalems-status.html | Jerusalem's Status | True | CAROL E. JENSON | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/scotti-captures-auto-race.html | Scotti Captures Auto Race | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/mclarenhulme-team-is-first-and-second-in-canadianamerican-race-amon.html | McLaren-Hulme Team Is First and Second in Canadian-American Race; AMON, IN FERRARI, GAINS THIRD PLACE McLaren Wins Watkins Glen 200-Mile Test at Speed of 126.06 M.P.H. | True | By John S. Radostaspecial To the New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/calm-space-doctor-charles-alden-berry.html | Calm Space Doctor; Charles Alden Berry | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/prayer-for-apollo-men-in-white-house-service.html | Prayer for Apollo Men in White House Service | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/julio-mesquita-dies-at-77-a-publisher-in-sao-paulo.html | Julio Mesquita Dies at 77; A Publisher in Sao Paulo | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/as-and-angels-split.html | A's and Angels Split | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/the-hoofers-to-revive-tap-styles.html | 'The Hoofers' to Revive Tap Styles | True | By Anna Kisselgoff | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/stand-on-rhodesia.html | Stand on Rhodesia | True | 'TUNDE ILUYOMADE | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/annual-aircraft-flyin-set.html | Annual Aircraft Fly-In Set | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/caetano-tightens-ties-with-brazil-but-he-fails-in-appeal-for-latin.html | CAETANO TIGHTENS TIES WITH BRAZIL; But He Fails in Appeal for Latin Support in Africa | True | By Joseph Novitskispecial To the New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/classicists-seek-place-in-present-classicists-seek-new-relevance-in.html | Classicists Seek Place In Present; Classicists Seek New Relevance In a Modern, Technical World | True | By Robert Reinholdspecial To the New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/kenya-fears-effects-of-tribal-tensions-kenyans-assess-tribal.html | Kenya Fears Effects of Tribal Tensions; KENYANS ASSESS TRIBAL TENSIONS | True | By Brendan Jones | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/schopfer-defeats-stuckert-for-us-senior-clay-crown.html | Schopfer Defeats Stuckert For U.S. Senior Clay Crown | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/dance-a-sleeping-beauty-in-london-beryl-greys-festival-ballet.html | Dance: A 'Sleeping Beauty' in London; Beryl Grey's Festival Ballet Performs Peter Martin Partners Lynn Seymour | True | By Clive Barnesspecial To the New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/more-to-leave-by-tuesday.html | More to Leave by Tuesday | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/mrs-william-smith-dies-held-capital-housing-post.html | Mrs. William Smith Dies; Held capital Housing Post | True | Special to The New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/article-2-no-title.html | Article 2 -- No Title | True | By Joan Cook | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/rubber-exporters-of-asia-near-end-of-dispute-with-ship-men-rubber.html | Rubber Exporters of Asia Near End of Dispute With Ship Men; RUBBER SHIPPERS NEAR AGREEMENT | True | Special to The New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/honduras-and-salvador-in-new-border-exchange.html | Honduras and Salvador In New Border Exchange | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/violence-continuing-in-ulster-prime-minister-returns-home.html | Violence Continuing in Ulster; Prime Minister Returns Home | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/yale-law-appoints-negro-to-an-administrative-post.html | Yale Law Appoints Negro To an Administrative Post | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/abe-fortas-former-justice-and-current-author-wants-to-be-left-alone.html | Abe Fortas, Former Justice and Current Author, Wants to Be Left Alone | True | Special to The New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/new-delhi-charges-chinese-fired-on-indians-near-nepal.html | New Delhi Charges Chinese Fired on Indians Near Nepal | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/2d-unit-of-soldiers-back-from-vietnam.html | 2D UNIT OF SOLDIERS BACK FROM VIETNAM | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/amchitka-girding-for-atomic-blasts-test-plan-attacked-amchitka-is.html | Amchitka Girding For Atomic Blasts; Test Plan Attacked; Amchitka Is Girding for Nuclear Blasts; Plans for the Tests Are Attacked | True | By Wallace Turnerspecial To the New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/joyce-schlosser-wed-to-kenneth-dawson.html | Joyce Schlosser Wed to Kenneth Dawson | True | Special to The New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/a-dinner-to-enjoy-at-summer-place.html | A Dinner to Enjoy At Summer Place | True | By Jean Hewitt | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/sharing-federal-revenues.html | Sharing Federal Revenues | True | | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/airport-expansion-approved-by-volpe.html | AIRPORT EXPANSION APPROVED BY VOLPE | True | Special to The New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-14 | 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/marines-leaving-south-vietnam-are-briefed-on-how-to-act-in-a-peace.html | Marines Leaving South Vietnam Are Briefed on How to Act in a Peace Zone | True | By James P. Sterbaspecial To the New York Times | 1997-06-16 | RE0000758653 | B00000517478 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/mrs-charles-e-tiiorp.html | !MRS. CHARLES E. TI-IORP | True | Special to the New York Times | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/us-bombers-raid-tayninh-province.html | U.S. BOMBERS RAID TAYNINH PROVINCE | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/tankers-to-carry-liquid-natural-gas-get-arctic-names.html | Tankers to Carry Liquid Natural Gas Get Arctic Names | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/soviet-warships-anchor-75-miles-west-of-key-west.html | Soviet Warships Anchor 75 Miles West of Key West | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/pentagon-rejects-jersey-towns-plea.html | PENTAGON REJECTS JERSEY TOWN'S PLEA | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/mrs-elwood-whitneyi.html | MRS. ELWOOD WHITNEYI | True | Special to The New' York Time. s I | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/fanny-may-results-for-the-week.html | Fanny May Results for the Week | True | Special to The New York Times | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/rent-code-assailed-by-realty-industry-as-bad-for-tenants.html | Rent Code Assailed By Realty Industry as Bad for Tenants | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/melanie-baesler-to-be-married-next-month-to-peter-a-miller.html | Melanie Baesler to Be Married Next Month to Peter A. Miller | True | ,Spe;ct,,! to 'e c! York. 'rimes | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/mrs-eisenhower-recovers-i.html | Mrs. Eisenhower Recovers I | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/beyond-property.html | Beyond Property | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/a-m-a-needs.html | A. M. A. Needs | True | WILLIAM G. BEADENKOPF, | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/sports-of-the-times-signs-of-movement.html | Sports of The Times; Signs of Movement? | True | By Arthur Daley | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/norman-a-hasselo.html | NORMAN A. HASSELO | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/localized-fire-breaks-out-aboard-carrier-forrestal.html | Localized Fire Breaks Out Aboard Carrier Forrestal | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/us-film-group-enjoys-climate-at-moscow-fete.html | U.S. Film Group Enjoys Climate At Moscow Fete | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/boats-and-copters-patrol-apollo-site.html | Boats and Copters Patrol Apollo Site | True | By Richard D. Lyons | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/ann-louise-macy-is-betrothed.html | Ann Louise Macy Is Betrothed | True | Special t The New York TImea | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/abm-compromise.html | ABM Compromise | True | JOHN R. ERSKINE | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/drive-cuts-fraud-in-relief-checks-70-drop-is-reported-here-for-the.html | DRIVE CUTS FRAUD IN RELIEF CHECKS; 70% Drop is Reported Here for the Last 3 Months | True | By Peter Kihss | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/apollo-astronauts-are-willing-and-ready-apollo-11-astronauts-are.html | Apollo Astronauts Are 'Willing and Ready'; Apollo 11 Astronauts Are 'Willing and Ready' | True | By John Noble Wilford | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/bombing-attack-reported.html | Bombing Attack Reported | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/1300-marines-leave-vietnam-on-ship-for-okinawa.html | 1,300 Marines Leave Vietnam on Ship for Okinawa | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/drop-in-danish-sex-crimes-tied-to-legal-pornography.html | Drop in Danish Sex Crimes Tied to Legal Pornography | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/us-aide-and-lindsay-inspect-slum-repairing-in-brooklyn.html | U.S. Aide and Lindsay Inspect Slum Repairing in Brooklyn | True | By Emanuel Perlmutter | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/quebec-building-strike-ends.html | Quebec Building Strike Ends | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/300-cars-here-wired-for-airpollution-study.html | 300 Cars Here Wired For Air-Pollution Study | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/george-m-gantz.html | GEORGE M. GANTZ | True | Special to The 'ew Y,rk TIme | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/gromyko-and-sisco-confer-on-mideast.html | GROMYKO AND SISCO CONFER ON MIDEAST | True | Special to The New York Times | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/presiding-judge-is-named.html | Presiding Judge Is Named | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/executive-changes.html | Executive Changes | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/27-youths-seized-after-jersey-clash.html | 27 YOUTHS SEIZED AFTER JERSEY CLASH | True | Special to The New York Times | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/charles-kennedy-of-pringeton-dies-j-english-scholar-a-leader-i.html | CHARLES KENNEDY OF PRINGETON DIES; J English Scholar a Leader I | True | Special to the New York Times | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/governor-names-press-aide.html | Governor Names Press Aide | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/cincinnati-gets-astroturf.html | Cincinnati Gets Astroturf | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/rent-stabilization.html | Rent Stabilization | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/mansfield-insists-on-linking-surtax-to-wide-reforms-mansfield-firm.html | Mansfield Insists On Linking Surtax To Wide Reforms; MANSFIELD FIRM ON TAX REFORMS | True | By Edwin L. Dale Jr. | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/trilogy-by-parks-danced-at-cubiculo.html | TRILOGY BY PARKS DANCED AT CUBICULO | True | DON MCDONAGH. | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/easy-rider-a-statement-on-film.html | Easy Rider': A Statement on Film | True | By Vincent Canby | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/article-8-no-title.html | Article 8 — No Title | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/rowley-named-chairman-of-cerebral-palsy-drive.html | Rowley Named Chairman Of Cerebral Palsy Drive | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/pickets-demand-pepsico-help-negroes.html | Pickets Demand Pepsico Help Negroes | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/jerusalems-new-park.html | Jerusalem's New Park | True | HARRY G. DORMAN Jr. | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/soviet-party-aide-named.html | Soviet Party Aide Named | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/pompidou-receives-salutes-of-military-during-bastille-day-parade.html | Pompidou Receives Salutes of Military During Bastille Day Parade | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/steel-production-declines-for-week.html | STEEL PRODUCTION DECLINES FOR WEEK | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/a-furniture-designer-who-refused-to-walk-in-his-fathers-rococo.html | A Furniture Designer Who Refused to Walk in His Father's Rococo Footsteps | True | By Rita Reif | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/j-cubs-survive-six-met-threats-and-beat-seaver-10-on-single-by.html | J Cubs Survive Six Met Threats and Beat Seaver, 1-0, on Single by Williams; HANDS IS WINNER WITH REGAN'S AID | True | By Joseph Durso | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/nuveen-quitting-stock-exchanges-move-follows-3million-loan-from.html | NUVEEN QUITTING STOCK EXCHANGES; Move Follows $3-Million Loan From Paul Revere Insurance Company | True | By Robert J. Cole | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/savings-bonds.html | Savings Bonds | True | BERT S. ANNEBERG | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/the-armstrongs-get-mail.html | The Armstrongs Get Mail | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/2-arrested-in-brownsville-after-street-brawl-by-150.html | 2 Arrested in Brownsville After Street Brawl by 150 | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/judge-denies-hoffa-a-new-trial.html | Judge Denies Hoffa a New Trial | True | Special to The New York Times | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/3-big-stores-agree-on-extending-credit-to-relief-recipients-3-big.html | 3 Big Stores Agree On Extending Credit To Relief Recipients; 3 Big Stores to Extend Credit to Relief Recipients | True | By Isadore Barmash | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/torres-stops-substitute-foe-in-second-round-and-then-chases-fan.html | Torres Stops Substitute Foe in Second Round and Then Chases Fan; VICTOR FLOORED TWICE BY GREEN | True | By Sam Goldaper | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/illinois-supreme-court-paned-opens-inquiry-into-two-justices-stock.html | Illinois Supreme Court Paned Opens Inquiry Into Two Justices' Stock Gifts | True | By John Kifner | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/for-electric-cars.html | For Electric Cars | True | FRANK L. ROSEN, M.D. | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/copsale-victor-in-france.html | Copsale Victor in France | True | Special to The New York Times | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/roths-letting-go-heads-for-filming.html | Roth's 'Letting Go' Heads for Filming | True | By A. H. Weiler | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/parole-board-appointment.html | Parole Board Appointment | True | Special to The New York Times | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/albert-b-liptak.html | ALBERT B. LIPTAK | True | Spel o The New York T4rntl | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/in-the-nation-the-futility-of-devices.html | In The Nation: The Futility of Devices | True | By Tom Wicker | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/flowerstarved-cubans-told-of-future-bounty.html | Flower-Starved Cubans Told of Future Bounty | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/westinghouse-profit-at-peak-order-backlog-grows.html | Westinghouse Profit at Peak; Order Backlog Grows | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/bridge-blast-will-shut-monongahela.html | Bridge Blast Will Shut Monongahela | True | Special to The New York Times | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/rescued-gi-unconscious.html | Rescued G.I. Unconscious | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/switching-centers-are-in-use-abroad.html | SWITCHING CENTERS ARE IN USE ABROAD | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/another-title-to-riggs.html | Another Title to Riggs | True | Special to The New York Times | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/more-bankers-are-invited-to-antiinflation-session.html | More Bankers Are Invited To Anti-Inflation Session | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/investment-curbs-may-be-relaxed.html | INVESTMENT CURBS MAY BE RELAXED | True | Special to The New York Times | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/woman-disbarred-in-narcotics-case.html | WOMAN DISBARRED IN NARCOTICS CASE | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/freaking-out-on-drugs.html | Freaking Out" on Drugs | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/enigmatic-vermonter.html | Enigmatic Vermonter | True | Winston Lewis Prouty | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/dominic-budrecki.html | DOMINIC BUDRECKI | True | Special to The ,"ew Yortr Ttm | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/giants-acquire-dyer-from-rams-new-york-obtains-fullback-for-future.html | GIANTS ACQUIRE DYER FROM RAMS; New York Obtains Fullback for Future Draft Pick | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/bishop-makes-plea-in-nazi-executions-munich-bishop-asks-villagers.html | Bishop Makes Plea In Nazi Executions; Munich Bishop Asks Villagers In Italy to Forgive Executions | True | By Ralph Blumenthal | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/cuba-pledges-aid-in-latin-revolts-castro-denies-easing-stand-perus.html | CUBA PLEDGES AID IN LATIN REVOLTS; Castro Denies Easing Stand -- Peru's Regime Hailed | True | Special to The New York Times | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/winnie-judd-admits-name-and-loses-extradition-bid.html | Winnie Judd Admits Name And Loses Extradition Bid | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/talcott-lends-240000-to-r-hoe-for-operations.html | Talcott Lends $240,000 To R. Hoe for Operations | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/sweden-plans-first-open.html | Sweden Plans First Open | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/staten-islands-new-pouch-pier-is-offered-as-closest-to-the-sea.html | Staten Island's New Pouch Pier Is Offered as Closest to the Sea | True | By George Horne | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/3-cardinals-and-a-layman-will-visit-uganda-with-pope.html | 3 Cardinals and a Layman Will Visit Uganda With Pope | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/bryan-caldwell.html | BRYAN CALDWELL | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/merck-employes-to-vote-on-a-new-contract-tonight.html | Merck Employes to Vote On a New Contract Tonight | True | Special to The New York Times | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/tempo-picks-up-as-tourists-crowd-beach.html | Tempo Picks Up as Tourists Crowd Beach | True | By Bernard Weinraub | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/jordan-said-to-add-curb-on-commandos.html | JORDAN SAID TO ADD CURB ON COMMANDOS | True | Special to The New York Times | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/rescuing-children-before-scars-of-poverty-become-indelible.html | Rescuing Children Before Scars of Poverty Become Indelible | True | By Lisa Hammel | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/chinese-let-briton-visit-anthony-grey.html | CHINESE LET BRITON VISIT ANTHONY GREY | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/mikan-resigns-as-commissioner-because-aba-shifts-headquarters-here.html | Mikan Resigns as Commissioner Because A.B.A. Shifts Headquarters Here; M'CRADY TO HEAD NEW YORK OFFICE | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/us-bonds-down-corporates-rise-taxexempt-prices-steady-as-trading.html | U.S. BONDS DOWN; CORPORATES RISE; Tax-Exempt Prices Steady as Trading Activity Lags | True | By John H. Allan | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/britain-prepares-for-reversal-on-exchange-for-soviet-spies.html | Britain Prepares for Reversal on Exchange for Soviet Spies | True | By Anthony Lewis | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/british-strike-blacks-out-london-television-channel.html | British Strike Blacks Out London Television Channel | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/basic-change-set-for-bank-reports-many-big-banks-expected-to-show.html | BASIC CHANGE SET FOR BANK REPORTS; Many Big Banks Expected to Show Lower Profits Under Revised Rules | True | By H. Erich Heinemann | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/elma-laurenz-51-led-roman-charity.html | ELMA LAURENZ!, 51, LED ROMAN CHARITY | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/in-byrdland-age-may-determine-vote-today-democrats-split-on.html | In Byrdland, Age May Determine Vote Today; Democrats Split on Father-Son Lines for Governor | True | By E. W. Kenworthy | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/soviet-coach-lauds-young-track-team-heading-for-coast.html | Soviet Coach Lauds Young Track Team Heading for Coast | True | By Neil Amdur | 1997-06-16 | RE0000758647 | B00000517469 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/battle-renewed-at-peoples-park-group-trying-to-snip-fence-at.html | BATTLE RENEWED AT PEOPLES PARK; Group Trying to Snip Fence at Berkeley Fight Police | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/driver-named-for-record-attempt.html | Driver Named for Record Attempt | True | Special to The New York Times | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/c5a-cracks-a-wing-during-ground-test.html | C-5A CRACKS A WING DURING GROUND TEST | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/mrs-munro-takes-medal-by-2-shots.html | MRS. MUNRO TAKES MEDAL BY 2 SHOTS | True | Special to The New York Times | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/swiss-loan-rates-to-rise.html | Swiss Loan Rates to Rise | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/dubcek-pledges-to-continue-struggle-for-reform-says-in-interview-he.html | Dubcek Pledges to Continue Struggle for Reform; Says in Interview He Intends to Convert Some Liberal Directives Into Law | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/article-7-no-title-wood-field-and-stream.html | Article 7 -- No Title; Wood, Field and Stream | True | By Michael Strauss | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/senators-assured-by-rogers-on-control-of-arms-in-vietnam.html | Senators Assured by Rogers On Control of Arms in Vietnam | True | By Felix Belair Jr. | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/harlem-care-unit-to-resume-work-medical-group-says-funds-are-to-be.html | HARLEM CARE UNIT TO RESUME WORK; Medical Group Says Funds Are to Be Restored | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/thant-sees-poverty-violence-cycle-in-poor-nations.html | Thant Sees Poverty-Violence Cycle in Poor Nations | True | Special to The New York Times | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/nixon-will-meet-wilson-in-britain-plans-fuel-stopover-aug-3-on-way.html | NIXON WILL MEET WILSON IN BRITAIN; Plans Fuel Stopover Aug 3 on Way From Rumania | True | Special to The New York Times | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/president-to-ask-welfare-reform-congress-to-get-proposals-before.html | PRESIDENT TO ASK WELFARE REFORM; Congress to Get Proposals Before August Recess | True | By John Herbers | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/czech-escape-attempt-foiled-i.html | Czech Escape Attempt Foiled I | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/73-nations-send-lunar-messages-apollo-crew-to-take-disk-with-notes.html | 73 NATIONS SEND LUNAR MESSAGES; Apollo Crew to Take Disk With Notes to the Moon | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/stocks-plummet-light-trading-1018-big-board-issues-off-while-only.html | STOCKS PLUMMET LIGHT TRADING; 1,018 Big Board Issues Off While Only 331 Advance -- Dow Drops by 9.11 | True | By John J. Abele | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/city-bank-plans-lending-revision-consumer-loans-would-be-handled-by.html | CITY BANK PLANS LENDING REVISION; Consumer Loans Would Be Handled by Subsidiary | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/disclosure-rules-for-big-divisions-adopted-by-sec-reporting-rules.html | Disclosure Rules For Big Divisions Adopted by S.E.C.; REPORTING RULES ADOPTED BY S.E.C. | True | Special to The New York Times | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/how-to-do-the-creative-thing.html | Now to Do the Creative Thing | True | By Philip H. Dougherty | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/british-trade-gap-grows-correction-trims-figure-british-trade-gap.html | British Trade Gap Grows; Correction Trims Figure; BRITISH TRADE GAP WIDENED FOR JUNE | True | By John M. Lee | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/british-plan-to-list-transplant-donors.html | BRITISH PLAN TO LIST TRANSPLANT DONORS | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/rhodesia-cuts-british-ties.html | Rhodesia Cuts British Ties | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/ras-stern-sinking-further.html | Ra's Stern Sinking Further | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/1million-embezzler-freed-from-parole-2-years-early.html | $1-Million Embezzler Freed From Parole 2 Years Early | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/president-autographs-ball.html | President Autographs Ball | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/theres-something-about-57th-street.html | There's Something About 57th Street | True | By Joan Cook | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/iron-curtain-trade-with-us-is-steady.html | IRON CURTAIN TRADE WITH U.S. IS STEADY | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/windward-passage-draws-protest-on-sailing-reports.html | Windward Passage Draws Protest on Sailing Reports | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/south-african-data-on-gold-disputed-data-on-new-gold-disputed-by-u.html | South African Data On Gold Disputed; DATA ON NEW GOLD DISPUTED BY U. S. | True | Special to The New York Times | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/supply-of-natural-gas-is-debated-natural-gas-supplies-assayed-by.html | Supply of Natural Gas Is Debated; Natural Gas Supplies Assayed By Key Officials in Industry | True | By Gene Smith | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/end-paper.html | End Paper | True | THOMAS LASK | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/alaska-will-see-moon-visit-live-special-satellite-hookup-to-show.html | ALASKA WILL SEE MOON VISIT LIVE; Special Satellite Hookup to Show Apollo 11 There | True | ,Slyecla! to The ,.-ew York TImeB | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/a-defender-of-the-ramparts.html | A Defender of the Ramparts | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/hopeful-signs-in-italy.html | Hopeful Signs in Italy | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/trw-reports-record-results-software-in-demand.html | TRW Reports Record Results; Software in Demand | True | By Clare M. Reckert | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/astronauts-to-be-given-detailed-maps-of-moons-surface-for-use-after.html | Astronauts to Be Given Detailed Maps of Moon's Surface for Use After They Land; CHARTS TO SHOW SMALL BOULDERS | True | By Harold M. Schmeck Jr. | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/automation-centers-set-up.html | Automation Centers Set Up | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/marijuana-harvested-by-newark-policemen.html | Marijuana Harvested By Newark Policemen | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/bess-meredyth.html | BESS MEREDYTH | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/harold-goldsmith-cofounder-i-of-popular-publications-deadj.html | Harold Goldsmith, Co-Founder i Of Popular Publications, Deadj | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/tokyo-vote-encourages-satos-party.html | Tokyo Vote Encourages Sato's Party | True | Special to The New York Times | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/us-suit-accuses-illinois-realtors-court-asked-to-tell-board-in.html | U.S. SUIT ACCUSES ILLINOIS REALTORS; Court Asked to Tell Board in Suburban Chicago to Stop Discriminating | True | By Seth S. King | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/dent-scores-upset-in-western-tennis.html | DENT SCORES UPSET IN WESTERN TENNIS | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/assassination-plot-denied-by-namer.html | ASSASSINATION PLOT DENIED BY NAMER | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/rioters-are-warned-by-ulster-cabinet.html | RIOTERS ARE WARNED BY ULSTER CABINET | True | Special to The New York Times | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/sharks-disturb-frogmen.html | Sharks Disturb Frogmen | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/lottery-sales-off-20000-during-june-state-reports.html | Lottery Sales Off $20,000 During June, State Reports | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/first-west-irian-spokesmen-favor-joining-indonesia.html | First West Irian Spokesmen Favor Joining Indonesia | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/weeds-in-fun-city.html | Weeds in Fun City | True | HERMAN GOETZ | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/miss-wilkinsons-74-wins-western-medal.html | MISS WILKINSON'S 74 WINS WESTERN MEDAL | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/administrations-flexible-bill-on-fish-inspection-is-scored-as-too.html | Administration's 'Flexible' Bill on Fish Inspection Is Scored as Too Weak | True | By John D. Morris | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/political-strain-shows-in-buffalo-republicans-divided-and-democrats.html | Political Strain Shows in Buffalo; Republicans Divided and Democrats Face Negro Defections | True | By Bill Kovach | 1997-06-16 | RE0000758647 | B00000517469 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/janis-joplin-and-havens-to-sing-at-forest-hills.html | Janis Joplin and Havens To Sing at Forest Hills | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/hughes-calls-session-on-newark-pay.html | Hughes Calls Session on Newark Pay | | By Walter H. Waggoner | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/hair-to-update-display-for-window-shoppers.html | ' Hair' to Update Display For Window Shoppers | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/pullout-in-delta-stirs-fear-and-relief.html | Pullout in Delta Stirs Fear and Relief | | By Iver Peterson | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/british-name-6-newcomers-to-walker-cup-golf-squad.html | British Name 6 Newcomers To Walker Cup Golf Squad | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/cryogenics-signs-an-agreement-to-buy-industrial-air-shares.html | Cryogenics Signs an Agreement To Buy Industrial Air Shares | True | By Gerd Wilcke | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/text-of-nixons-message-to-congress-proposing-10-steps-in-fight-on.html | Text of Nixon's Message to Congress Proposing 10 Steps in Fight on Narcotics | True | Special to The New York Times | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/borman-wins-medal-for-apollo-8-voyage.html | Borman Wins Medal For Apollo 8 Voyage | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/queens-man-surrenders-in-fatal-hitrun-accident.html | Queens Man Surrenders In Fatal Hit-Run Accident | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/appropriations-bills-signed.html | Appropriations Bills Signed | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/oas-unit-hears-charges.html | O.A.S. Unit Hears Charges | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/agency-shifts-personnel.html | Agency Shifts Personnel | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/arctic-bids-sought.html | Arctic Bids Sought | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/rozelle-agrees-to-meet-jet-players-to-explain-namaths-situation.html | Rozelle Agrees to Meet Jet Players to Explain Namath's Situation; SESSION EXPECTED LATE THIS WEEK | True | By Dave Anderson | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/separatism-and-strife-in-andhra.html | Separatism and Strife in Andhra | True | By Sydney H. Schanberg | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/one-host-tries-to-avoid-the-cocktail-syndrome.html | One Host Tries to Avoid 'The Cocktail Syndrome' | True | By Charlotte Curtis | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/charles-back-in-london.html | Charles Back in London | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/negro-group-asks-10million-in-new-church-reparation-bid.html | Negro Group Asks $10-Million In New Church Reparation Bid | True | By John H. Fenton | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/2-win-250-drama-prizes.html | 2 Win $250 Drama Prizes | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/2-cubans-seized-in-queens-in-heroin-possession-case.html | 2 Cubans Seized in Queens In Heroin Possession Case | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/research-sub-begins-test-for-drift-up-gulf-stream.html | Research Sub Begins Test for Drift Up Gulf Stream | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/lindsay-picks-young-rubicam.html | Lindsay Picks Young & Rubicam | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/rochelle-braff-plans-wedding.html | Rochelle Braff Plans Wedding | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/abm-foes-set-back-as-prouty-shifts-to-support-nixon-surprise-move.html | ABM FOES SET BACK AS PROUTY SHIFTS TO SUPPORT NIXON; Surprise Move by Senator Who Had Fought Sentinel, Cheers Administration | True | By John W. Finney | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/mrs-nugent-expects-2d-baby-in-december.html | Mrs. Nugent Expects 2d Baby in December | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/market-place-retail-stocks-and-diversity.html | Market Place: Retail Stocks And Diversity | True | By Isadore Barmash | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/us-role-in-spain.html | U.S. Role in Spain | True | JOSE A. LOPEZ DE LETONA | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/crew-will-carry-four-torn-1-bills-halves-to-be-compared-for.html | CREW WILL CARRY FOUR TORN $1 BILLS; Halves to Be Compared for Verification on Return | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/new-air-pollution-curbs-go-into-effect-in-ontario.html | New Air Pollution Curbs Go Into Effect in Ontario | True | Special to The New York Times | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/chicago-negroes-vacate-catholic-church-annex.html | Chicago Negroes Vacate Catholic Church Annex | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/irish-sea-search.html | Irish Sea Search | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/badillo-rejects-a-mayoral-rage-may-back-lindsay-will-not-be.html | BADILLO REJECTS A MAYORAL RAGE; MAY BACK LINDSAY; 'Will Not Be Conducting an Independent Candidacy,' Bronx President Says | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/treasury-bill-rates-advance-to-7105-at-weekly-auction.html | Treasury Bill Rates Advance To 7.105% at Weekly Auction | True | Special to The New York Times | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/207-miles-long.html | 207 Miles Long | True | By Raymond H. Anderson | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/bridge-rebidding-of-a-fivecard-suit-should-be-a-limited-effort.html | Bridge: Rebidding of a Five-Card Suit Should Be a Limited Effort | True | By Alan Truscott | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/cooley-discloses-new-heart-device.html | COOLEY DISCLOSES NEW HEART DEVICE | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/san-diego-strife-kills-2-hurts-3-stores-looted-after-police-attempt.html | SAN DIEGO STRIFE KILLS 2, HURTS 3; Stores Looted After Police Attempt to Make Arrest | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/gunfire-exchanged-along-suez-canal.html | GUNFIRE EXCHANGED ALONG SUEZ CANAL | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/three-groups-make-bids-for-pabst-brewery-unit.html | Three Groups Make Bids For Pabst Brewery Unit | True | Special to The New York Times | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/jewish-day-schools-face-fiscal-crisis-hebrew-schools-fiscal-crisis.html | Jewish Day Schools Face Fiscal Crisis; Hebrew Schools' Fiscal Crisis May Force Some Here to Close | True | By Leonard Buder | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/rodnen-bush.html | RODNEN BUSH | | Spe=/ml go The e' Yor1, Tim,.- | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/barker-turns-back-rieger-in-35sr-tennis-63-63.html | Barker Turns Back Rieger In 35sr Tennis, 6-3, 6-3 | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/record-japanese-surplus.html | Record Japanese Surplus | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/clay-is-set-back-in-wiretap-case-court-rules-us-didnt-use-data-in.html | CLAY IS SET BACK IN WIRETAP CASE; Court Rules U.S. Didn't Use Data in Draft Conviction | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/excerpts-from-the-astronauts-news-conference.html | Excerpts From the Astronauts' News Conference | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/police-head-shot-in-orange-home-retired-lieutenant-is-held-no.html | POLICE HEAD SHOT IN ORANGE HOME; Retired Lieutenant is Held -- No Motive Disclosed | True | Special to The New York Times | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/liberal-alliance-urged-by-shanker-he-tells-educators-social-reform.html | LIBERAL ALLIANCE URGED BY SHANKER; He Tells Educators Social Reform Needs New Push | True | By M. S. Handler | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/stocks-in-london-lose-early-gains-rise-cut-by-trade-figures.html | STOCKS IN LONDON LOSE EARLY GAINS; Rise Cut by Trade Figures -- Continental Lists Mixed | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/joint-chromalloy-venture.html | Joint Chromalloy Venture | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/rifkind-opposes-rigid-bench-rules-tells-hearing-that-law-for-judges.html | RIFKIND OPPOSES RIGID BENCH RULES; Tells Hearing That Law for Judges Is Not Needed | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/president-urges-a-national-drive-on-narcotics-use-wants-bill-to.html | PRESIDENT URGES A NATIONAL DRIVE ON NARCOTICS USE; Wants Bill to Permit Agents With a Warrant to Enter Home Without Warning | True | By Roy Reed | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/exnasa-aide-sees-moon-dust-peril-haney-calls-fire-possible.html | EX-NASA AIDE SEES MOON DUST PERIL; Haney Calls Fire Possible -- Agency Says It's Unlikely | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/nickerson-gets-aqueduct-double-watermill-trainer-saddles-zarco-and.html | NICKERSON GETS AQUEDUCT DOUBLE; Watermill Trainer Saddles Zarco and Montauk King | True | By Joe Nichols | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/inquiry-is-slated-in-sinking-of-boat-tanker-captain-subpoenaed-for.html | INQUIRY IS SLATED IN SINKING OF BOAT; Tanker Captain Subpoenaed for Hearing on July 28 | True | By Lacey Fosburgh | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/bleacher-bums-are-in-good-voice-but-cubs-yellowhelmeted-cheering.html | BLEACHER BUMS' ARE IN GOOD VOICE; But Cubs' Yellow-Helmeted Cheering Section Softens Jeers Toward Mets | True | Special to The New York Times | 1997-06-16 | RE0000758647 | B00000517469 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/queens-woman-dies-in-fall-off-train-in-switzerland.html | Queens Woman Dies in Fall Off Train in Switzerland | True | Special to The New York Times | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/david-cook-is-fiance-of-catherine-waltman.html | David Cook Is Fiance Of Catherine Waltman | True | SpeztrzJ. to The ew York 'Zmes | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/mitchell-reports-fewer-wiretaps-says-eavesdropping-by-the.html | MITCHELL REPORTS FEWER WIRETAPS; Says Eavesdropping by the Government Has Been Reduced Under Nixon | True | By Christopher Lydon | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/england-holds-west-indies-to-9-runs-for-4-wickets.html | England Holds West Indies To 9 Runs for 4 Wickets | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/shares-tumble-in-amex-trading-volume-is-light-710-issues-fall-and.html | SHARES TUMBLE IN AMEX TRADING; Volume Is Light -- 710 Issues Fall and 155 Advance | True | By Robert D. Hershey | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/house-bans-church-pickets.html | House Bans Church Pickets | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/us-plans-to-discontinue-bills-of-500-to-10000.html | U.S. Plans to Discontinue Bills of $500 to $10,000 | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/dakarniger-express-lacks-luxury-but-offers-view-of-africa.html | Dakar-Niger Express Lacks Luxury, but Offers View of Africa | True | By R. W. Apple Jr. | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/3-who-fled-a-prison-back-15-hours-later.html | 3 WHO FLED A PRISON BACK 15 HOURS LATER | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/philadelphia-musicians-win-top-pay.html | Philadelphia Musicians Win Top Pay | True | Special to The New York Times | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/return-of-bodies-disputed-at-suez-transfer-of-the-dead-stirs.html | RETURN OF BODIES DISPUTED AT SUEZ; Transfer of the Dead Stirs Arab-Israeli recrimination | True | By James Feron | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/polishspanish-ties-set.html | Polish-Spanish Ties Set | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/new-politics.html | New Politics | True | F. P. FORD | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/laver-gains-final-of-us-pro-tennis-newcombe-also-advances-after.html | LAVER GAINS FINAL OF U.S. PRO TENNIS; Newcombe Also Advances After 2-Day Rain Delay | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/gentiles-70-sets-pace-in-ike-golf-sanok-and-cassell-capture-team.html | GENTILE'S 70 SETS PACE IN IKE GOLF; Sanok and Cassell Capture Team Title With 299 | True | By Deane McGowen | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/maureen-brown-is-future-bride-of-clayton-fant.html | Maureen Brown Is Future Bride Of Clayton Fant | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/hanois-ambiguity-problem-for-us-nixon-aides-find-it-difficult-to.html | HANOI'S AMBIGUITY PROBLEM FOR U.S.; Nixon Aides Find It Difficult to Settle on Course When Foe Remains Vague | True | By Max Frankel | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/palisades-sale-barred-by-court-jersey-judge-bans-park-as-site-of.html | PALISADES SALE BARRED BY COURT; Jersey Judge Bans Park as Site of Apartment | True | Special to The New York Times | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/elizabeth-balderston-to-be-a-bride-stedal-to-the-new-york-times.html | Elizabeth Balderston to Be a Bride; Stedal to The New York Times | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/prices-for-corn-and-soybeans-up-adverse-weather-may-cut-crops-in.html | PRICES FOR CORN AND SOYBEANS UP; Adverse Weather May Cut Crops in Several States | True | By James J. Nagle | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/roundup-tigers-bow-minus-mclain.html | Roundup: Tigers Bow, Minus McLain | True | By Murray Chass | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/survey-finds-public-backs-moon-landing.html | SURVEY FINDS PUBLIC BACKS MOON LANDING | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/car-sales-off-13-in-early-july-span.html | Car Sales Off 13% In Early July Span | True | Special to The New York Times | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/us-tries-again-to-bar-ministates-from-the-un.html | U.S. Tries Again to Bar Ministates From the U.N. | True | Special to The New York Times | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/television-a-picture-is-worth-more-than-nothing.html | Television: A Picture Is Worth More Than . . . Nothing | True | By John Leonard | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/spock-decries-apollo-funds.html | Spock Decries Apollo Funds | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/mass-for-mboya-today.html | Mass for Mboya Today | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/ellington-sings-moon-song.html | Ellington Sings Moon Song | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/gop-defections-scored-by-wilson-leaders-assailed-on-moves-to.html | G.O.P. DEFECTIONS SCORED BY WILSON; Leaders Assailed on Moves to Support Lindsay | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/sara-casillas-engaged.html | Sara Casillas Engaged | True | .pecial to Tlal ew York 'tmes | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/baptist-membership-rises.html | Baptist Membership Rises | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/man-held-in-wifes-slaying-allowed-to-go-to-funeral.html | Man Held in Wife's Slaying Allowed to Go to Funeral | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/campus-unrest-unit-holds-meeting-here-and-names-leaders.html | Campus Unrest Unit Holds Meeting Here And Names Leaders | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/contract-awards.html | CONTRACT AWARDS | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/move-begun-to-oust-lirr-leaders.html | Move Begun to Oust Lirr-leaders | True | By Roy R. Silver | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/chayefsky-to-write-pilot-for-a-cbs-comedy-series.html | Chayefsky to Write Pilot For a C.B.S. Comedy Series | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/clare-armstrong-army-general-75.html | CLARE ARMSTRONG, ARMY GENERAL, 75 | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/hypnotism-helps-smokers-to-quit-as-a-psychiatrist-tells-ama-one-visit.html | HYPNOTISM HELPS SMOKERS TO QUIT; A Psychiatrist Tells A.M.A. One Visit Is Sufficient | True | By Sandra Blakeslee | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/guevara-case-figure-slain.html | Guevara Case Figure Slain | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/panel-eases-red-trade-curb.html | Panel Eases Red Trade Curb | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/c-dale-mericle.html | C. DALE MERICLE | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/eurobond-sales-join-downtrend-high-interest-and-wall-sts-slump.html | EUROBOND SALES JOIN DOWNTREND; High Interest and Wall St.'s Slump Contract Market | True | By Clyde H. Farnsworth | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/stamp-collectors-requests-pour-in-to-recovery-ship.html | Stamp Collectors' Requests Pour in to Recovery Ship | True | | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-15 | 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/artists-try-to-show-apollos-emotional-impact-space-history-is-given.html | Artists Try to Show Apollo's Emotional Impact; Space History Is Given New Dimension | True | By Nancy Hicks | 1997-06-16 | RE0000758647 | B00000517469 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/bonds-hesitate-after-4day-rise-bankers-push-the-yields-on-new.html | BONDS HESITATE AFTER 4-DAY RISE; Bankers Push the Yields on New Issues Up a Little CREDIT MARKETS: BONDS HESITATE | True | By John H. Allan | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/mets-beat-cubs-54-as-taylor-saves-gentry-with-sparkling-relief.html | Mets Beat Cubs, 5-4, as Taylor Saves Gentry With Sparkling Relief Stint; WEIS GETS HOMER WITH TWO MEN ON Boswell Also Connects for Mets — Williams and Santo Pound Gentry in Eighth | True | By Joseph Dursospecial To the New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/suit-filed-against-motel-where-dr-king-was-slain.html | Suit Filed Against Motel Where Dr. King Was Slain | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/burk-at-55-retires-as-penn-crew-coach.html | Burk, at 55, Retires as Penn Crew Coach | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/in-their-60-london-cab-circa-1951-theyll-tour-the-us-and-sell.html | In Their $60 London Cab (Circa 1951), They'll Tour the U.S. and Sell Antiques | True | By Judy Klemesrud | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/james-e-somers.html | JAMES E. SOMERS | True | Special to The New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/yemeni-brothers-deny-plot-to-assassinate-president.html | Yemeni Brothers Deny Plot To Assassinate President | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/11-at-stony-brook-face-109-charges-lesser-offenses-filed-in-campus.html | 11 AT STONY BROOK FACE 109 CHARGES; Lesser Offenses Filed in Campus Disturbances | True | Special to The New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/mark-s-james-sr.html | MARK S. JAMES SR. | True | Special to The New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/city-mails-14million-in-incometax-refunds.html | City Mails $14-Million In Income-Tax Refunds | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/article-12-no-title.html | Article 12 — No Title | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/85-killed-in-india-in-rail-collision.html | 85 KILLED IN INDIA IN RAIL COLLISION | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/arnold-feldman-weds-mrs-ross.html | Arnold Feldman Weds Mrs. Ross | True | Special to The New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/bolivian-aide-denies-report-of-guerrilla-chiefs-seizure.html | Bolivian Aide Denies Report Of Guerrilla Chief's Seizure | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/england-beats-west-indies-by-30-runs-in-cricket-test.html | England Beats West Indies By 30 Runs in Cricket Test | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/draft-call-brings-suicide.html | Draft Call Brings Suicide | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/cobra-escapes-in-england.html | Cobra Escapes in England | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/st-johns-names-8-to-trustees-board.html | ST. JOHN'S NAMES 8 TO TRUSTEES' BOARD | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/the-greatest-adventure.html | The Greatest Adventure | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/licensing-chief-appointed.html | Licensing Chief Appointed | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/music-marlboro-at-the-museum-of-art-schneider-conductor-of-tuesday.html | Music: Marlboro at the Museum of Art; Schneider Conductor of Tuesday Series Schumann, Mozart and Dvorak Are Played | True | By Harold C. Schonberg | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/girls-body-found-on-road-in-jersey.html | GIRL'S BODY FOUND ON ROAD IN JERSEY | True | Special to The New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/william-j-thompson.html | WILLIAM J. THOMPSON | True | Special The New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/lowell-to-join-lindsay-forces-campaign-chief-for-wagner-will-work.html | LOWELL TO JOIN LINDSAY FORCES; Campaign Chief for Wagner Will Work for Mayor | True | By Richard Reeves | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/grace-hutchins-labor-economist-worker-in-leftist-causes-for-40.html | GRACE HUTCHINS, LABOR ECONOMIST; Worker in Leftist Causes for 40 Years Is Dead | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/procaccino-calls-lindsay-divisive-charges-mayor-is-fostering.html | PROCACCINO CALLS LINDSAY DIVISIVE; Charges Mayor Is Fostering Polarization in City Procaccino Criticizes Lindsay As Divisive Influence in City | True | By Thomas P. Ronan | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/glass-b3-pacer-timed-in-200-25-don-juans-mile-clocking-astonishes.html | GLASS B-3 PACER TIMED IN 2:00 2-5; Don Juan's Mile Clocking Astonishes Yonkers Fans | True | By Louis Effrat special To the New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/benton-bowles-left-out-of-half-of-phone-books.html | Benton & Bowles Left Out of Half of Phone Books | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/86-boys-from-the-harlem-area-are-given-a-taste-of-air-travel-trip.html | 86 Boys From the Harlem Area Are Given a Taste of Air Travel; Trip Over Camp on Long Island Stirs Dreams in Some | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/bridge-high-cards-not-whole-story-in-three-notrump-contract.html | Bridge: High Cards Not Whole Story In Three No-Trump Contract | True | By Alan Truscott | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/seaver-koosman-on-allstar-team-nine-pitchers-selected-by.html | SEAVER, KOOSMAN ON ALL-STAR TEAM; Nine Pitchers Selected by Schoendienst, Manager | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/crowell-roto-unit-gets-big-times-pact.html | CROWELL ROTO UNIT GETS BIG TIMES PACT | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/tiny-gambia-gains-economically-despite-handicaps.html | Tiny Gambia Gains Economically Despite Handicaps | True | By R. W. Apple Jr. special To The New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/gunman-kills-1-wounds-4-in-bid-to-free-8-in-ohio-jail.html | Gunman Kills 1, Wounds 4 In Bid to Free 8 in Ohio Jail | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/francis-lee-higginson-dead-harvard-rowing-enthusiast.html | Francis Lee Higginson Dead; Harvard Rowing Enthusiast | True | Special to The New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/8foot-boa-in-bookcase-routs-bookworm-here.html | 8-Foot Boa in Bookcase Routs Bookworm Here | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/ousted-official-seized-in-office-exrights-aide-is-arrested-on-a.html | OUSTED OFFICIAL SEIZED IN OFFICE; Ex-Rights Aide Is Arrested on a Trespass Charge | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/cleon-jones-fined-150-for-arguing-with-umpire-here.html | Cleon Jones Fined $150 for Arguing With Umpire Here | True | Special to The New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/church-assails-german-weekly-scores-disclosure-of-role-of-bishop-in.html | Church Assails German Weekly; Scores Disclosure of Role of Bishop in Wartime Slayings | True | By Ralph Blumenthalspecial To the New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/to-combat-hunger.html | To Combat Hunger | True | CAL K. COHN | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/article-9-no-title.html | Article 9 -- No Title | | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/courville-takes-ike-golf-5th-time-final-70-for-211-gives-him.html | COURVILLE TAKES IKE GOLF 5TH TIME; Final 70 for 211 Gives Him Seven-Stroke Margin | True | By Deane McGowenspecial To the New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/market-place-unusual-fund-is-sole-gainer.html | Market Place: Unusual Fund Is Sole Gainer | True | By Terry Robards | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/danish-prince-is-christened.html | Danish Prince Is Christened | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/us-skipper-is-third.html | U.S. Skipper Is Third | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/foreign-affairs-moonshot-i-takeoff.html | Foreign Affairs: Moonshot: I -- Take-Off | True | By C. L. Sulzberger | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/water-supply-chief-quits.html | Water Supply Chief Quits | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/340000-in-cash-lost-in-shipment-at-kennedy.html | $340,000 in Cash Lost In Shipment at Kennedy | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/coal-operators-announce-resignation-of-president.html | Coal Operators Announce Resignation of President | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/ideals-of-flag.html | Ideals of Flag | True | JONATHAN B. BINGHAM | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/howlands-davis-park-executive-former-vice-president-of-stock.html | HOWLAND S. DAVIS, PARK EXECUTIVE; Former Vice President of Stock Exchange Is Dead | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/mrs-johnson-diary-to-be-issued-in-71.html | MRS. JOHNSON DIARY TO BE ISSUED IN '71 | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/armenians-here-rediscovering-rich-heritage.html | Armenians Here Rediscovering Rich Heritage | True | By Lacey Fosburgh | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/nixon-advisory-aide-named.html | Nixon Advisory Aide Named | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/glue-concern-adds-mustard-to-discourage-the-sniffers.html | Glue Concern Adds Mustard To Discourage the Sniffers | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/dead-mountaineer-identified-as-marine-awol-two-years.html | Dead Mountaineer Identified as Marine AWOL Two Years | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/hanoi-assails-thieu-offer.html | Hanoi Assails Thieu Offer | True | Special to The New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/bus-plunge-kills-21-in-belgium.html | Bus Plunge Kills 21 in Belgium | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/sports-of-the-times-a-man-named-smith.html | Sports of The Times; A Man Named Smith | True | By Arthur Daley | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/trustee-named-for-erie-forge.html | Trustee Named for Erie Forge | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/kheels-group-lists-jobtraining-movies.html | Kheel's Group Lists Job-Training Movies | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/huntington-hartfords-museum-is-given-to-fairleigh-dickinson.html | Huntington Hartford's Museum Is Given to Fairleigh Dickinson; Huntington Hartford Gives His Museum to Fairleigh Dickinson | True | By Grace Glueck | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/lutz-is-defeated-by-hose-in-3-sets-ashe-easy-victor-in-second-round.html | LUTZ IS DEFEATED BY HOSE IN 3 SETS; Ashe Easy Victor in Second Round of Western Tennis | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/betting-and-crowds-down-at-monmouth-park-meeting.html | Betting and Crowds Down At Monmouth Park Meeting | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/late-rally-fails-to-halt-stock-dip-lairds-optimistic-vietnam.html | LATE RALLY FAILS TO HALT STOCK DIP; Laird's Optimistic Vietnam Appraisal Helps Market Regain Some Ground SELLING BY FUNDS SEEN Losers Outdistance Winners 2 to 1 -- Major Indexes Again Set 1969 Lows LATE RALLY FAILS TO HALT STOCK DIP | True | By John J. Abele | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/man-killed-aiding-woman-on-ind-tracks-at-175th-st.html | Man Killed Aiding Woman On IND Tracks at 175th St. | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/crusade-thats-called-a-crime-birth-curbs-for-women-in-italy.html | Crusade That's Called a Crime: Birth Curbs for Women in Italy | True | By Alfred Friendly Jr.special To the New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/nader-questions-safety-of-baby-food-additives-testifying-at-senate.html | Nader Questions Safety of Baby Food Additives; Testifying at Senate Hearing, He Cites 'Silent Violence' of 'Harmful Products' | True | By Marjorie Hunterspecial To the New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/best-in-show-goes-to-cocker-spaniel.html | BEST IN SHOW GOES TO COCKER SPANIEL | True | Special to The New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/japan-air-lines-dedicates-office-here.html | Japan Air Lines Dedicates Office Here | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/mrs-munro-gains-in-tricounty-golf.html | MRS. MUNRO GAINS IN TRI-COUNTY GOLF | True | Special to The New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/hardin-rules-out-an-abrupt-cut-in-farm-supports.html | Hardin Rules Out an Abrupt Cut in Farm Supports | True | By William M. Blairspecial To the New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/19-fur-producers-are-fined-160500.html | 19 FUR PRODUCERS ARE FINED $160,500 | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/new-pathet-lao-view-dims-hope-of-early-end-of-long-laos-war.html | New Pathet Lao View Dims Hope Of Early End Of Long Laos War | True | By Charles Mohrspecial To the New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/shooting-in-orange-is-laid-to-dispute.html | SHOOTING IN ORANGE IS LAID TO DISPUTE | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/fighting-near-muong-suoi.html | Fighting Near Muong Suoi | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/million-at-cape-countdown-goes-well-for-launching-of-the-eightday.html | MILLION AT CAPE; Countdown Goes 'Well' for Launching of the Eight-Day Voyage 3 Apollo Astronauts Poised to Set Out Today on Historic Moon-Landing Mission Countdown Is Proceeding Well for 9:32 Launching | True | By John Noble Wilfordspecial To the New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/roundup-4homer-night-for-may-la.html | Roundup: 4-Homer Night for May (L.A.) | True | By Murray Chass | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/us-reopens-case-of-robert-baker-new-suit-against-exsenate-aide-is.html | U.S. REOPENS CASE OF ROBERT BAKER; New Suit Against Ex-Senate Aide Is Broader in Scope and Asks Stiffer Penalty U.S. Reopens Case of Robert Baker on Wide Scope | True | By Christopher Lydonspecial To the New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/2-upstate-banks-report-an-agreement-to-merge.html | 2 Upstate Banks Report An Agreement to Merge | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/zambia-asks-council-session.html | Zambia Asks Council Session | True | Special to The New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/lutheran-caucus-seeks-new-policy-would-share-communion-with-all.html | LUTHERAN CAUCUS SEEKS NEW POLICY; Would Share Communion 'With All Christians' | True | By George Duganspecial To the New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/battle-is-winner-in-virginia-primary.html | Battle Is Winner in Virginia Primary | True | By E. W. Kenworthyspecial To the New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/a-j-moffat-67-housing-deputy-innovator-in-equipment-for-playgrounds.html | A. J. MOFFAT, 67, HOUSING DEPUTY; Innovator in Equipment for Playgrounds Is Dead | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/books-of-the-times-the-complex-interior-of-a-thundercloud.html | Books of The Times; The Complex Interior of a Thundercloud | True | By Christopher Lehmann-Haupt | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/dr-pepper-is-moving-to-y-r.html | Dr. Pepper Is Moving to Y. & R. | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/detroit-gets-rembrandt.html | Detroit Gets Rembrandt | True | Special to The New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/us-held-planning-a-new-nerve-gas-report-by-rep-mccarthy-of-indiana.html | U.S. HELD PLANNING A NEW NERVE GAS; Report by Rep. McCarthy of Indiana Project Denied | True | By Roy Reedspecial To the New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/ky-urges-walkout-in-paris-if-foe-keeps-barring-vote-he-calls-thieu.html | Ky Urges Walkout in Paris If Foe Keeps Barring Vote; He Calls Thieu Election Proposal 'Grave Step Backward' -- Talk Marks His First Public Appearance in Five Months WALKOUT IN PARIS SUGGESTED BY KY | True | By Terence Smithspecial To the New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/nmu-election-certified.html | N.M.U. Election Certified | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/advertising-sports-without-grizzly-bears.html | Advertising Sports Without Grizzly Bears | True | By Philip H. Dougherty | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/city-to-seek-hospital-directors-with-ads-in-minority-journals.html | City to Seek Hospital Directors With Ads in Minority Journals | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/joseph-clear-59-held-labor-posts.html | JOSEPH CLEAR, 59, HELD LABOR POSTS | True | Special to The New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/3-stars-placed-on-aba-wanted-list.html | 3 Stars Placed on A.B.A. Wanted List | True | By Sam Goldaper | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/only-one-apollo-wife-to-see-the-launching.html | Only One Apollo Wife To See the Launching | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/wilson-moving-to-oklahoma.html | Wilson Moving to Oklahoma | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/negroes-continue-a-boycott-in-ohio-protest-all-but-closes-four.html | NEGROES CONTINUE A BOYCOTT IN OHIO; Protest All but Closes Four McDonald's Restaurants | True | By Anthony Ripleyspecial To the New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/rebel-union-chiefs-must-yield-offices.html | REBEL UNION CHIEFS MUST YIELD OFFICES | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/avianca-buys-11th-707-jet.html | Avianca Buys 11th 707 Jet | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/3-die-as-stol-shuttle-plane-crashes-at-kennedy-3-die-as-stol-plane.html | 3 Die as STOL Shuttle Plane Crashes at Kennedy; 3 Die as STOL Plane Crashes Here | True | By William E. Farrell | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/3judge-unit-urged-for-mafiosis-suit.html | 3-JUDGE UNIT URGED FOR MAFIOSIS SUIT | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/forceful-diplomat-joseph-john-sisco.html | Forceful Diplomat; Joseph John Sisco | True | By Kathleen Teltsch | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/united-air-lines-has-profit-gain.html | United Air Lines Has Profit Gain | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/indian-wedding-merges-old-and-new.html | Indian Wedding Merges Old and New | True | By Sydney H. Schanbergspecial To the New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/clearing-house-computerizes-retail-data-clearing-house-using.html | Clearing House Computerizes Retail Data; CLEARING HOUSE USING COMPUTER | True | By Herbert Koshetz | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/109-held-in-westchesterfairfield-narcotic-raid-many-youths-are.html | 109 Held in Westchester-Fairfield Narcotic Raid; Many Youths Are Seized in the Biggest Coordinated Drive in the 2 Areas | True | By John Darntonspecial To the New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/salvador-halts-air-activity.html | Salvador Halts Air Activity | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/storm-blows-down-a-tent-at-houston-space-center.html | Storm Blows Down a Tent At Houston Space Center | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/role-of-u-thant.html | Role of U Thant | True | ROBERT GORDIS | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/richard-m-stevens.html | RICHARD M. STEVENS | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/pro-five-to-shift-site.html | Pro Five to Shift Site | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/six-divers-simulate-trip-600-feet-under-the-sea.html | Six Divers Simulate Trip 600 Feet Under the Sea | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/apartment-project-sponsored-by-banks-begun-on-104th-st.html | Apartment Project Sponsored by Banks Begun on 104th St. | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/a-chase-bank-sealed-off-to-bar-welfare-group-but-protesters-deny.html | A Chase Bank Sealed Off to Bar Welfare Group; But Protesters Deny Plan to Invade Premises -- They Ask Food and Rent Rebates | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/lovell-says-soviet-attempts-to-extract-specimens-of-moon.html | Lovell Says Soviet Attempts to Extract Specimens of Moon | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/mary-j-wright-engaged-to-wed-sidney-reid-jr.html | Mary J. Wright Engaged to Wed Sidney Reid Jr. | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/negro-concern-gets-trade-center-job.html | Negro Concern Gets Trade Center Job | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/retaliation-raids-staged.html | Retaliation Raids Staged | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/gis-on-peak-find-no-enemy-soldiers.html | G.I.'S ON PEAK FIND NO ENEMY SOLDIERS | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/the-swing-to-lindsay.html | The Swing to Lindsay | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/concrete-deal-challenged.html | Concrete Deal Challenged | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/law-order-and-civil-rights.html | Law, Order and Civil Rights | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/miss-armstrong-to-be-the-bride-of-walter-young.html | Miss Armstrong To Be the Bride Of Walter Young | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/laver-overpowers-newcombe-in-final-of-us-pro-tennis-4th-title-in.html | Laver Overpowers Newcombe in Final of U.S. Pro Tennis; 4TH TITLE IN ROW WON BY SOUTHPAW He Unleashes Full Arsenal of Shots in Triumphing by 7-5, 6-2, 4-6, 6-1 | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/reading-co-reports-loss.html | Reading Co. Reports Loss | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/europe-too-is-awaiting-the-launching-of-apollo.html | Europe, Too, Is Awaiting The Launching of Apollo | True | Special to The New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/hudson-leasing-to-be-acquired-industrial-bancorporation-agrees-on.html | HUDSON LEASING TO BE ACQUIRED; Industrial Bancorporation Agrees on Purchase for Up to $60-Million | True | By Gerd Wilcke | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/missionary-82-found-dead-on-drifting-yacht.html | Missionary, 82, Found Dead on Drifting Yacht | True | Special to The New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/court-backs-plan-to-free-pows-us-judge-is-overruled-on-trip-by.html | COURT BACKS PLAN TO FREE P.O.W.'S; U.S. Judge Is Overruled on Trip by Indicted War Foe | True | By John Kifnerspecial To the New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/moon-contamination.html | Moon Contamination | True | MORTON B. WAITZMAN | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/john-p-murphy-lawyer-in-ohio-former-head-of-highee-co-in-cleveland.html | JOHN P. MURPHY, LAWYER IN OHIO; Former Head of Highee Co. in Cleveland Dies at 82 | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/cleaver-arrives-for-algiers-fete-fugitive-a-guest-of-regime-assails.html | CLEAVER ARRIVES FOR ALGIERS FETE; Fugitive, a Guest of Regime, Assails Carmichael | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/honduras-identifies-targets.html | Honduras Identifies Targets | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/two-militant-groups-walk-out-at-unitarian-universalist-talks.html | Two Militant Groups Walk Out At Unitarian Universalist Talks | True | By John H. Fentonspecial To the New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/city-pays-record-6156-in-146million-bond-sale-bond-sale-costs-city.html | City Pays Record 6.156% In $146-Million Bond Sale; BOND SALE COSTS CITY A PEAK RATE | True | By Maurice Carroll | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/democrats-seek-better-tv-showing.html | Democrats Seek Better TV Showing | True | By Warren Weaver Jr.special To The New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/bank-of-canada-raises-rate-12-move-is-attributed-to-high-level-of.html | BANK OF CANADA RAISES RATE 1/2%; Move Is Attributed to 'High Level of External Rates' BANK OF CANADA RAISES RATE 1/2% | True | Special to The New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/negro-educators-counseled-on-aid-urged-to-apply-for-grants-to.html | NEGRO EDUCATORS COUNSELED ON AID; Urged to Apply for Grants to Better Teacher Training | True | By Martin Waldronspecial To the New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/200-protest-cuts-in-head-start-pay-a-small-concession-is-won.html | 200 PROTEST CUTS IN HEAD START PAY; A Small Concession Is Won on $2.50-an-Hour Wage | True | By C. Gerald Fraser | 1997-06-16 | RE0000758655 | B00000517481 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/market-aides-hit-tax-reform-plan-capital-gains-move-in-house-given.html | MARKET AIDES HIT TAX REFORM PLAN; Capital Gains Move in House Given a Cool Reception | True | By Alexander R. Hammer | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/kahn-and-raskind-score-victories-in-35er-tennis.html | Kahn and Raskind Score Victories in 35er Tennis | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/abm-debate-is-becoming-a-political-struggle-for-the-votes-of-3-or-4.html | ABM Debate Is Becoming a Political Struggle for the Votes of 3 or 4 Senators | True | By John W. Finney special To the New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/provost-named-president-of-liu-southampton-unit.html | Provost Named President Of L.I.U. Southampton Unit | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/nixon-school-debate-takes-new-turn.html | Nixon School Debate Takes New Turn | True | By John Herbers special To the New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/concerto-is-winner-on-corrected-time-in-race-to-hawaii.html | Concerto Is Winner On Corrected Time In Race to Hawaii | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/after-6-months-metroliner-seems-to-be-way-to-run-a-railroad.html | After 6 Months, Metroliner Seems to Be Way to Run a Railroad; Metroliner May Be Way to Run a Railroad | True | By Robert Lindsey | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/retired-pilot-60-demands-rights-charges-airline-application-of-faa.html | RETIRED PILOT, 60, DEMANDS 'RIGHTS'; Charges Airline Application of F.A.A. Rule Is Illegal | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/once-a-princess-now-shes-a-model.html | Once a Princess, Now She's a Model | True | By Joan Cook | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/coast-guard-urges-survivors-of-sinking-to-aid-investigation.html | Coast Guard Urges Survivors Of Sinking to Aid Investigation | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/disaster-area-designated.html | Disaster Area Designated | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/sec-suspends-dunhill.html | S.E.C. Suspends Dunhill | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/message-by-nixon-to-movie-festival-in-moscow-barred.html | Message by Nixon To Movie Festival in Moscow Barred | True | By James F. Clarity special To the New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/mrs-stewart-and-mrs-reed-gain-jersey-quarterfinals.html | Mrs. Stewart and Mrs. Reed Gain Jersey Quarter-Finals | True | Special to The New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/britain-calls-a-european-parliament-premature.html | Britain Calls a European Parliament Premature | True | By Drew Middleton special To the New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/police-continuing-inquiry-on-trees-have-not-yet-queried-man-linked.html | POLICE CONTINUING INQUIRY ON TREES; Have Not Yet Queried Man Linked to Queens Mystery | True | By David Bird | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/miss-story-gains-in-amateur-golf-mrs-coupe-ousted-5-and-4-in-state.html | MISS STORY GAINS IN AMATEUR GOLF; Mrs. Coupe Ousted, 5 and 4, in State Title Tourney | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/teacher-ultimatum-in-chicago-is-denied.html | TEACHER ULTIMATUM IN CHICAGO IS DENIED | True | Special to The New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/oas-peace-move-is-backed-by-us-independent-effort-to-settle.html | O.A.S. PEACE MOVE IS BACKED BY U.S.; Independent Effort to Settle Salvador-Honduras War Barred by Washington O.A.S. Peace Move in Latin War Backed by U.S. | True | By Peter Grose special to the New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/norsaga-first-to-finish-loses-on-corrected-time.html | Norsaga, First to Finish, Loses on Corrected Time | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/russian-diplomat-expelled-by-italy.html | RUSSIAN DIPLOMAT EXPELLED BY ITALY | True | Special to The New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/new-spur-to-tax-reform.html | New Spur to Tax Reform | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/a-peace-task-for-the-oas.html | A Peace Task for the O.A.S. | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/geneva-parley-takes-day-off.html | Geneva Parley Takes Day Off | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/chicago-board-of-trade-imposes-commodity-mutual-fund-rules-board-of.html | Chicago Board of Trade Imposes Commodity Mutual Fund Rules; BOARD OF TRADE ADDS FUND RULES | True | By James J. Nagle | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/laird-suggests-u-s-has-turned-corner-to-peace-battle-orders-stand.html | LAIRD SUGGESTS U. S. HAS TURNED CORNER TO PEACE; Battle Orders Stand but Are Under Review -- Wheeler on Way to Vietnam Laird Suggests U.S. 'Turned Corner' to Peace | True | By Felix Belair Jr.special to The New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/ryan-still-debating.html | Ryan Still Debating | True | Special to The New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/nixon-telephones-crew-extending-good-wishes.html | Nixon Telephones Crew, Extending Good Wishes | True | By Walter Rugaberspecial To the New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/rudy-turcotte-canadian-apprentice-is-victor-at-aqueduct-in-us-debut.html | Rudy Turcotte, Canadian Apprentice, Is Victor at Aqueduct in U.S. Debut; HIS MOUNT PAYS $23.60 IN OPENER Advice From Brother, Ron, Who Finishes 7th, Helps Newcomer Take Sprint | True | By Gerald Eskenazi | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/prices-on-amex-continue-to-fall-index-drops-21-cents-to-lowest.html | PRICES ON AMEX CONTINUE TO FALL; Index Drops 21 Cents to Lowest Level in a Year | True | By Robert D. Hershey Jr. | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/big-businessmen-take-role-in-upgrading-pro-golf.html | Big Businessmen Take Role in 'Upgrading' Pro Golf | True | By Lincoln A. Werden | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/fresh-air-fund-girls-practice-hiking.html | Fresh Air Fund Girls Practice Hiking | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/stocks-in-london-continue-to-drop-industrial-shares-decline-other.html | STOCKS IN LONDON CONTINUE TO DROP; Industrial Shares Decline -- Other Sections Dull | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/li-womans-death-is-ruled-a-homicide.html | L.I. WOMAN'S DEATH IS RULED A HOMICIDE | True | Special to The New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/ethyl-corp-raises-prices.html | Ethyl Corp. Raises Prices | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/to-clear-litter.html | To Clear Litter | True | CRISPIN TWEDDELL | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/educators-given-a-drugs-warning-superintendents-cautioned-on-use-of.html | EDUCATORS GIVEN A DRUGS WARNING; Superintendents Cautioned on Use of Repression | True | By M. S. Handler | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/house-unit-acts-to-increase-tax-on-capital-gains-mills-also.html | HOUSE UNIT ACTS TO INCREASE TAX ON CAPITAL GAINS; Mills Also Indicates Action by Committee to Reduce Oil-Depletion Allowance SENATE DEBATE GOES ON Long and Dirksen Continue to Press for Early Move on Surcharge Extension House Unit Acting on Capital Gains | True | By Edwin L. Dale Jr.special To The New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/29-giant-rookies-report-for-drill-17-other-acquisitions-help-open.html | 29 GIANT ROOKIES REPORT FOR DRILL; 17 Other Acquisitions Help Open Summer Training | True | By George Veeseyspecial To the New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/parliament-urged-to-repeal-most-of-britains-laws-against.html | Parliament Urged to Repeal Most of Britain's Laws Against Pornography | True | By Anthony Lewisspecial To the New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/kapelman-to-run-in-bronx.html | Kapelman to Run in Bronx | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/dampening-expectations-threat-of-direct-controls-may-be-way-to-curb.html | Dampening Expectations; Threat of Direct Controls May Be Way To Curb Optimism That Fuels Boom Threat of Controls Is Seen as a Way to Curb Boom | True | By Albert L. Kraus | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/notable-weekend-for-andretti-title-clinched-daughter-born.html | Notable Weekend for Andretti: Title Clinched, Daughter Born | True | By John S. Radosta | 1997-06-16 | RE0000758655 | B00000517481 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/archives/three-apollo-astronauts-poised-to-set-out-today-on-moonlanding.html | THREE APOLLO ASTRONAUTS POISED TO SET OUT TODAY ON MOON-LANDING MISSION; Astronauts to Seek To Trap Bits of Sun With Foil on Moon Astronauts to Try to Get Bits of Sun on Foil Strip | True | By Richard D. Lyonsspecial To the New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/14th-festival-to-aid-shaker-museum.html | 14th Festival to Aid Shaker Museum | True | Special to The New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/abe-burrows-preparing-paris-hit-for-broadway.html | Abe Burrows Preparing Paris Hit for Broadway | True | By Louis Calta | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/archives/company-profits-showing-upturns-but-secondquarter-gains-trail.html | COMPANY PROFITS SHOWING UPTURNS; But Second-Quarter Gains Trail Advances Posted in Earlier Period MONSANTO EARNINGS UP Cyanamid and Burroughs Are Among Big Concerns Listing Improvements Sales and Earnings Statistics Are Reported by Corporations | True | By Clare M. Reckert | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/dispute-on-garden-apartments-concerns-rent-code-exemption.html | Dispute on Garden Apartments Concerns Rent Code Exemption | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/dorothy-hagler-to-wed-in-august.html | Dorothy Hagler to Wed in August | True | Special to The New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/yanks-turn-back-red-sox-by-4-to-1-after-a-76-defeat.html | Yanks Turn Back Red Sox by 4 to 1 After a 7-6 Defeat | True | By Leonard Koppett | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/miss-joan-williams-is-betrothed.html | Miss Joan Williams Is Betrothed | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/heyerdahls-craft-adrift.html | Heyerdahl's Craft Adrift | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/namath-to-arrange-a-conference-with-jet-players-lammons-quits-camp.html | Namath to Arrange a Conference With Jet Players; Lammons Quits Camp; SITE OF MEETING NOT DETERMINED Question of Reporting Also Unsettled -- Lammons Ties Move to Namath Position | True | By Dave Andersonspecial To the New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/protester-likens-ama-to-saigon-government-medical-student-formerly.html | Protester Likens A.M.A. to Saigon Government; Medical Student, Formerly in S. D. S., Calls Hierarchy of Association Corrupt | True | By Jon Nordheimer | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/swiss-banks-form-agency-to-market-south-african-gold-swiss-form.html | Swiss Banks Form Agency to Market South African Gold; SWISS FORM POOL FOR AFRICAN GOLD | True | Special to The New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/hundreds-of-thousands-flock-to-be-there.html | Hundreds of Thousands Flock to Be 'There' | True | By Bernard Weinraubspecial To the New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/ford-says-nixon-will-act-to-curb-population-rise.html | Ford Says Nixon Will Act To Curb Population Rise | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/wiesner-given-s-i-post.html | Wiesner Given S. I. Post | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/68-world-food-production-equaled-population-rise.html | '68 World Food Production Equaled Population Rise | True | Special to The New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/the-moon-takes-up-the-wondrous-tale.html | 'The Moon Takes Up the Wondrous Tale' | True | By James Reston | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/mboya-voiced-fear-life-was-in-danger-mboya-told-friends-here-he.html | Mboya Voiced Fear Life Was in Danger; Mboya Told Friends Here He Feared Assassination | True | By Joseph Lelyveld | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/milwaukee-union-ends-beer-strike.html | MILWAUKEE UNION ENDS BEER STRIKE | True | Special to The New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/mobil-oil-corp-elects-president-of-division.html | Mobil Oil Corp. Elects President of Division | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/new-haven-faces-hearing-on-fares-connecticut-puc-blocks-plan-for.html | NEW HAVEN FACES HEARING ON FARES; Connecticut P.U.C. Blocks Plan for Restructuring | True | By Peter Kihss | 1997-06-16 | RE0000758655 | B00000517481 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/wallace-widdecombe-is-dead-oldest-member-of-equity-100.html | Wallace Widdecombe Is Dead; Oldest Member of Equity, 100 | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/congress-gets-nixons-bill-to-curb-drug-abuses-measure-would.html | Congress Gets Nixon's Bill to Curb Drug Abuses; Measure Would Increase the Penalty for Use of LSD Narcotics Aide Holds Briefing on Proposed Legislation | True | By William J. Robbinsspecial To the New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/volcano-erupts-on-hawaii.html | Volcano Erupts on Hawaii | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/humor-salves-wounds-of-investors-sense-of-humor-helps-to-salve.html | Humor Salves Wounds of Investors; Sense of Humor Helps to Salve Wounds of the Small Investors | True | By Robert J. Cole | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/envoy-at-oas-is-sworn-in.html | Envoy at O.A.S. Is Sworn In | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/robert-isaac-dies-investment-banker.html | ROBERT ISAAC DIES; INVESTMENT BANKER | True | Special to The New York Times | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/vietnam-rotation.html | Vietnam Rotation | True | ELLEN BECKER | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/publishers-hitching-star-to-the-moon-expedition.html | Publishers Hitching Star To the Moon Expedition | True | By Henry Raymont | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-16 | 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/agnew-bids-ama-fight-pollution-speaking-here-he-asks-for-help-in-us.html | AGNEW BIDS A.M.A. FIGHT POLLUTION; Speaking Here, He Asks for Help in U.S. 'Crusade' | True | By Sandra Blakeslee | 1997-06-16 | RE0000758655 | B00000517481 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/books-of-the-times-growing-up-with-the-buckleys.html | Books of The Times; Growing Up With the Buckleys | True | By John Leonard | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/football-giants-are-off-to-a-running-start-at-camp-football-giants.html | Football Giants Are Off to a Running Start at Camp; FOOTBALL GIANTS TAKE FAST START | True | By George Veeseyspecial To the New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/glenwood-bridge-in-pittsburgh-is-razed-at-age-73.html | Glenwood Bridge in Pittsburgh Is Razed at Age 73 | True | Special to The New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/man-burns-himself-to-death.html | Man Burns Himself to Death | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/cash-discounts-to-go-up-at-libby-mcneill-libby.html | Cash Discounts to Go Up At Libby, McNeill & Libby | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/pompidou-announces-a-program-of-retrenchment.html | Pompidou Announces a Program of Retrenchment | True | Special to The New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/mets-overpower-cubs-95-and-trail-by-3-12-games-jenkins-is-routed.html | METS OVERPOWER CUBS, 9-5, AND TRAIL BY 3 1/2 GAMES; JENKINS IS ROUTED Mets Score 6 In First 2 Innings -- Koonce Stops Cub Rally Mets Down Cubs, 9-5, and Cut Chicago Lead to 3 1/2 Games JENKINS IS ROUTED BY EARLY ATTACK Mets Score 6 Runs in First 2 Innings -- Koonce Stops Cubs in a Relief Role | True | By Joseph Dursospecial To the New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/mrs-doppelt-is-victor.html | Mrs. Doppelt Is Victor | True | Special to The New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/heyerdahl-raft-safe.html | Heyerdahl Raft Safe | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/van-dillen-upsets-el-shafei-in-western-tennis-63-64.html | Van Dillen Upsets El Shafei In Western Tennis, 6-3, 6-4 | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/mayor-drops-plans-for-express-roads-across-2-boroughs-mayor.html | Mayor Drops Plans For Express Roads Across 2 Boroughs; Mayor Abandons Plans for Expressways Across Brooklyn and Lower Manhattan | True | By Maurice Carroll | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/saturn-5s-record-contains-no-errors.html | SATURN 5'S RECORD CONTAINS NO ERRORS | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/east-and-west-wooed-germans.html | East and West Wooed Germans | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/peter-van-eyck-actor-dead-often-portrayed-nazi-officers.html | Peter Van Eyck, Actor, Dead; Often Portrayed Nazi Officers | True | Special to The New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/fighting-abating-in-latin-conflict-honduras-and-el-salvador-seem-to.html | FIGHTING ABATING IN LATIN CONFLICT; Honduras and El Salvador Seem to Lack Equipment Honduras-Salvadoran War Seems to Be Abating | True | By H. J. Maidenbergspecial To the New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/experts-were-stunned-by-scope-of-mission.html | Experts Were Stunned by Scope of Mission | True | By Robert R. Gilruth | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/california-senate-votes-a-union-curb.html | CALIFORNIA SENATE VOTES A UNION CURB | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/li-village-repeals-open-housing-law-on-books-5-weeks.html | L.I. Village Repeals Open Housing Law On Books 5 Weeks | True | Special to The New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/second-west-irian-region-approves-indonesian-rule.html | Second West Irian Region Approves Indonesian Rule | True | Special to The New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/amex-advances-in-slow-trading-index-has-gain-of-26-cents-in-first.html | AMEX ADVANCES IN SLOW TRADING; Index Has Gain of 26 Cents in First Rise Since July 3 | True | By Robert D. Hershey Jr. | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/virginia-bracing-for-aug-19-runoff-battle-ahead-in-democratic.html | VIRGINIA BRACING FOR AUG. 19 RUNOFF; Battle Ahead in Democratic Primary for Governor | True | By E. W. Kenworthyspecial To the New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/policemen-guard-against-protesters-as-ama-installs-its-new.html | Policemen Guard Against Protesters as A.M.A. Installs Its New President | True | By Sandra Blakeslee | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/stretchers-were-ready.html | Stretchers Were Ready | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/john-kerr-davis-diplomat-was-87-foreign-service-veteran-in-chinese.html | JOHN KERR DAVIS, DIPLOMAT, WAS 87; Foreign Service Veteran in Chinese Posts Dies | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/intelsat-3-launching-put-off.html | Intelsat 3 Launching Put Off | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/nuptials-for-linda-d-johnson-and-christoph-ulrich-weber.html | Nuptials for Linda D. Johnson And Christoph Ulrich Weber | True | Special to The New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/woodstock-poprock-fete-hits-snag.html | Woodstock Pop-Rock Fete Hits Snag | True | Special to The New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/negro-lutherans-stage-a-walkout-30-lead-15minute-protest-at.html | NEGRO LUTHERANS STAGE A WALKOUT; 30 Lead 15-Minute Protest at Missouri Synod Parley | True | By George Dugamspecial To the New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/democrats-split-on-space-priority-agnews-request-for-a-mars-effort.html | DEMOCRATS SPLIT ON SPACE PRIORITY; Agnew's Request for a Mars Effort Stirs a Debate | True | By Marjorie Hunterspecial To the New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/beirut-reports-israeli-raid.html | Beirut Reports Israeli Raid | True | Special to The New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/taxi-hustlers-growing-bolder.html | Taxi Hustlers Growing Bolder | True | By Andrew H. Malcolm | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/franco-expected-to-designate-juan-carlos-as-his-successor.html | Franco Expected to Designate Juan Carlos as His Successor | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/red-cross-head-satisfied-with-relief-talks-in-nigeria.html | Red Cross Head 'Satisfied' With Relief Talks in Nigeria | True | Special to The New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/public-offices-to-shut-here-city-and-state-offices-to-be-shut.html | Public Offices To Shut Here; City and State Offices to Be Shut; Essential Services Will Continue | True | By Sylvan Fox | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/prague-saves-houses.html | Prague Saves Houses | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/rocket-is-the-most-powerful-and-the-largest-in-use.html | Rocket Is the Most Powerful and the Largest in Use | True | By William A. Mrazek | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/diane-grosjean-to-be-the-bride-of-clayton-willis.html | Diane Grosjean To Be the Bride Of Clayton Willis | True | Special to The New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/regulars-approve-renovation-plans-at-washington-sq.html | Regulars Approve Renovation Plans At Washington Sq. | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/democratic-group-endorses-lindsay-at-unruly-session-demonstrators.html | DEMOCRATIC GROUP ENDORSES LINDSAY AT UNRULY SESSION; Demonstrators Protesting Ouster of Gerena Hurl Chairs at Delegates The New Democratic Coalition Endorses Lindsay | True | By Richard Reeves | 1997-06-16 | RE0000758662 | B00000519224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/palisades-manager-retires.html | Palisades Manager Retires | True | Special to The New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/presidents-proclamation.html | President's Proclamation | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/italians-fight-caterpillars.html | Italians Fight Caterpillars | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/city-investigator-gets-wider-range-court-in-welfare-case-backs.html | CITY INVESTIGATOR GETS WIDER RANGE; Court, in Welfare Case, Backs Statewide Power | True | By Peter Kihss | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/market-place-bear-lurking-in-the-wings.html | Market Place: Bear Lurking In the Wings? | True | By Terry Robards | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/lesson-in-etiquette-at-mayors-office.html | Lesson in Etiquette -- at Mayor's Office | True | By Judy Klemesrud | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/apollo-to-leave-the-text-of-eighth-psalm-on-moon.html | Apollo to Leave the Text Of Eighth Psalm on Moon | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/defeat-in-vietnam.html | Defeat in Vietnam | True | WILLIAM ROE | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/david-lefeve-to-wed-miss-donna-a-regan.html | David Lefeve to Wed Miss Donna A. Regan | True | Special to The New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/theater-glittering-revival-of-peer-gynt.html | Theater: Glittering Revival of 'Peer Gynt' | True | By Richard F. Shepard | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/excerpts-of-conversations-between-the-apollo-11-and-houston-ground.html | Excerpts of Conversations Between the Apollo 11 and Houston Ground Control | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/proceedings-in-united-states-court-of-claims.html | Proceedings in United States Court of Claims | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/ocean-race-ends-in-odd-dead-heat-foolscap-runs-in-tie-after-sail-of.html | OCEAN RACE ENDS IN ODD DEAD HEAT; Foolscap, Runs in Tie After Sail of 2,750 Miles | True | By John Rendel | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/curfew-retained-in-jersey-negro-demands-spurned.html | Curfew Retained in Jersey; Negro Demands Spurned | True | Special to The New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/aec-inspector-to-delay-oyster-creek-nuclear-unit.html | A.E.C. Inspector to Delay Oyster Creek Nuclear Unit | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/at-the-pad-each-launching-is-a-5month-marathon.html | At the Pad, Each Launching Is a 5-Month Marathon | True | By Rocco A. Petrone | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/stock-prices-rise-on-a-wide-front-898-big-board-issues-gain-while.html | STOCK PRICES RISE ON A WIDE FRONT; 898 Big Board Issues Gain While 416 Lose Ground -- Dow Adds 8.21 Points LOSING STREAK HALTED Psychological Lift Is Given by the Successful Start of Flight by Apollo 11 STOCK PRICES RISE ON A WIDE FRONT | True | By John J. Abele | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/v2-to-saturn-5.html | V-2 to Saturn 5 | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/nixon-liaison-aide-named.html | Nixon Liaison Aide Named | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/some-fear-change-others-ignore-it.html | Some Fear Change, Others Ignore It | True | By Sandra Blakeslee | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/a-new-marxist-frontier.html | A New Marxist Frontier | True | By Charles S. Sheldon | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/spacecraft-like-squid-maneuver-by-squirts.html | Spacecraft, Like Squid, Maneuver by 'Squirts' | True | By Isaac Asimov | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/johnson-hails-national-effort-behind-apollo-11-proposes-such.html | Johnson Hails National Effort Behind Apollo 11; Proposes Such Cooperation Be Used to Bring Peace and to Fight Poverty | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/john-s-burrell-77-retired-architect.html | JOHN S. BURRELL, 77, RETIRED ARCHITECT | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/penn-central-fare-rise.html | Penn Central Fare Rise | True | FRANK G. HELMAN | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/50000-feet-to-touchdown.html | 50,000 Feet to Touchdown | True | By Henry S. F. Cooper Jr. | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/pope-says-flight-draws-attention-to-the-cosmos.html | Pope Says Flight Draws Attention to the Cosmos | True | Special to The New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/chairman-to-resign.html | Chairman to Resign | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/namath-meets-jet-players-hopes-to-settle-rift-weekend-is-goal.html | NAMATH MEETS JET PLAYERS, HOPES TO SETTLE RIFT; WEEKEND IS GOAL Namath Says He Has Met Rozelle Several Times on Settlement NAMATH HOPEFUL OF A SETTLEMENT | True | By Dave Andersonspecial To The New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/what-kind-of-men-are-they-the-crew-of-apollo-11-what-kind-of-men.html | What Kind of Men Are They?; The Crew of Apollo 11: What Kind of Men Are They? | True | By William K. Stevens | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/ices-or-a-drink-of-water-can-make-a-93-day-almost-bearable.html | Ices or a Drink of Water Can Make a 93 Day Almost Bearable | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/wood-field-and-stream-lake-placid-fishing-is-termed-as-good-as-in.html | Wood, Field and Stream; Lake Placid Fishing Is Termed as Good as in Days of Millionaire Sportsmen | True | By Michael Straussspecial To The New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/transplant-at-stanford.html | Transplant at Stanford | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/what-has-space-taught-us-so-far.html | What Has Space Taught Us So Far? | True | By Homer E. Newell | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/it-all-started-with-sputnik.html | It All Started With Sputnik | True | By Richard D. Lyons | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/psychologist-group-elects-its-first-negro-president.html | Psychologist Group Elects Its First Negro President | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/sao-paulo-show-loses-us-entry-artists-boycott-bienal-over-military.html | SAO PAULO SHOW LOSES U.S. ENTRY; Artists Boycott Bienal Over Military Repressions | True | By Grace Glueck | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/article-2-no-title-leaders-find-simple-way-is-best.html | Article 2 -- No Title; Leaders Find Simple Way Is Best | True | By Sam C. Phillips | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/3-theories-raised-in-air-crash-here-investigators-seek-cause-of.html | 3 THEORIES RAISED IN AIR CRASH HERE; Investigators Seek Cause of Fatal Kennedy Accident | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/alec-waugh-71-marries-virginia-sorensen-author.html | Alec Waugh, 71, Marries Virginia Sorensen, Author | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/mrs-gandhi-ousts-finance-minister-desai-of-old-guard-also-a-deputy.html | MRS. GANDHI OUSTS FINANCE MINISTER; Desai, of Old Guard, Also a Deputy Prime Minister | True | Special to The New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/school-pay-cuts-restored-in-city-donovan-yields-to-demand-of-head.html | SCHOOL PAY CUTS RESTORED IN CITY; Donovan Yields to Demand of Head Start Workers | True | By C. Gerald Fraser | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/chess-bisguier-shows-versatility-in-taking-texas-tourney.html | Chess: Bisguier Shows Versatility In Taking Texas Tourney | True | By Al Horowitz | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/7th-boy-scout-jamboree-gets-under-way-in-idaho.html | 7th Boy Scout Jamboree Gets Under Way in Idaho | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/at-88-p-g-wodehouse-is-serving-new-readers.html | At 88, P. G Wodehouse Is Serving New Readers | True | By Alden Whitmanspecial To The New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/marine-midland-banks-promotes-3-executives.html | Marine Midland Banks Promotes 3 Executives | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/newspaper-strike-ends.html | Newspaper Strike Ends | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/how-concept-of-lunar-rendezvous-unfolded.html | How Concept of Lunar Rendezvous Unfolded | True | By John C. Houbolt | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/senegal-renews-taiwan-link.html | Senegal Renews Taiwan Link | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/2-minutemen-ordered-to-missouri.html | 2 Minutemen Ordered to Missouri | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/eliot-kaplan-dies-led-civil-service-lawyer-was-former-head-of-state.html | ELIOT KAPLAN DIES; LED CIVIL SERVICE; Lawyer Was Former Head of State Commission | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/sales-tax-voted-in-omaha.html | Sales Tax Voted in Omaha | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/canadian-oil-producer-has-german-bank-credit.html | Canadian Oil Producer Has German Bank Credit | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/apollo-8-capsule-exerts-a-strong-pull-in-germany.html | Apollo 8 Capsule Exerts A Strong Pull in Germany | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/turbo-train-change-urged.html | Turbo Train Change Urged | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/a-service-at-white-house-will-emphasize-apollo-11.html | A Service at White House Will Emphasize Apollo 11 | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/miss-nancy-l-eastlake-plans-marriage-to-stephen-h-wade.html | Miss Nancy L. Eastlake Plans Marriage to Stephen H. Wade | True | Special to The New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/support-is-found-for-redistricting-gallup-poll-shows-only-23-back.html | SUPPORT IS FOUND FOR REDISTRICTING; Gallup Poll Shows Only 23% Back Aim of Dirksen Drive | True | By Warren Weaver Jr.special To the New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/latin-lands-blacked-out.html | Latin Lands Blacked Out | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/enid-hope-berkall-goodwill-official.html | ENID HOPE BERKALL, GOODWILL OFFICIAL | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/to-analysts-of-aerospace-stocks-all-signs-are-no-go-in-space-stocks.html | To Analysts of Aerospace Stocks, All Signs Are No Go; In Space Stocks, All Signs Are No Go | True | By Alexander R. Hammer | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/now-carpeting-is-for-walls.html | Now Carpeting Is for Walls | True | By Rita Reif | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/agnew-proposes-a-mars-landing-manned-mission-by-end-of-century.html | AGNEW PROPOSES A MARS LANDING; Manned Mission by End of Century Suggested as Goal Agnew Proposes a Landing on Mars | True | By Richard Witkinspecial To the New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/mrs-mason-leads-by-3-strokes-with-79-in-jersey-golf-mrs-munro-gains.html | Mrs. Mason Leads by 3 Strokes With 79 in Jersey Golf; Mrs. Munro Gains; MRS. HART SECOND AT CANOE BROOK Mrs. Mason 4 Over Par in First Round -- Mrs. Munro Wins Tri-County Match | True | Special to The New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/berle-links-original-campus-unrest-to-pekings-antiamerican-campaign.html | Berle Links Original Campus Unrest to Peking's Anti-American Campaign | True | By M. S. Handler | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/brazilian-sailors-triumph.html | Brazilian Sailors Triumph | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/2-atests-held-in-nevada.html | 2 A-Tests Held in Nevada | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/mayor-appoints-dr-bellin-deputy-health-commissioner.html | Mayor Appoints Dr. Bellin Deputy Health Commissioner | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/3month-profit-up-at-ohio-edison-co.html | 3-MONTH PROFIT UP AT OHIO EDISON CO. | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/earnings-of-caterpillar-tractor-rise-variety-of-concerns-report.html | Earnings of Caterpillar Tractor Rise; Variety of Concerns Report Results | True | By Clare M. Reckert | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/toro-says-antitrust-suit-will-not-slow-its-growth.html | Toro Says Antitrust Suit Will Not Slow Its Growth | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/st-peters-teacher-wins-an-extension.html | St. Peter's Teacher Wins an Extension | True | Special to The New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/3-masked-gunmen-free-19-felons-at-carolina-jail.html | 3 Masked Gunmen Free 19 Felons at Carolina Jail | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/750-additional-soldiers-to-leave-tomorrow.html | 750 Additional Soldiers To Leave Tomorrow | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/end-to-use-of-ddt-voted-by-city-council-in-rye.html | End to Use of DDT Voted By City Council in Rye | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/us-jets-collide-in-france.html | U.S. Jets Collide in France | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/3-arrested-in-bridgeport-after-firebomb-incidents.html | 3 Arrested in Bridgeport After Firebomb Incidents | True | Special to The New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/cities-service-asks-easing-of-oil-curbs.html | CITIES SERVICE ASKS EASING OF OIL CURBS | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/procaccino-seeks-liberal-manager-goal-is-to-broaden-backing-low-a.html | PROCACCINO SEEKS LIBERAL MANAGER; Goal Is to Broaden Backing -- Low a Possible Choice | True | By Barnard L. Collier | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/tanks-reported-on-move.html | Tanks Reported on Move | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/chronology-of-the-highlights-in-apollo-11-flight-plan.html | Chronology of the Highlights in Apollo 11 Flight Plan | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/yemen-and-west-germany-resume-diplomatic-ties.html | Yemen and West Germany Resume Diplomatic Ties | True | Special to The New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/army-suspends-use-of-gas-at-a-2d-post.html | ARMY SUSPENDS USE OF GAS AT A 2D POST | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/l-william-earley-medical-educator.html | L. WILLIAM EARLEY, MEDICAL EDUCATOR | True | Special to The New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/new-concern-to-aid-nuclear-utilities.html | NEW CONCERN TO AID NUCLEAR UTILITIES | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/the-vip-guests-can-hardly-find-words.html | The V.I.P. Guests Can Hardly Find Words | True | By Charlotte Curtisspecial To the New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/private-investment-in-poorer-lands-rose-in-1968-but-government-help.html | Private Investment in Poorer Lands Rose in 1968; But Government Help Eased, OECD Report Finds -- Flow From Europe Increased | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/astronauts-training-at-the-ph-d-level.html | Astronauts Training At the Ph. D. Level | True | By Warren J. North | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/in-the-nation-vanity-of-vanities.html | In The Nation: Vanity of Vanities | True | By Tom Wicker | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/alaskan-forest-and-tundra-are-struck-by-10-new-fires.html | Alaskan Forest and Tundra Are Struck by 10 New Fires | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/many-south-vietnamese-leaving-in-fear-over-outcome-of-the-war.html | Many South Vietnamese Leaving In Fear Over Outcome of the War | True | Special to The New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/pioneers-of-a-new-age.html | Pioneers of a New Age | True | By Wernher von Braun | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/snowdon-pays-parking-fine.html | Snowdon Pays Parking Fine | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/gop-hires-nixons-adviser-to-assist-in-tv-appearances.html | G.O.P. Hires Nixon's Adviser To Assist in TV Appearances | True | By Fred Ferretti | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/four-arrested-at-yonkers-as-narcotics-raids-continue.html | Four Arrested at Yonkers As Narcotics Raids Continue | True | Special to The New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/western-bancorporation-has-increase-in-profit.html | Western Bancorporation Has Increase in Profit | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/sports-today.html | Sports Today | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/harry-bestry-80-agent-for-stage-performers.html | Harry Bestry, 80, Agent For Stage Performers | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/consumers-union-scores-toyota-wagons-brakes.html | Consumers Union Scores Toyota Wagon's Brakes | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/some-truck-drivers-strike-american-oil-and-texaco.html | Some Truck Drivers Strike American Oil and Texaco | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/firestone-to-acquire-mca-inc-in-300million-trade-of-stock.html | Firestone to Acquire MCA, Inc., In S300-Million Trade of Stock; Acquisition and Merger Actions Are Reported by Corporations | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/a-primer-of-the-heavens.html | A Primer of the Heavens | True | By Robert Jastrow | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/an-insubstantial-case.html | An Insubstantial Case | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/vietnam-pullout-requires-complex-juggling-of-men.html | Vietnam Pullout Requires Complex Juggling of Men | True | By Neil Sheehanspecial To the New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/the-city-holds-its-breath-for-a-moment-then-its-business-and-crowds.html | The City Holds Its Breath for a Moment, Then It's Business and Crowds as Usual; METS TAKE OVER ON MANY TV SETS Heat of the Day and Other Things Pre-empt Interest in Voyage to Moon | True | By Joseph Lelyveld | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/space-adds-new-factor-to-delicate-power-equation.html | Space Adds New Factor to 'Delicate Power Equation' | True | By Robert C. Seamans Jr. | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/egypts-stand.html | Egypt's Stand | True | RASHAD MOURAD | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/a-moon-is-at-cape-kennedy.html | A Moon Is at Cape Kennedy | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/clarke-32-to-run-a-distance-double-in-17hour-span-clarke-32-will.html | Clarke, 32, to Run A Distance Double In 17-Hour Span; Clarke, 32, Will Run Distance Double | True | By Neil Amdurspecial To the New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/2-new-cinemas-open-with-camille-2000.html | 2 NEW CINEMAS OPEN WITH 'CAMILLE 2000' | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/united-mine-workers-told-to-rehire-ousted-official.html | United Mine Workers Told To Rehire Ousted Official | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/roundup-twins-stealing-as-if-they-were-triplets-roundup-twins.html | Roundup: Twins Stealing As if They Were Triplets; ROUNDUP: TWINS STEALING BASES | True | By Murray Chass | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/the-families-they-left-behind-tension-then-lots-of-smiles.html | The Families They Left Behind: Tension -- 'Then Lots of Smiles' | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/bridge-standard-bidding-proves-far-from-that-at-times.html | Bridge: Standard Bidding Proves Far From That at Times | True | By Alan Truscott | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/monetary-edict-no-relaxing-yet-reserves-key-policy-body-decided.html | MONETARY EDICT: NO RELAXING YET; Reserve's Key Policy Body Decided Tuesday to Keep Tight Rein on Credit ECONOMY STILL TOO HOT Money Men Want to Avoid Last Summer's Mistake, Easing Up Too Early MONETARY EDICT: NO RELAXING YET | True | By H. Erich Heinemann | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/girl-who-dialed-wrong-phone-may-have-saved-widows-life.html | Girl Who Dialed Wrong Phone May Have Saved Widow's Life | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/london-stocks-end-day-mixed-leading-industrial-shares-show-little.html | LONDON STOCKS END DAY MIXED; Leading Industrial Shares Show Little Change | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/small-kennel-gets-big-score-5-of-12-rule-as-champions.html | Small Kennel Gets Big Score: 5 of 12 Rule as Champions | True | By Walter R. Fletcher | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/camille-updated.html | 'Camille' Updated | True | A. H. WEILER | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/new-yorker-to-run-ad-for-benton-bowles.html | New Yorker to Run Ad For Benton & Bowles | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/to-internationalize-space-effort.html | To Internationalize Space Effort | True | EUGENE BROOKS | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/coach-rush-sees-jets-in-mess-but-his-patriots-have-troubles-too.html | Coach Rush Sees Jets in Mess, but His Patriots Have Troubles, Too | True | By William N. Wallacespecial to the New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/abm-called-defense-for-obsolete-missile-force-2-former-pentagon.html | ABM Called Defense for Obsolete Missile Force; 2 Former Pentagon Scientists Back Fulbright Argument -- New Issue Is Raised | True | By John W. Finneyspecial to the New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/us-is-stressing-cut-in-casualties-u-s-is-stressing-cut-in.html | U.S. Is Stressing Cut in Casualties; U. S. IS STRESSING CUT IN CASUALTIES | True | By Max Frankelspecial To the New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/apollos-technological-lesson.html | Apollo's Technological Lesson | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/hagley-defeats-terlago-by-head-in-aqueduct-dash-28050-great.html | HAGLEY DEFEATS TERLAGO BY HEAD IN AQUEDUCT DASH; $29,050 Great American Is Marked by 2 Foul Claims -- Irish Castle Third | True | By Joe Nichols | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/recovery-ship-moving-into-position.html | Recovery Ship Moving Into Position | True | By James T. Wootenspecial To the New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/drug-experts-cite-disappointment-over-nixon-bill-on-penalties.html | Drug Experts Cite Disappointment Over Nixon Bill on Penalties | True | By William Robbinsspecial To the New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/jacklin-in-westchester-golf.html | Jacklin in Westchester Golf | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/25-million-watch-the-liftoff-on-tv.html | 25 Million Watch the Lift-Off on TV | True | By Jack Gould | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/transport-news-and-notes-faa-orders-study-to-improve-airport-radar.html | Transport News and Notes; F.A.A. Orders Study to Improve Airport Radar -- Pan Am Adding Tokyo Hop | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/conservatives-in-lords-would-balk-districting.html | Conservatives in Lords Would Balk Districting | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/queens-gi-killed-in-vietnam.html | Queens GI Killed in Vietnam | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/across-the-nation-launching-brings-mood-of-reflection-launching.html | Across the Nation Launching Brings Mood of Reflection; Launching Stirs Nation to Reflection | True | By Lacey Fosburgh | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/astronauts-wife-divorces.html | Astronaut's Wife Divorces | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/widow-of-a-pioneer-in-rocketry-recalls-41foot-flight-in-26.html | Widow of a Pioneer In Rocketry Recalls 41-Foot Flight in '26 | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/tv-has-involved-and-educated-millions-in-mysteries-of-space.html | TV Has Involved and Educated Millions in Mysteries of Space | True | By Jack Gould | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/cmc-plans-venture.html | CMC Plans Venture | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/rochester-minister-heads-unitarians.html | Rochester Minister Heads Unitarians | True | By John H. Fentonspecial To The New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/nagy-of-red-sox-downs-yanks-62-rookie-from-bronx-stops-bombers-with.html | NAGY OF RED SOX DOWNS YANKS, 6-2; Rookie From Bronx Stops Bombers With 5-Hitter - Yastrzemski Connects | True | By Al Harvin | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/met-opener-is-off-singers-charge-guild-says-season-may-be-canceled.html | MET OPENER IS OFF, SINGERS CHARGE; Guild Says Season May Be Canceled -- Opera Denies It | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/f-l-whitmarsh-of-food-concern-expresident-of-francis-h-leggett-co.html | F. L. WHITMARSH OF FOOD CONCERN; Ex-President of Francis H. Leggett & Co. Dies at 75 | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/british-daily-to-end-publication-in-1970.html | BRITISH DAILY TO END PUBLICATION IN 1970 | True | Special to The New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/stannis-son-elected.html | Stannis' Son Elected | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/time-bought-for-moon-flight.html | Time Bought for Moon Flight | True | By Philip H. Dougherty | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/new-clashes-in-belfast.html | New Clashes in Belfast | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/american-league-adds-12-players-to-allstar-team.html | American League Adds 12 Players To All-Star Team | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/starting-payments-are-made-for-11-trotters-in-yonkers-futurity-2.html | Starting Payments Are Made for 11 Trotters in Yonkers Futurity; 2 FILLIES LISTED IN RACE SATURDAY Flowing Speed, Charmette Hanover Will Start in $100,000 Futurity | True | By Louis Effratspecial to The New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/kennedy-listened-raised-questions-deliberated-then-acted.html | Kennedy Listened, Raised Questions, Deliberated, Then Acted | True | By Theodore C. Sorensen | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/paul-ullman.html | PAUL ULLMAN | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/fred-l-strozier-news-executive-ap-writer-who-covered-perons-career.html | FRED L. STROZIER, NEWS EXECUTIVE; A.P. Writer Who Covered Peron's Career Is Dead | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/2-big-issues-snag-grape-union-talk-wages-and-pesticides-ban-are.html | 2 BIG ISSUES SNAG GRAPE UNION TALK; Wages and Pesticides Ban Are Stumbling Blocks | True | By Steven V. Robertsspecial To The New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/the-human-touch.html | The Human Touch | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/for-western-europe-it-is-joint-task.html | For Western Europe, It Is Joint Task | True | By Hermann Bondi | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/playwrights-wifes-memoirs-norwegianflavored-cookbook.html | Playwright's Wife's Memoirs: Norwegian-Flavored Cookbook | True | By Craig Claibornespecial To the New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/montanadakota-utilities-proposes-new-facilities.html | Montana-Dakota Utilities Proposes New Facilities | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/astronauts-speeding-toward-the-moon-first-day-of-apollo-flight-is.html | ASTRONAUTS SPEEDING TOWARD THE MOON; FIRST DAY OF APOLLO FLIGHT IS FLAWLESS; NIXON ASKS FOR NATIONAL HOLIDAY MONDAY; CRAFT ON TARGET World Watches Start of Man's Attempt to Achieve Landing Astronauts Speeding Toward the Moon; First Day of Apollo 11 Flight Is Flawless World Watches the Start Of Attempt for a Landing | True | By John Noble Wilfordspecial To The New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/harvest-of-child-abuse.html | Harvest of Child Abuse | True | JOHN D. LAINO | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/an-ungainly-craft-called-eagle.html | An Ungainly Craft Called 'Eagle' | True | By Richard Witkin | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/vietnam-reassessment.html | Vietnam Reassessment | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/politics-of-expressways-putting-highway-through-citys-core-is.html | Politics of Expressways; Putting Highway Through City's Core Is Regarded as Poison to a Candidate | True | By Ada Louise Huxtable | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/firing-room-1-learns-its-problems-are-few.html | Firing Room 1 Learns Its Problems Are Few | True | Special to The New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/olin-mathieson-is-closed-by-strike-at-new-haven.html | Olin Mathieson Is Closed By Strike at New Haven | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/white-house-bars-price-controls-curbs-on-wags-also-ruled-out.html | WHITE HOUSE BARS PRICE CONTROLS; Curbs on Wags Also Ruled Out -- Democrats Refuse Surcharge Action Now WHITE HOUSE BARS PRICE CONTROLS | True | By Edwin L. Dale Jr.special To The New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/higher-prices-set-by-phelps-dodge-copper-fabricators-action-affects.html | HIGHER PRICES SET BY PHELPS DODGE; Copper Fabricator's Action Affects Wire Products PRICE MOVES SET ON KEY PRODUCTS | True | By Gerd Wilcke | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/guard-sent-to-halt-youngstown-unrest.html | GUARD SENT TO HALT YOUNGSTOWN UNREST | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/annenberg-with-a-smile-expects-a-welcome-party.html | Annenberg, With a Smile, Expects a Welcome Party | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/woman-in-south-africa-has-a-5pound-girl-at-58.html | Woman in South Africa Has a 5-Pound Girl at 58 | True | Special to The New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/strong-israel-for-peace.html | Strong Israel for Peace | True | MEIR VILNAI | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/namath-said-to-report-gets-time-for-rozelle.html | Namath Said to Report; Gets Time For Rozelle | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/5-children-die-in-fire.html | 5 Children Die in Fire | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/500-zambian-youths-riot-in-supreme-court-building.html | 500 Zambian Youths Riot In Supreme Court Building | True | Special to The New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/industrial-output-extends-rise-housing-starts-continue-to-slip.html | Industrial Output Extends Rise; Housing Starts Continue to Slip; INDUSTRY OUTPUT CONTINUES GAINS | True | Special to The New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/apollo-11-man-and-the-moon.html | APOLLO 11 MAN AND THE MOON | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/drug-ultimatum-to-mideast-urged-state-legislators-propose-action-to.html | DRUG ULTIMATUM TO MIDEAST URGED; State Legislators Propose Action to Stem Deaths | True | By Will Lissner | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/battery-park-city-plans-scored-and-praised-at-public-hearing.html | Battery Park City Plans Scored And Praised at Public Hearing | True | By David K. Shipler | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/4-greek-journalists-held-after-blast-in-a-workshop.html | 4 Greek Journalists Held After Blast in a Workshop | True | Special to The New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/will-rogers-art-stolen.html | Will Rogers Art Stolen | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/space-and-power-politics.html | Space and Power Politics | True | By John M. Logsdon | 1997-06-16 | RE0000758662 | B00000519224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/miss-story-gains-victory-on-21st-hole-in-state-golf.html | Miss Story Gains Victory On 21st Hole in State Golf | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/24billion-for-big-push-to-the-moon.html | $24-Billion for Big Push to the Moon | True | By John Noble Wilford | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/mrs-elizabeth-s-abeel-is-rewed.html | Mrs. Elizabeth S. Abeel Is Rewed | True | Special to The New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/spain-and-ceylon-get-loans.html | Spain and Ceylon Get Loans | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/will-advent-of-man-awaken-a-sleeping-moon.html | Will Advent of Man Awaken a Sleeping Moon? | True | By Arthur C. Clarke | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/sports-of-the-times-hitting.html | Sports of The Times; Hitting | True | By Leonard Koppett | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/benjamin-lebenbaum.html | BENJAMIN LEBENBAUM | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/from-norell-for-the-fall-its-the-tried-and-true.html | From Norell for the Fall, It's the Tried and True | True | By Marylin Bender | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/joan-baezs-husband-seized.html | Joan Baez's Husband Seized | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/full-buildup-took-only-18-months.html | Full Buildup Took Only 18 Months | True | By D. Brainerd Holmes | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/golfer-ready-for-moon-toff.html | Golfer Ready for Moon T-Off | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/apollo-coverage-prompt-in-soviet-liftoff-shown-on-television-in.html | APOLLO COVERAGE PROMPT IN SOVIET; Lift-Off Shown on Television in Taped Form Only | True | By Bernard Gwertzmanspecial To the New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/the-dance-bolshoi-still-off-balance-giselle-searches-for-variation.html | The Dance: Bolshoi Still Off Balance; 'Giselle' Searches for Variation in London Mazurawa Impressive in Role of Heroine | True | By Clive Barnesspecial To the New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/computers-and-controllers.html | Computers and Controllers | True | By Christopher C. Kraft Jr. | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/man-proving-to-be-adaptable-space-traveler.html | Man Proving to Be Adaptable Space Traveler | True | By Charles A. Berry | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/swift-market-bid-to-britain-urged-european-group-asks-talks-be.html | SWIFT MARKET BID TO BRITAIN URGED; European Group Asks Talks Be Limited to Essentials | True | By Drew Middletonspecial To the New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/london-has-its-hottest-day.html | London Has Its Hottest Day | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/maine-project-to-aid-motorists-in-passing.html | Maine Project to Aid Motorists in Passing | True | Special to The New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/5house-tour-next-thursday-in-southampton.html | 5-House Tour Next Thursday In Southampton | True | Special to The New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/motorist-suicide-by-fire.html | Motorist Suicide by Fire | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/imaginary-trips-chart-a-path-to-moon.html | Imaginary Trips Chart a Path to Moon | True | By John P. Mayer | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/israel-park-honors-lindsay.html | Israel Park Honors Lindsay | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/a-critics-views-of-apollo.html | A Critic's Views of Apollo | True | By Ralph E. Lapp | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/treasury-bill-yields-also-increase-canadian-dollar-is-lifted-by.html | Treasury Bill Yields Also Increase; Canadian Dollar Is Lifted by Rate Rise | True | By Edward Cowanspecial to The New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/bond-sales-hurt-by-tax-proposals-new-york-citys-big-issue-less-than.html | BOND SALES HURT BY TAX PROPOSALS; New York City's Big Issue Less Than Half Sold Municipal Bond Sales Are Hurt By Proposals to Reform Taxes | True | By John H. Allan | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/dublin-church-is-filled-3-times-daily-for-sheen.html | Dublin Church Is Filled 3 Times Daily for Sheen | True | Special to The New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/farmer-says-he-is-sure-nixon-strives-to-end-negro-problems.html | Farmer Says He Is Sure Nixon Strives to End Negro Problems | True | By Martin Waldronspecial To the New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/taxcredit-repeal-opposed.html | Tax-Credit Repeal Opposed | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/prices-of-platinum-futures-dip-wheat-and-corn-show-declines.html | Prices of Platinum Futures Dip; Wheat and Corn Show Declines | True | By James J. Nagle | 1997-06-16 | RE0000758662 | B00000519224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/the-apollo-booster.html | The Apollo Booster | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/penn-central-expected-to-get-284million-grant.html | Penn Central Expected To Get $28.4-Million Grant | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/us-appeals-court-finds-state-welfare-cut-is-legal-and-quashes.html | U.S. Appeals Court Finds State Welfare Cut Is Legal and Quashes Injunction | True | By Edward Ranzal | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/in-developing-space-hardware-human-judgment-still-counts-most.html | In Developing Space Hardware, Human Judgment Still Counts Most | True | By George M. Low | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/armada-of-small-craft-clogs-river-to-see-apollo-launching.html | Armada of Small Craft Clogs River to See Apollo Launching | True | By Richard D. Lyonsspecial To the New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/grounds-guarded-as-britain-faces-south-africa-in-davis-zone-final.html | Grounds Guarded as Britain Faces South Africa in Davis Zone Final Today; APARTHEID ISSUE STIRS PROTESTERS They Threaten to Lie Down on Redlands Club Courts -- South Africa Favored | True | By Fred Tupperspecial To the New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/2-drug-companies-get-recall-order.html | 2 DRUG COMPANIES GET RECALL ORDER | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/mark-robsons-daddys-gone-ahuntingcarol-white-and-scott-hylands-in.html | Mark Robson's 'Daddy's Gone A-Hunting'Carol White and Scott Hylands in Lead Roles Kidnap-Suspense Film Set in San Francisco | True | By Vincent Canby | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/canyonlands-parkway.html | Canyonlands Parkway | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/personal-finance-oil-companies-tightening-credit-impose-interest-on.html | Personal Finance; Oil Companies, Tightening Credit, Impose Interest on 'Bargain' Cards FAMILY FINANCE: OIL CREDIT CARDS | True | By Robert J. Cole | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/proclamation-is-issued-nixon-proposes-national-holiday.html | Proclamation Is Issued; NIXON PROPOSES NATIONAL HOLIDAY | True | By Walter Rugaberspecial To the New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/son-of-masiello-26-linked-to-mafia-given-jail-term.html | Son of Masiello, 26, Linked to Mafia, Given Jail Term | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/knowledge-promises-to-be-main-boon-of-manned-lunar-landing.html | Knowledge Promises to Be Main Boon of Manned Lunar Landing | True | By Walter Sullivan | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/the-circus-under-canvas-a-tradition-is-dying-the-circus-under.html | The Circus Under Canvas: A Tradition Is Dying The Circus Under Canvas: An American Tradition Is Dying Out | True | By Martin Arnoldspecial To the New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/facts-of-inflation.html | Facts of Inflation | True | BERNARD L BAER | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/in-silence-and-awe-nearly-a-million-in-cape-kennedy-area-watch-the.html | In Silence and Awe, Nearly a Million in Cape Kennedy Area Watch the Lift-Off; Some Applaud as Rocket Lifts, but Rest Just Stare | True | By Bernard Weinraubspecial To the New York Times | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/executive-changes.html | Executive Changes | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/germans-weigh-more-curbs-on-boom.html | Germans Weigh More Curbs on Boom | True | | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-17 | 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/decades-achievement.html | Decade's Achievement | True | WILLIAM L CLOVIS | 1997-06-16 | RE0000758662 | B00000519224 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/links-set-by-con-edison-and-new-jersey-utility.html | Links Set by Con Edison And New Jersey Utility | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/bridge-fishbein-gets-right-contract-but-good-defense-upsets-him.html | Bridge: Fishbein Gets Right Contract But Good Defense Upsets Him | True | By Alan Truscott | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/marvinpierge-76-led-mgall-gorp-president-194658-diesserved.html | MARVINPIERGE, 76, LED M'GALL GORP.; President, 1946-58, Dies-Served Executive Corps | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/a-comrades-best-wishes.html | A Comrade's Best Wishes | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/billion-could-see-landing-on-moon-tv-sets-in-world-tallied-radio.html | BILLION COULD SEE LANDING ON MOON; TV Sets in World Tallied -- Radio Audience Vast | True | By Jack Gould | 1997-06-16 | RE0000758664 | B00000519226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/europeans-bolster-fiscal-cooperation.html | EUROPEANS BOLSTER FISCAL COOPERATION | True | Special to The New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/apollo-mento-honor-5-dead-astronauts-apollos-men-will-honor-dead-us.html | Apollo Mento Honor 5 Dead Astronauts; Apollo's Men Will Honor Dead U.S. and Soviet Astronauts | True | By Richard D. Lyonsspecial To the New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/jest-leads-humphrey-to-soviet-hunt.html | Jest Leads Humphrey to Soviet Hunt | True | By James F. Clarityspecial To the New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/polar-bears-swim-zoo-moat-to-feast-on-marshmallows.html | Polar Bears Swim Zoo Moat to Feast On Marshmallows | True | Special to The New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/foes-of-south-africa-are-ejected-as-cup-tennis-starts.html | Foes of South Africa Are Ejected as Cup Tennis Starts | True | By Fred Tupperspecial To the New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/excerpts-from-conversations-between-apollo-11-and-houston-mission.html | Excerpts From Conversations Between Apollo-11 and Houston Mission Control | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/electronic-scoreboard-facing-flickering-future-on-pro-tour.html | Electronic Scoreboard Facing Flickering Future on Pro Tour | True | Special to The New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/mathis-quits-boxing-camp-move-casts-doubt-on-detroit-fight.html | Mathis Quits Boxing Camp; MOVE CASTS DOUBT ON DETROIT FIGHT Heavyweight, Slated to Face Lewis Wednesday, Missing 2 Weeks From Rhinebeck | True | By Thomas Rogers | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/size-of-fbi.html | Size of F.B.I. | True | JOHN EASTMAN Jr. | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/colorado-st-aide-resigns.html | Colorado St. Aide Resigns | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/reserve-presses-credit-restraint-main-monetary-indicators-generally.html | RESERVE PRESSES CREDIT RESTRAINT; Main Monetary Indicators Generally Point Toward Severely Tight Money DEPOSIT AVERAGE IS OFF On a Shorter-Run Basis There Are Other Signs of Continued Pressure Federal Reserve Board Keeps Its Policy of Credit Restraint | True | By H. Erich Heinemann | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/burt-ingwersen-70-u-of-illinois-coach.html | BURT INGWERSEN, 70, U. OF ILLINOIS COACH | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/judaism-council-denounces-a-call-to-violence-agency-says-vigilantes.html | Judaism. Council. Denounces a 'Call to Violence'; Agency Says 'Vigilantes' Fail to Resolve Injustices Inflicted on Religion | True | By Irving Spiegel | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/4th-hot-day-in-a-row-is-predicted-for-today.html | 4th Hot Day in a Row Is Predicted for Today | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/health-insurance-plan-for-all-is-urged-in-report-to-congress.html | Health Insurance Plan for All Is Urged in Report to Congress | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/london-market-ends-day-lower-stocks-decline-after-early-demand.html | LONDON MARKET ENDS DAY LOWER; Stocks Decline After Early Demand Loses Strength | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/french-reserves-decline.html | French Reserves Decline | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/soft-landing-possible.html | Soft Landing Possible | True | Special to The New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/to-stop-abm.html | To Stop ABM | True | EDWARD A. RENO Jr. | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/senate-gets-bank-tax-bill.html | Senate Gets Bank Tax Bill | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/cleaver-scores-apollo-11-as-circus.html | Cleaver Scores Apollo 11 as Circus | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/jet-players-press-demand-for-showdown-with-commissioner-on-namath.html | Jet Players Press Demand for Showdown With Commissioner on Namath; BUT ROZELLE SAYS TALKS MUST WAIT Gives Namath Negotiations Priority -- Players Seek Explanation of Charges | True | By Dave Andersonspecial To the New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/article-8-no-title-aluminum-net-up-producers-of-metals-report.html | Article 8 -- No Title; Aluminum Net Up Producers of Metals Report Revenue and Earnings Figures | True | By Gerd Wilcke | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/electricity-output-increases-in-week.html | ELECTRICITY OUTPUT INCREASES IN WEEK | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/big-tv-coverage-in-toronto.html | Big TV Coverage in Toronto | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/london-ensemble-enlists-sponsors-for-us-debut.html | London Ensemble Enlists Sponsors for U.S. Debut | True | By Allen Hughes | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/word-is-out-for-giants-its-win.html | Word Is Out for Giants: It's 'Win' | True | By George Veeseyspecial To the New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/maker-of-moon-cheese-reports-heavy-demand.html | Maker of 'Moon Cheese' Reports Heavy Demand | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/franco-to-name-juan-carlos-as-heir-franco-will-designate-juan.html | Franco to Name Juan Carlos as Heir; Franco Will Designate Juan Carlos as Successor | True | By United Press International | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/new-jersey-bank-branches.html | [New Jersey Bank Branches] | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/plans-may-be-cut-by-us-steel-corp.html | Plans May Be Cut By U.S. Steel Corp. | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/mirv-nightmare.html | MIRV Nightmare | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/big-board-to-let-brokers-go-public-governors-approve-sales-of-stock.html | BIG BOARD TO LET BROKERS GO PUBLIC; Governors Approve Sales of Stock in Member Firms -- Other Changes Likely Big Board Approves Public Ownership of Member Firms | True | By Terry Robards | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/housing-first.html | Housing First | True | CHARLES J. URSTADT | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/harlem-leaders-weighing-plan-for-camps-to-restrain-addicts.html | Harlem Leaders Weighing Plan For Camps to Restrain Addicts | True | By Will Lissner | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/vice-president-elevated-by-mccannerickson.html | Vice President Elevated By McCann-Erickson | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/barbara-adin-thayer-is-fiancee.html | Barbara Adin Thayer Is Fiancee | True | Special to The New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/ueltschi-posts-a-71-to-capture-medal-in-westchester-golf.html | Ueltschi Posts a 71 To Capture Medal In Westchester Golf | True | By Deane McGowenspecial To the New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/bolting-democrats.html | Bolting Democrats | True | EARL BROWN | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/3-old-tankers-have-big-role-in-tracking-apollo-11.html | 3 Old Tankers Have Big Role in Tracking Apollo 11 | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/baeza-guides-inheritance-and-bright-sun-to-successive-sprint.html | Baeza Guides Inheritance and Bright Sun to Successive Sprint Victories; 2 FAVORED FILLIES SADDLED BY NELOY Inheritance Beats a 161-1 Shot -- Bright Sun, $3.40, Wins by Four Lengths | True | By Joe Nichols | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/state-will-ask-for-security-from-king-korn-on-stamps.html | State Will Ask for Security From King Korn on Stamps | True | By Isadore Barmash | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/icc-asks-change-for-rail-policy-passenger-trains-may-not-survive.html | I.C.C. ASKS CHANGE FOR RAIL POLICY; Passenger Trains May Not Survive Long, It Warns I.C.C. ASKS CHANGE FOR RAIL POLICY | True | By Robert E. Bedingfieldspecial To the New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/gen-wheeler-in-saigon-begins-4day-talks-on-battlefield-lull.html | Gen. Wheeler, in Saigon Begins 4-Day Talks on Battlefield Lull | True | By Terence Smithspecial To the New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/woodstock-festival-vows-to-carry-on.html | Woodstock Festival Vows to Carry On | True | By Richard F. Shepard | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/edwin-a-lafiey-correspondent-in-capital-28-years-dies-at-67-nieman.html | Edwin A. Lafiey, Correspondent In Capital 28 Years, Dies at 67; Nieman Fellow Was Former Washington Bureau Chief for Knight Papers i | True | Special o Y'ne ,New Yok Times d | 1997-06-16 | RE0000758664 | B00000519226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/andre-routis-is-dead-at-69-i-held-featherweight-titlel.html | Andre Routis Is Dead at 69; I Held Featherweight Titlel | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/shoe-importers-to-oppose-curbs-move-will-counter-pleas-by-domestic.html | SHOE IMPORTERS TO OPPOSE CURBS; Move Will Counter Pleas by Domestic Producers SHOE IMPORTERS TO OPPOSE CURBS | True | By Brendan Jones | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/big-board-keeps-its-winning-ways-advances-outpace-declines-with.html | BIG BOARD KEEPS ITS WINNING WAYS; Advances Outpace Declines With Market Continuing Mood of Recovery BEST LEVELS ARE EARLY Observers Ponder Effect Of Holiday for Monday On Today's Trading BIG BOARD KEEPS ITS WINNING WAYS | True | By Gene Smith | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/campbell-is-victor-in-junior-sailing.html | CAMPBELL IS VICTOR IN JUNIOR SAILING | True | Special to The New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/donald-royce.html | DONALD ROYCE | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/state-overriding-objections-to-lease-trade-center-space.html | State, Overriding Objections, To Lease Trade Center Space | True | By David K. Shipler | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/executive-changes.html | Executive Changes | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/courts-to-the-rescue.html | Courts to the Rescue | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/the-moon-and-1976.html | The Moon and 1976 | True | By James Reston | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/new-us-job-plan-for-negroes-set-drive-opens-in-philadelphia.html | NEW U.S. JOB PLAN FOR NEGROES SET; Drive Opens in Philadelphia Construction Posts Today | True | By Roy Reedspecial to the New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/3-floors-of-cybernetic-serendipity.html | 3 Floors of 'Cybernetic Serendipity' | True | By Grace Glueckspecial To the New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/details-show-clearly-in-spaceship-telecast.html | Details Show Clearly In Spaceship Telecast | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/soviet-craft-orbits-moon-mission-remains-a-secret-soviet-craft.html | Soviet Craft Orbits Moon; Mission Remains a Secret; Soviet Craft Begins to Orbit the Moon | True | Special to The New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/japan-backs-us-proposal-for-nuclear-ban-on-seabed.html | Japan Backs U.S. Proposal For Nuclear Ban on Seabed | True | Special to The New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/depugh-says-he-eluded-fbi-with-hippie-disguise.html | DePugh Says He Eluded F.B.I. With Hippie Disguise | True | By Donald Jansonspecial To the New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/the-maverick-and-the-vw-how-they-differ-fords-car-stresses-american.html | The Maverick and the VW: How They Differ; Ford's Car Stresses American Look in Sales Approach | True | By John S. Radosta | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/blazing-gas-bomb-burns-2-employes-in-bridgeport.html | Blazing 'Gas' Bomb Burns 2 Employes in Bridgeport | True | Special to The New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/negro-college-presidents-assail-us-on-use-of-aid.html | Negro College Presidents Assail U.S. on Use of Aid | True | By Martin Waldronspecial To the New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/offduty-detectiveshot-outside-tavern-in-bronx.html | Off-Duty Detective'sShot outside Tavern'in B;ornd | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/how-to-cultivate-children-in-new-york.html | How to Cultivate Children in New York | True | By Christopher Lehmann-Haupt | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/landing-may-bring-basic-scientific-discoveries.html | Landing May Bring Basic Scientific Discoveries | True | By Walter Sullivanspecial To the New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/u-s-said-to-have-urged-o-a-s-to-keep-honduran-appeal-alive.html | U. S. Said to Have Urged O. A. S. To Keep Honduran Appeal Alive | True | By Peter Grosespecial To the New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/rabbi-ruslander.html | RABBI RUSLANDER | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/lutherans-vote-to-share-communion.html | Lutherans Vote to Share Communion | True | By George Dugansspecial To the New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/van-dillen-upsets-pasarell-in-western-play-60-63.html | Van Dillen Upsets Pasarell In Western Play, 6-0, 6-3 | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/house-unit-backs-voting-rights-act-rejects-2-nixon-proposals-then.html | HOUSE UNIT BACKS VOTING RIGHTS ACT; Rejects 2 Nixon Proposals, Then Votes for Extension | True | By Warren Weaver Jr.special To the New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/yank-game-rainout-costs-downing-a-chance-to-pitch.html | Yank Game Rainout Costs Downing a Chance to Pitch | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/probing-mboyas-death.html | Probing Mboya's Death | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/nuveen-corp-may-close-branches-in-four-cities.html | Nuveen Corp. May Close Branches in Four Cities | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/sports-of-the-times-yankee-perfectionist.html | Sports of The Times; Yankee Perfectionist | True | By Arthur Daley | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/many-businesses-will-be-shut-here-exchanges-to-close-monday-but.html | MANY BUSINESSES WILL BE SHUT HERE; Exchanges to Close Monday but Stores and Banks Will Remain Open Many Businesses Will Close Here on Monday | True | By Sylvan Fox | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/scientists-caution-on-seasoning-found-in-baby-food-products.html | Scientists Caution on Seasoning Found in Baby Food Products | True | By Marjorie Hunterspecial To the New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/dr-howardmef-a-comellean-hotel-administration-school-founder-and.html | DR. HOWARDMEF;, A CORNELL,EAN'!; Hotel Administration School[ Founder and Ex-Head Dies 1 | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/us-contract-report-asked.html | U.S. Contract Report Asked | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/albert-r-erda-60-engineering-chief.html | ALBERT R. ERDA, 60, ENGINEERING CHIEF | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/4-concerns-sold-to-a-single-buyer-instrument-systems-gets-producing.html | 4 CONCERNS SOLD TO A SINGLE BUYER; Instrument Systems Gets Producing Companies | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/armstrong-museum-asked.html | Armstrong Museum Asked | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/guide-to-dining-in-maine-or-new-york.html | Guide to Dining in Maine or New York | True | By Craig Claiborne | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/ras-crew-forced-onto-escort-vessel-by-atlantic-storm.html | Ra's Crew Forced Onto Escort Vessel by Atlantic Storm | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/lindsays-uphill-race-even-with-coalition-backing-mayor-still-needs.html | Lindsay's Uphill Race; Even With Coalition Backing, Mayor Still Needs the Moderate Democrats | True | By Richard Reeves | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/seoul-unit-opposes-a-3d-term-for-park.html | SEOUL UNIT OPPOSES A 3D TERM FOR PARK | True | Special to The New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/raquel-welch-to-star-in-myra-breckenridg.html | Raquel Welch to Star In 'Myra Breckenridge' | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/3-yemeni-arabs-are-acquitted-here-of-a-conspiracy-to-assassinate.html | 3 Yemeni Arabs Are Acquitted Here of a Conspiracy to Assassinate Nixon | True | By John Sibley | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/heat-fells-moody-at-philadelphia-golf-classic-texan-is-forced-to.html | Heat Fells Moody at Philadelphia Golf Classic; TEXAN IS FORCED TO QUIT AT 15TH Open Champion Is Treated on Course -- Boynton and Dickson Lead on 67's | True | By Lincoln A. Werdenspecial To the New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/procaccino-gets-further-support-brooklyn-democratic-body-votes.html | PROCACCINO GETS FURTHER SUPPORT; Brooklyn Democratic Body Votes Broad Endorsement | True | By Clayton Knowles | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/mayor-denies-italian-village-plans-to-act-on-defregger.html | Mayor Denies Italian Village Plans to Act on Defregger | True | Special to The New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/exconvicts-found-possessing-traits-needed-in-business.html | Ex-Convicts Found Possessing Traits Needed in Business | True | Special to The New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/bach-unit-weighs-electronic-media-societys-study-group-finds-little.html | BACH UNIT WEIGHS ELECTRONIC MEDIA; Society's Study Group Finds Little Effect on Works | True | ALLEN HUGHES. | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/new-episcopal-primate.html | New Episcopal Primate | True | Special to The New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/ganialde-wins-playoff-for-french-open-title.html | Ganialde Wins Playoff For French Open Title | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/market-place-hoffman-stock-takes-thumping.html | Market Place: Hoffman Stock Takes Thumping | True | By John J. Abele | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/nina-de-albornoz-jane-h-strauss-is-bride-in-paris-plans-nuptials.html | Nina de Albornoz Jane H. Strauss Is Bride in Paris Plans Nuptials | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/after-apollo-mars.html | After Apollo -- Mars? | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/giants-overcome-dodgers-1413-on-burdas-2out-3run-homer-in-seventh.html | Giants Overcome Dodgers, 14-13, on Burda's 2-Out 3-Run Homer in Seventh; TWO TEAMS GET TOTAL OF 31 HITS Brewer Yields the Winning Belt -- Wills Collects a Homer and 2 Triples | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/costs-are-cited-time-inc-reports-drop-in-earnings.html | Costs Are Cited; TIME INC. REPORTS DROP IN EARNINGS | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/eurodollar-borrowing-rises.html | Eurodollar Borrowing Rises | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/aid-to-housing-urged.html | Aid to Housing Urged | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/new-haven-and-riders-duel-on-fares.html | New Haven and Riders Duel on Fares | True | By Peter Millones | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/hanoi-alleges-brutality.html | Hanoi Alleges Brutality | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/50000-elderly-using-halffare-cards-each-day-swamp-city-unit-with.html | 50,000 Elderly Using Half-Fare Cards Each Day; Swamp City Unit With Calls Expressing Gratitude -- Subway Tops Bus Use | True | By Farnsworth Fowle | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/rise-in-felonies-reported-for68-218-increase-noted-here-over.html | RISE IN FELONIES REPORTED FOR '68; 21.8% Increase Noted Here Over Previous Year | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/argonaut-winner-in-race-to-hawaii.html | ARGONAUT WINNER IN RACE TO HAWAII | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/nixon-at-white-house-rites.html | Nixon at White House Rites | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/two-contrary-forces-beset-catholic-church-in-europe.html | Two Contrary Forces Beset Catholic Church in Europe | True | By John L. Hess special To the New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/rooms-of-modern-rooms-from-pas.html | Rooms of Modern, Rooms From Pas | True | By Rita Reif | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/public-service-gas-raises-net-income.html | PUBLIC SERVICE GAS RAISES NET INCOME | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/lower-manhattan-happy-that-road-is-dead-death-of-a-road-a-relief-to.html | Lower Manhattan Happy That Road Is 'Dead'; DEATH OF A ROAD A RELIEF TO MANY | True | By Michael Stern | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/foreign-affairs-moonshot-ii-quest.html | Foreign Affairs: Moonshot: II -- Quest | True | By C. L. Sulzberger | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/a-chicken-recipe-for-the-weekend.html | A Chicken Recipe For the Weekend | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/narcotics-force-is-initiated-here-federalcity-unit-to-start.html | NARCOTICS FORCE IS INITIATED HERE; Federal-City Unit to Start Operations Next Week | True | By Charles Grutzner | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/german-bank-applies-brakes-to-economy-ministries-continue-their.html | German Bank Applies Brakes to Economy; Ministries Continue Their Quarrel on What Is Needed ECONOMY BRAKED BY GERMAN BANK | True | By Ralph Blumenthal special To the New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/us-bomb-target-in-india.html | U.S. Bomb Target in India | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/magnin-chain-plans-store-for-wall-st.html | MAGNIN CHAIN PLANS STORE FOR WALL ST. | True | Special To The New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/mrs-armstrong-has-no-doubts-she-is-100-per-cent-certain-of-success.html | Mrs. Armstrong Has No Doubts; She Is '100 Per Cent' Certain of Success and Not Fearful | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/miss-anne-alexander-coghill-and-jonathan-h-rose-to-marry.html | Miss Anne Alexander Coghill And Jonathan H. Rose to Marry | True | Special To The New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/governors-cite-delay-on-harbor-rockefeller-and-hughes-ask-nixon-to.html | GOVERNORS CITE DELAY ON HARBOR; Rockefeller and Hughes Ask Nixon to Spur Projects | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/harlem-group-boycotting-gimbels-over-alleged-bias.html | Harlem Group Boycotting Gimbels Over Alleged Bias | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/armstrong-spots-rain-133564-miles-away.html | Armstrong Spots Rain 133,564 Miles Away | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/apollo-coasts-on-toward-moon-rocket-fired-to-refine-course.html | APOLLO COASTS ON TOWARD MOON; ROCKET FIRED TO REFINE COURSE; ASTRONAUTS SHOW CAPSULE ON TV; MIDPOINT PASSED Main Engine Operates Well in a Brief Test -- Crew Relaxed Apollo 11 Coasts Toward Moon Past the Midpoint; Rocket Fired to Refine Its Course Color TV From Craft Shows Receding Earth | True | By John Noble Wilfordspecial To The New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/prudhoe-bay-dot-on-map-changing-oil-world-gravity-center-is.html | Prudhoe Bay: Dot on Map Changing Oil World; Gravity Center Is Shifting to Arctic | True | By William D. Smith | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/state-senator-aiding-policemen-is-knifed-state-senator-aiding.html | State Senator Aiding Policemen Is Knifed; State Senator Aiding Policemen Stabbed in the Back in Brooklyn | True | By Joseph P. Fried | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/roundup-clout-wriggles-mcnally-off-hook-again.html | Roundup: Clout Wriggles McNally Off Hook Again | True | By Murray Chass | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/james-amadei-63-a-member-of-labor-relations-board-dies.html | James Amadei, 63, a Member" Of Labor Relations Board, Dies | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/service-for-whom.html | Service for Whom? | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/b-b-quits-cigarette-field.html | B. & B. Quits Cigarette Field | True | By Philip Dougherty | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/thieu-defends-offer.html | Thieu Defends Offer | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/mayor-pays-visit-to-a-negro-church.html | MAYOR PAYS VISIT TO A NEGRO CHURCH | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/amex-prices-rise-as-volume-slips-early-runup-is-trimmed-by-late.html | AMEX PRICES RISE AS VOLUME SLIPS; Early Runup is Trimmed by Late Afternoon Selling | True | By Robert D. Hershey Jr. | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/park-in-front-of-the-plaza-hotel-becoming-a-litterers-paradise.html | Park in Front of the Plaza Hotel Becoming a Litterer's Paradise | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/end-paper.html | End Paper | True | THOMAS LASK | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/to-speed-trials.html | To Speed Trials | True | ROBERT L. BARD | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/senate-unit-backs-surcharge-bill-finance-committee-votes-to-report.html | SENATE UNIT BACKS SURCHARGE BILL; Finance Committee Votes to Report House Measure | True | Special to The New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/czechs-sign-contract-to-bottle-cocacola.html | Czechs Sign Contract To Bottle Coca-Cola | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/no-malfunction-is-found-in-fatal-kennedy-crash.html | No Malfunction Is Found In Fatal Kennedy Crash | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/36million-grant-to-fund-tv-series-on-public-affairs.html | $3.6-Million Grant To Fund TV Series On Public Affairs | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/nixon-flies-to-camp-david.html | Nixon Flies to Camp David | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/political-settlement-barred.html | Political Settlement Barred | True | Special to The New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/real-expansion-of-u-s-economy-lags-in-quarter-commerce-agency.html | REAL EXPANSION OF U. S. ECONOMY LAGS IN QUARTER; Commerce Agency Reports Gross Product Climbed Largely on Inflation ECONOMY'S GAINS LAG IN QUARTER Commerce Agency Reports Gross Product Climbed Largely on Inflation | True | By Edwin L. Dale Jr.special To The New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/5-hurt-20-seized-as-police-fight-snipers-in-ohio-city.html | 5 Hurt, 20 Seized as Police Fight Snipers in Ohio City | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/bond-rates-dip-sales-are-mixed-corporates-bought-readily-taxexempts.html | BOND RATES DIP; SALES ARE MIXED; Corporates Bought Readily -- Tax-Exempts Sluggish CREDIT MARKETS; BOND RATES DIP | True | By John H. Allan | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/old-age-an-ageold-dilemma.html | Old Age: An Age-Old Dilemma | True | By Nan Ickeringill | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/macys-names-regional-directors.html | Macy's Names Regional Directors | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/new-clashes-mar-latin-ceasefire-thousands-of-refugees-flee-troops.html | NEW CLASHES MAR LATIN CEASE-FIRE; Thousands of Refugees Flee -- Troops of Honduras and El Salvador Deserting New Fighting Mars Cease-Fire At El Salvador-Honduras Line | True | By H. J. Maidenbergspecial To the New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/slick-corp-files-suit.html | Slick Corp. Files Suit | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/hanoi-reiterates-stand.html | Hanoi Reiterates Stand | True | By Drew Middletonspecial To the New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/us-scanning-bids-on-trade-center-trust-division-studies-steel.html | U.S. SCANNING BIDS ON TRADE CENTER; Trust Division Studies Steel Offers by 2 Top Concerns | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/count-dembinski-tiffany-executive.html | COUNT DEMBINSKI, TIFFANY EXECUTIVE | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/broadcasters-ratify-plan-to-ban-cigarette-advertising-in-1973.html | Broadcasters. Ratify Plan to Ban Cigarette Advertising in 1973 | True | By John D. Morrisspecial To the New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/retail-sales-up-in-week.html | Retail Sales Up in Week | True | Special to The New NorR Tlme | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/mets-in-montreal-to-continue-race-open-expos-series-tonight-while.html | METS IN MONTREAL TO CONTINUE RACE; Open Expos Series Tonight While Pursuing Cubs | True | By Joseph Durso | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/7-klan-convictions-in-killings-upheld.html | 7 KLAN CONVICTIONS IN KILLINGS UPHELD | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/late-shifts-cloud-us-track-hopes-greene-shotput-stars-out-of.html | LATE SHIFTS CLOUD U.S. TRACK HOPES; Greene, Shot-Put Stars Out of International Meet | True | By Neil Amdurspecial To the New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/rail-tonmileage-shows-93-drop.html | RAIL TON-MILEAGE SHOWS 9.3% DROP | True | Special to The New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/voyage-to-moon-will-be-theme-of-monmouth-ball.html | Voyage to Moon Will Be Theme of Monmouth Ball | True | Special to The New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/mrs-doppelt-gains-final.html | Mrs. Doppelt Gains Final | True | Special to The New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/wqxr-to-extend-signoff-i.html | WQXR to Extend Sign-Off i | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/earnings-set-peak-variety-of-companies-report-their-sales-and.html | Earnings Set Peak; Variety of Companies Report Their Sales and Profit Figures | True | By Clare M. Reckert | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/woman-charged-with-homicide-after-son-6-shoots-a-girl-5.html | Woman Charged With Homicide After Son, 6, Shoots a Girl, 5 | True | By Robert D. McFadden | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/army-will-release-officers-retained.html | ARMY WILL RELEASE OFFICERS RETAINED | True | Special to The New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/drop-in-transplants-is-laid-to-tissue-matching.html | Drop in Transplants Is Laid to Tissue Matching | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/downing-stadium-slates-soccer-twin-bill-tonight.html | Downing Stadium Slates Soccer Twin Bill Tonight | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/dacca-baby-nznlof-apollo-j.html | Dacca Baby N,-znl--of Apollo J | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/mclain-to-rej3in-tigers.html | McLain to Rej3in Tigers | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/transatlantic-rower-seen.html | Trans-Atlantic Rower Seen | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/allowable-oil-production-cut-for-august-in-texas.html | Allowable Oil Production Cut for August in Texas | True | Special to The New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/nepals-dispute-with-india-grave-little-kingdom-is-seeking-a-more.html | NEPAL'S DISPUTE WITH INDIA GRAVE; Little Kingdom Is Seeking a More Neutral Posture | True | By Tillman Durdinspecial To the New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/a-secret-session-rarity-in-senate-policy-of-closed-meetings.html | A SECRET SESSION RARITY IN SENATE; Policy of Closed Meetings Reversed in Early Years | True | By David E. Rosenbaumspecial To the New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/quakers-seized-at-pentagon.html | Quakers Seized at Pentagon | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/guerrillas-in-laos-strengthen-gains.html | GUERRILLAS IN LAOS STRENGTHEN GAINS | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/grains-advance-on-word-of-rain-corn-futures-hold-increase-amid.html | GRAINS ADVANCE ON WORD OF RAIN; Corn Futures Hold Increase Amid Active Trading | True | By James J. Nagle | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/youths-here-rob-man-62-throw-him-into-east-river.html | Youths Here Rob Man, 62, Throw Him Into East River | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/mrs-masons-160-paces-title-field-ridgewood-star-cards-an-81-to.html | MRS. MASON'S 160 PACES TITLE FIELD; Ridgewood Star Cards an 81 to Increase Jersey Lead | True | Special to The New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/don-juan-delays-cruise.html | Don Juan Delays Cruise | True | Special to The New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/pacing-final-won-by-adios-waverly-nevele-romeo-finishes-2d-in.html | PACING FINAL WON BY ADIOS WAVERLY; Nevele Romeo Finishes 2d in Feature at Yonkers | True | By Louis Effrat;special to The New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/secret-abm-data-heard-by-senate-in-closed-session-private-meeting.html | SECRET ABM DATA HEARD BY SENATE IN CLOSED SESSION; Private Meeting Requested by Foes of Safeguard in Bid to Sway Colleagues PENTAGON CHART SHOWN Symington Says He'll Ask to Bar Public Again in Effort to Answer Arguments Senate Holds Closed Session on ABM | True | By John W. Finney;special To the New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/patman-again-hits-kennedy-rate-role-patman-critigal-of-kennedy-role.html | Patman Again Hits Kennedy Rate Role; PATMAN CRITIGAL OF KENNEDY ROLE | True | Special to The New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/sutton-to-press-for-battery-loop.html | Sutton to Press for Battery Loop | True | By Maurice Carroll | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/rivals-agree-on-oas-move.html | Rivals Agree on O.A.S. Move | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/operators-of-fort-dix-cafe-charge-police-harassment.html | Operators of Fort Dix Cafe Charge Police Harassment | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/pound-circulation-increases-2606million-in-the-week.html | Pound Circulation Increases 26.06-Million in the Week | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/sisco-wins-no-gains-in-soviet-on-mideast-sisco-makes-no-progress-in.html | Sisco Wins No Gains In Soviet on Mideast; Sisco Makes No Progress in Moscow Discussions on Middle East | True | By Bernard Gwertzman;special To the New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/puerto-rican-militant-gilberto-gerenavalentin.html | Puerto Rican Militant; Gilberto Gerena-Valentin | True | By William Borders | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/ban-on-rock-clouds-newport-festival.html | Ban on Rock Clouds Newport Festival | True | By John S. Wilson;special To the New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/u-s-calls-hanoi-inhumane-for-refusing-p-o-w-data-rogers-accuses.html | U. S. Calls Hanoi Inhumane For Refusing P. O. W. Data; Rogers Accuses Hanoi on Withholding P.O.W. Data | True | By Felix Blair Jr.special To the New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/new-yorker-cited-for-indians-post-a-mohawk-has-the-backing-of.html | NEW YORKER CITED FOR INDIANS POST; A Mohawk Has the Backing of Javits and Goodell | True | By William M. Blair;special To the New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/mrs-stewart-vanquishes-anne-stuhler-in-two-sets.html | Mrs. Stewart Vanquishes Anne Stuhler in Two Sets | True | Special to The New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/support-of-thieu-by-nixon-scored-study-group-assails-aid-to.html | SUPPORT OF THIEU BY NIXON SCORED; Study Group Assails Aid to 'Dictatorial Regime' | True | By Cleve Mathews;special To the New York Times | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/nixon-may-speak-to-men-on-moon-on-moon-television-hookup-early-monday-is.html | NIXON MAY SPEAK TO MEN ON MOON; Television Hook-Up Early Monday Is Under Study Nixon May Speak to Men on the Moon | True | By Fred Ferretti | 1997-06-16 | RE0000758664 | B00000519226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/weekend-fishing-and-boating.html | Weekend Fishing and Boating | True | MICHAEL STRAUSS. | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-18 | 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/ama-pushes-insurance-plan-as-its-alternative-to-medicaid.html | A.M.A. Pushes Insurance Plan As Its Alternative to Medicaid | True | By Sandra Blakeslee | 1997-06-16 | RE0000758664 | B00000519226 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/squarerigger-on-display.html | Square-Rigger on Display | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/dr-frank-monaghan-author-of-john-jay-biography-dies.html | Dr. Frank Monaghan, Author Of John Jay Biography, Dies | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/steam-airconditioner-keeps-con-edison-cool.html | Steam Air-Conditioner Keeps Con Edison Cool | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/players-rejoice-at-stars-return-ewbank-sees-way-paved-for-second.html | PLAYERS REJOICE AT STAR'S RETURN; Ewbank Sees Way Paved for Second Title -- Namath Plans Workout Monday | True | By Thomas Rogers | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/west-germans-in-togo-get-their-herring-many-help-languid-former.html | West Germans in Togo Get Their Herring; Many Help Languid Former Colony to Build Economy | True | By R. W. Apple Jr. | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/us-said-to-keep-nerve-gas-abroad-at-major-bases-report-of-okinawa.html | U.S. SAID TO KEEP NERVE GAS ABROAD AT MAJOR BASES; Report of Okinawa Accident Sets Off Furor in Japan -Tokyo Asks Explanation | True | By Neil Sheehan | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/judge-jane-bolin-sworn-in.html | Judge Jane Bolin Sworn In | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/latin-aide-bids-us-cut-tariffs-argentine-minister-here-asks-help.html | LATIN AIDE BIDS U.S. CUT TARIFFS; Argentine Minister, Here, Asks Help for Region | True | By Henry Raymont | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/flaws-in-rent-law.html | Flaws in Rent Law | True | JUDITH RIBNICK | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/some-okinawans-knew-of-us-chemical-activities.html | Some Okinawans Knew of U.S. Chemical Activities | True | By Kensei Yoshida | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/inwood-is-nurturing-community-spirit-inwood-is-nurturing-community.html | Inwood Is Nurturing Community Spirit; Inwood Is Nurturing Community Spirit | True | By Andrew H. Malcolm | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/heat-fells-4-rookies-during-giants-drill-chatman-blackney-fiorini.html | Heat Fells 4 Rookies During Giants' Drill; Chatman, Blackney, Fiorini and Payne Are Stricken | True | By Al Harvin | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/magnetic-infant-pacifier-devised-by-pizza-maker-in-queens-patents.html | Magnetic Infant Pacifier Devised by Pizza Maker in Queens; PATENTS ISSUED FOR VARIED IDEAS | True | By Stacy V. Jones | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/biafra-urges-u-s-move.html | Biafra Urges U. S. Move | True | Special to The New York Times | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/minor-tribute-to-apollo-11.html | Minor Tribute to Apollo 11 | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/pathet-lao-reports-clashes-south-of-captured-town.html | Pathet Lao Reports Clashes South of Captured Town | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/transatlantic-rower-expected-in-florida-today.html | Trans-Atlantic Rower Expected in Florida Today | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/reagan-exaide-joins-nixon-staff-nofziger-to-assist-chief-of.html | REAGAN EX-AIDE JOINS NIXON STAFF; Nofziger to Assist Chief of Congressional Liaison | True | By John Herbers | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/mansfield-rejects-appeals-to-speed-surtax-extension.html | Mansfield Rejects Appeals To Speed Surtax Extension | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/bridge-with-4-sure-slams-possible-declarer-picks-5th-and-makes-it.html | Bridge: With 4 'Sure' Slams Possible, Declarer Picks 5th and Makes It | True | By Alan Truscott | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/army-orders-m16-rifles-from-both-gm-and-colt.html | Army Orders M-16 Rifles From Both G.M. and Colt | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/common-market-sees-slowing-for-worlds-economic-growth.html | Common Market Sees Slowing For World's Economic Growth | True | Special to The New York Times | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/telecast-of-landing-craft-canceled-by-relay-trouble.html | Telecast of Landing Craft Canceled by Relay Trouble | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/2-vacancies-filled-by-interior-agency.html | 2 VACANCIES FILLED BY INTERIOR AGENCY | True | Special to The New York Times | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/7-americans-in-hanoi-for-release-of-pows.html | 7 Americans in Hanoi For Release of P.O.W.'s | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/wisconsin-assembly-votes-virtual-ban-on-use-of-ddt.html | Wisconsin Assembly Votes Virtual Ban on Use of DDT | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/tv-apollo-telecast-catches-viewers-by-surprise.html | TV: Apollo Telecast Catches Viewers by Surprise | True | By Jack Gould | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/con-ed-explains-power-problems-opposition-to-new-plants-cited-by.html | CON ED EXPLAINS POWER PROBLEMS; Opposition to New Plants Cited by Company Head | True | By Peter Millones | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/sub-test-to-continue.html | Sub Test to Continue | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/cooperative-scientist-mstislav-vsevolodovich-keldysh.html | Cooperative Scientist; Mstislav Vsevolodovich Keldysh | True | By Lawrence Van Gelder | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/olympiakos-triumphs-21-over-portuguese-in-soccer.html | Olympiakos Triumphs, 2-1, Over Portuguese in Soccer | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/armco-steel-to-acquire-hitco-swank-seeks-hickok.html | Armco Steel to Acquire Hitco; Swank Seeks Hickok | True | By Gene Smith | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/us-files-6-suits-under-rights-act-5-southern-states-involved-in.html | U.S. FILES 6 SUITS UNDER RIGHTS ACT; 5 Southern States Involved in Accommodations Action | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/nixoning-the-moon.html | Nixoning the Moon | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/hardin-names-two-aides.html | Hardin Names Two Aides | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/edward-f-maleer.html | EDWARD F. M'ALEER | True | Special to The New York Times | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/moscow-says-that-luna-15-wont-be-in-apollos-way-americans-check.html | MOSCOW SAYS THAT LUNA 15 WON'T BE IN APOLLO'S WAY; AMERICANS CHECK MODULE; LM IN GOOD SHAPE | True | By John Noble Wilford | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/juan-carlos-may-take-oath-as-francos-heir-wednesday.html | Juan Carlos May Take Oath As Franco's Heir Wednesday | True | Special to The New York Times | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/tense-contractors-await-splashdown.html | Tense Contractors Await Splashdown | True | By Bernard Weinraub | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/northwest-alters-goodrich-bid-purchase-price-cut.html | Northwest Alters Goodrich Bid; Purchase Price Cut | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/hugh-d-mpherson.html | HUGH D. M'PHERSON | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/standing-firm-on-tax-reform.html | Standing Firm on Tax Reform | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/crowds-still-flow-to-niagra-with-the-water-turned-off.html | Crowds Still Flow to Niagra With the Water Turned Off | True | Special to The New York Times | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/chief-mcmanus-in-hospital-because-of-heart-condition.html | Chief McManus in Hospital Because of Heart Condition | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/east-pakistanis-say-economic-help-is-too-little.html | East Pakistanis Say Economic Help Is Too Little | True | By Tillman Durdin | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/what-subsidies-can-buy-25million-annual-investment-does-wonders-for.html | What Subsidies Can Buy; $25-Million Annual Investment Does Wonders for the Arts in West Berlin | True | By Howard Taubman | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/party-leaders-again-fail-to-end-gandhidesai-rift.html | Party Leaders Again Fail To End Gandhi-Desai Rift | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/amex-prices-dip-in-slow-trading-volume-is-lowest-of-year-index-down.html | AMEX PRICES DIP IN SLOW TRADING; Volume Is Lowest of Year -- Index Down 11 Cents | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/pierre-boulez-conducts-relaxed-session-in-ohio.html | Pierre Boulez Conducts Relaxed Session in Ohio | True | By Harold C. Schonberg | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/stone-beats-ashe-in-3-sets-richey-ousts-franulovic.html | Stone Beats Ashe in 3 Sets; Richey Ousts Franulovic | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/wrestling-card-canceled.html | Wrestling Card Canceled | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/sniper-shoots-girl-in-a-brooklyn-bus.html | SNIPER SHOOTS GIRL IN A BROOKLYN BUS | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/church-politics-appears-on-rise-new-lutheran-leader-calls-backers.html | CHURCH POLITICS APPEARS ON RISE; New Lutheran Leader Calls Backers' Acts Deplorable | True | By George Dugan | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/heyerdahl-quits-raft-in-atlantic-unable-to-make-repairs-he-and-crew.html | HEYERDAHL QUITS RAFT IN ATLANTIC; Unable to Make Repairs, He and Crew Board Escort | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/baltimore-building-ruined.html | Baltimore Building Ruined | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/ginzburg-loses-in-libel-appeal-court-unanimously-upholds-award-to.html | GINZBURG LOSES IN LIBEL APPEAL; Court Unanimously Upholds Award to Goldwater | True | By Edward Ranzal | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/astronauts-on-the-moon-to-talk-with-president.html | Astronauts on the Moon To Talk With President | True | Special to The New York Times | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/soviet-hints-luna-will-stay-in-orbit.html | SOVIET HINTS LUNA WILL STAY IN ORBIT | True | Special to The New York Times | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/armys-nervegas-bombs-to-be-detoxified-in-colorado.html | Army's Nerve-Gas Bombs To Be Detoxified in Colorado | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/jacobs-gains-2stroke-edge-at-whitemarsh-with-139-as-early-leaders.html | Jacobs Gains 2-Stroke Edge at Whitemarsh With 139 as Early Leaders Wilt; 6 PLAYERS SHARE 2D PLACE AT 141 | True | By Lincoln A. Werden | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/nickerson-appeals-for-action-by-state-over-phone-service.html | Nickerson Appeals For Action by State Over Phone Service | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/mrs-mason-takes-title-fifth-time-scores-248-in-new-jersey-golf-mrs.html | MRS. MASON TAKES TITLE FIFTH TIME; Scores 248 in New Jersey Golf -- Mrs. Hart Second | True | Special to The New York Times | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/soviet-ships-to-get-big-cuban-welcome.html | SOVIET SHIPS TO GET BIG CUBAN WELCOME | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/comsat-reports-earnings-rise-mgm-lists-loss-for-40-weeks.html | Comsat Reports Earnings Rise; M-G-M Lists Loss for 40 Weeks | True | By Robert J. Cole | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/earthquake-in-yellow-sea.html | Earthquake in Yellow Sea | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/fanny-may-changes-stockbuying-rule.html | FANNY MAY CHANGES STOCK-BUYING RULE | True | Special to The New York Times | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/radio-and-telephone-pleas-cut-consumers-demands-for-power.html | Radio and Telephone Pleas Cut Consumers' Demands for Power | True | By Sylvan Fox | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/dillon-and-kryla-pace-advance-in-westchester-amateur-golf.html | Dillon and Kryla Pace Advance in Westchester Amateur Golf | True | By Deane McGowen | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/dance-bolshois-stunning-spartacus-ballet-by-grigorovich-cheered-in.html | Dance: Bolshoi's Stunning 'Spartacus'; Ballet by Grigorovich Cheered in London | True | By Clive Barnes | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/leon-ruster.html | LEON RUSTER | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/for-ceasefire.html | For Cease-Fire | True | HAMILTON FISH | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/british-score-doubles-upset-for-21-davis-cup-lead.html | British Score Doubles Upset for 2-1 Davis Cup Lead | True | By Fred Tupper | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/inquiry-is-ended-in-evans-tragedy-secret-report-sent-to-us-and.html | INQUIRY IS ENDED IN EVANS TRAGEDY; Secret Report Sent to U.S. and Australian Navies | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/un-association-names-new-head.html | U.N. Association Names New Head | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/maria-morrow-farley-planning-nuptials.html | Maria Morrow Farley Planning Nuptials | True | Special to The New York Times | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/market-place-bulova-waging-a-friendly-war.html | Market Place: Bulova Waging A Friendly War | True | By Terry Robards | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/power-blackout-is-averted-as-users-reduce-demands-power-crisis.html | Power Blackout Is Averted As Users Reduce Demands; Power Crisis Averted as Use Is Cut | True | By Joseph Lelyveld | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/construction-halted-.html | Construction Halted . . . | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/donis-phillips-loses-2-and-1.html | Donis Phillips Loses, 2 and 1 | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/lumber-production-shows-11-decline.html | LUMBER PRODUCTION SHOWS 11% DECLINE | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/port-authority-lifts-rail-block-opposition-is-dwindling-to-n-w-and.html | PORT AUTHORITY LIFTS RAIL BLOCK; Opposition Is Dwindling to N. & W. and C. & O. Merger | True | By Robert E. Bedingfield | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/miss-saintemarie-is-heard-in-park-individual-stylist-performs-some.html | MISS SAINTE-MARIE IS HEARD IN PARK; Individual Stylist Performs Some Protest Songs | True | By Mike Jahn | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/miss-sawdon-is-betrothed.html | Miss Sawdon Is Betrothed | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/film-exhibitor-sues-alabama-governor.html | FILM EXHIBITOR SUES ALABAMA GOVERNOR | True | Special to The New York Times | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/caterpillar-horde-killed.html | Caterpillar Horde Killed | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/books-of-the-times-the-drama-of-jefferson.html | Books of The Times; The Drama of Jefferson | True | By Thomas Lask | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/sports-of-the-times-fans-football.html | Sports of The Times; Fan's Football | True | By William N. Wallace | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/louisiana-bars-hog-sales.html | Louisiana Bars Hog Sales | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/critic-of-lindsay-ousted-as-adviser.html | CRITIC OF LINDSAY OUSTED AS ADVISER | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/procaccino-holds-paternalism-is-lindsay-approach-to-welfare.html | Procaccino Holds Paternalism Is Lindsay Approach to Welfare | True | By Thomas P. Ronan | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/two-moon-pioneers-confront-arduous-tasks.html | Two Moon Pioneers Confront Arduous Tasks | True | By Walter Sullivan | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/quebec-minister-resigns.html | Quebec Minister Resigns | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/mrs-bower-wins-6-and-4.html | Mrs. Bower Wins, 6 and 4 | True | Special to The New York Times | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/70-by-mrs-rankin-leads-carling-golf.html | 70 BY MRS. RANKIN LEADS CARLING GOLF | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/roundup-bankss-hot-bat-keeps-cubs-out-in-front.html | Roundup: Banks's Hot Bat Keeps Cubs Out in Front | True | By Murray Chass | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/spiritual-tribute.html | Spiritual Tribute | True | WINTHROP STEELE | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/text-of-presidents-message-to-congress-on-world-planning-of.html | Text of President's Message to Congress on World Planning of Population Growth | True | Special to The New York Times | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/william-chambers-oak-ridge-engineer.html | WILLIAM CHAMBERS, OAK RIDGE ENGINEER | True | Special to The New York Times | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/stocks-in-london-decline-broadly-volume-picks-up-somewhat-to-close.html | STOCKS IN LONDON DECLINE BROADLY; Volume Picks Up Somewhat to Close a Quiet Week | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/antiques-litchfields-rural-furniture.html | Antiques: Litchfield's Rural Furniture | True | By Marvin D. Schwartz | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/pittsburgh-center-to-show-steel-sculpture-by-calder.html | Pittsburgh Center to Show Steel Sculpture by Calder | True | Special to The New York Times | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/highlights-of-apollo-flight.html | Highlights of Apollo Flight | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/li-riders-suffer-in-a-4hour-wait-signal-failure-helps-delay-weekend.html | L.I. RIDERS SUFFER IN A 4-HOUR WAIT; Signal Failure Helps Delay Weekend Commuters | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/mrs-charles-w-holton-85-led-jersey-garden-clubs.html | Mrs. Charles W. Holton, 85; Led Jersey Garden Clubs | True | Special to The New York Times | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/stabbing-in-brooklyn-intensifies-drive-on-gang.html | Stabbing in Brooklyn Intensifies Drive on Gang | True | By Paul L. Montgomery | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/british-pub-is-spatial-case.html | British Pub Is Spatial Case | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/us-space-aides-cautiously-pleased-by-russian-amity-us-space-aides.html | U.S. Space Aides Cautiously Pleased By Russian Amity; U.S. SPACE AIDES PLEASED BY HELP | True | By Richard D. Lyons | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/revolution-1969.html | Revolution -- 1969 | True | LOUIS LOMAX | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/tenure-for-court-judge.html | Tenure for Court Judge | True | RICHARD SWERDLIN | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/nixon-appeals-to-all-parties-to-end-impasse-on-biafra-aid.html | Nixon Appeals to All Parties To End Impasse on Biafra Aid | True | Special to The New York Times | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/newport-folk-festival-becomes-music-bazaar.html | Newport Folk Festival Becomes Music Bazaar | True | By John S. Wilson | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/namath-agrees-to-sell-his-bar-will-return-to-jets-tomorrow-namath.html | Namath Agrees to Sell His Bar; Will Return to Jets Tomorrow; Namath, Insisting He Did 'Nothing Wrong,' Agrees to Sell His Restaurant | True | By Dave Anderson | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/henry-von-elm-banker-dies-headed-manufacturers-trust.html | Henry Von Elm, Banker, Dies; Headed Manufacturers Trust | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/marchi-seeking-votes-italian-style.html | Marchi Seeking Votes -- Italian Style | True | By Robert C. Doty | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/silver-futures-show-advance-730-contracts-are-traded-on-spur-of-low.html | SILVER FUTURES SHOW ADVANCE; 730 Contracts Are Traded on Spur of Low Supply | True | By James J. Nagle | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/lola-mcalpin-california-aide-to-be-bride-of-a-c-grant-jr.html | Lola McAlpin, California Aide, To Be Bride of A. C. Grant Jr. | True | Special to The New York Times | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/new-havens-fares-defended-as-saving-over-cost-of-driving.html | New Haven's Fares Defended As Saving Over Cost of Driving | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/protest-is-strong-in-japan-okinawa-effect-on-us-pact-is-seen-if-gas.html | PROTEST IS STRONG IN JAPAN, OKINAWA; Effect on U.S. Pact Is Seen If Gas Report Is True | True | By Takashi Oka | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/3-classmates-who-stayed-together-by-design.html | 3 Classmates Who Stayed Together by Design | True | By Lisa Hammel | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/rumania-leads-soviet-20.html | Rumania Leads Soviet, 2-0 | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/repression-in-saigon.html | Repression in Saigon | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/widow-sees-scouts.html | Widow Sees Scouts | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/thieu-sees-a-need-for-gis-till-1971-he-says-that-saigon-can-replace.html | THIEU SEES A NEED FOR G.I.'S TILL 1971; He Says That Saigon Can Replace Many but Not All | True | By Terence Smith | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/owen-r-rice.html | OWEN R. RICE | True | Special to The New York Times | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/kaunda-out-of-character.html | Kaunda Out of Character | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/what-wragge-calls-stitches.html | What Wragge Calls Stitches | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/city-to-reopen-bridge.html | City to Reopen Bridge | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/tax-reform-pressures-public-sentiment-for-change-is-real-but-many.html | Tax Reform Pressures; Public Sentiment for Change Is Real But Many Oppose Curbing Benefits | True | By Edwin L. Dale Jr. | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/yanks-set-back-senators-by-50-peterson-hurls-sixhitter-howard.html | YANKS SET BACK SENATORS BY 5-0; Peterson Hurls Six-Hitter -- Howard Misses Game | True | By Leonard Koppett | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/pardon-for-bishop-favored.html | Pardon for Bishop Favored | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/luzins-captures-800meter-run-defeats-doubell-and-dyce-in-meet-on.html | LUZINS CAPTURES 800-METER RUN; Defeats Doubell and Dyce in Meet on Coast | True | By Neil Amdur | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/state-studies-loss-of-tenant-interest.html | STATE STUDIES LOSS OF TENANT INTEREST | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/morrisonknudsen-change.html | Morrison-Knudsen Change | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/knowles-calls-for-steps-to-ease-medical-burden-of-the.html | Knowles Calls for Steps to Ease Medical Burden of the Elderly | True | By E. W. Kenworthy | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/clayton-knight-78-book-illustrator.html | CLAYTON KNIGHT, 78, BOOK ILLUSTRATOR | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/rival-red-guard-bands-said-to-fight-in-shanghai.html | Rival Red Guard Bands Said to Fight in Shanghai | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/w-c-shanley-jr-law-partner-here.html | W. C. SHANLEY JR., LAW PARTNER HERE | True | Special to The New York Times | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/topics-moonshoot-the-great-diversion.html | Topics: Moonshoot -- the Great Diversion | True | By Lord Ritchie-Calder | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/william-parker-becomes-fiance-of-miss-cheney.html | William Parker Becomes Fiance Of Miss Cheney | True | Special to The New York Times | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/15-die-in-indian-bus-crash.html | 15 Die in Indian Bus Crash | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/nodouble-heads-field-of-seven-in-109000-brooklyn-handicap-here.html | Nodouble Heads Field of Seven in $109,000 Brooklyn Handicap Here Today; VERNA LEA RACER RATED AT 8 TO 5 | True | By Joe Nichols | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/bishop-grochowski-head-of-polishamerican-sect.html | Bishop Grochowski, Head of Polish-American Sect | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/highway-administrator-named-man-of-the-year.html | Highway Administrator Named Man of the Year | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/mrs-lucas-bride-of-harold-evans.html | Mrs. Lucas Bride Of Harold Evans | True | Special to The New York Times | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/19-french-children-drowned.html | 19 French Children Drowned | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/personal-income-advanced-in-june-wages-and-salaries-provide.html | PERSONAL INCOME ADVANCED IN JUNE; Wages and Salaries Provide $4.1-Billion of Increase Totaling $5.9-Billion | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/national-gets-miamilondon-route.html | National Gets Miami-London Route | True | By Farnsworth Fowle | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/miss-robin-lobman-plans-winter-bridal.html | Miss Robin Lobman Plans Winter Bridal | True | Special to The New York Times | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/nixon-promotes-general.html | Nixon Promotes General | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/thant-out-of-hospital.html | Thant Out of Hospital | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/but-where-will-trucks-go.html | . . but Where Will Trucks Go? | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/34-owner-of-diners-club-seeks-no-more.html | 34% Owner of Diners' Club Seeks No More | True | By Alexander R. Hammer | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/gerena-in-hospital-after-hunger-strike.html | GERENA IN HOSPITAL AFTER HUNGER STRIKE | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/big-federal-bond-offering-set-472million-planned.html | Big Federal Bond Offering Set; $472-Million Planned | True | By John H. Allan | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/two-dispute-sale-of-radical-paper-professor-says-he-bought-barb.html | TWO DISPUTE SALE OF RADICAL PAPER; Professor Says He Bought Barb -- Founder Disagrees | True | By Wallace Turner | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/nixon-proposes-broader-us-aid-in-birth-control-urges-creation-of.html | NIXON PROPOSES BROADER U.S. AID IN BIRTH CONTROL; Urges Creation of Panel to Study the Implications of Rising Population | True | By Walter Rugaber | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/the-food-on-spaceships-is-getting-better-all-the-time.html | The Food on Spaceships Is Getting Better All the Time | True | By Nancy Hicks | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/pawnbroker-slain-in-bowery-holdup.html | PAWNBROKER SLAIN IN BOWERY HOLDUP | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/derailment-laid-to-weak-support-penn-central-urged-to-study-track.html | DERAILMENT LAID TO WEAK SUPPORT; Penn Central Urged to Study Track on Washington Run | True | By Robert Lindsey | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/faa-to-penalize-sick-air-controllers.html | F.A.A. to Penalize 'Sick' Air Controllers | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/us-basketball-victor.html | U.S. Basketball Victor | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/jacobs-pillow-festival-offers-2-norman-walker-premieres.html | Jacob's Pillow Festival Offers 2 Norman Walker Premieres | True | By Don McDonagh | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/r-s-mathews-to-wed-miss-margaret-ogburn.html | R. S. Mathews to Wed Miss Margaret Ogburn | True | Special to The New York Times | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/ids-denies-negotiating-with-budge-on-fund-job-sec-head-is-reported.html | I.D.S. Denies Negotiating With Budge on Fund Job; S.E.C. Head Is Reported to Have Talked of Post With Some Directors | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/2d-hospital-ends-carolina-strike-113day-walkout-marked-by-turmoil.html | 2D HOSPITAL ENDS CAROLINA STRIKE; 113-Day Walkout Marked by Turmoil in Charleston | True | Special to The New York Times | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/experts-see-no-danger-in-baby-food-seasoning.html | Experts See No Danger In Baby Food Seasoning | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/jews-in-ecumenism.html | Jews in Ecumenism | True | (Rabbi) ELMER BERGER | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/in-the-carolina-piedmont-the-pottery-thats-true-to-tradition.html | In the Carolina Piedmont, the Pottery That's True to Tradition | True | Special to The New York Times | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/andrew-catapano-is-dead-a-queens-contractor-66.html | Andrew Catapano Is Dead; A Queens Contractor, 66 | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/10-flights-a-night.html | 10 Flights a Night | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/foes-of-abm-say-they-lack-votes-belief-growing-that-nixon-will-win.html | FOES OF ABM SAY THEY LACK VOTES; Belief Growing That Nixon Will Win in the Senate by Margin of Half-Dozen | True | By Warren Weaver Jr. | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/heat-fells-150-as-tieup-on-irt-traps-thousands-man-is-killed-after.html | HEAT FELLS 150 AS TIE-UP ON IRT TRAPS THOUSANDS; Man Is Killed After Flood in Bronx Halts Service on Lexington Ave. Line | True | By Robert D. McFadden | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/john-e-snell.html | JOHN E. SNELL | True | Special to The New York Times | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/downdraft-catches-new-issues-half-drop-this-week.html | Downdraft Catches New Issues;; Half Drop This Week | True | By Robert D. Hershey Jr. | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/dr-irving-h-spitzer.html | DR. IRVING H. SPITZER | True | Special to The New York Times | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/statement-by-don-juan.html | Statement by Don Juan | True | Special to The New York Times | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-19 | 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/alcoholic-who-threatened-nixon-here-gets-probation.html | Alcoholic Who Threatened Nixon Here Gets Probation | True | | 1997-06-16 | RE0000758656 | B00000519218 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/the-man-who-gave-up-his-seat-in-apollo-11.html | The Man Who Gave Up His Seat in Apollo 11 | True | By Richard D. Lyons | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/color-tv-improved-for-racing-fans.html | COLOR TV IMPROVED FOR RACING FANS | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/biafras-struggle.html | Biafra's Struggle | True | LAZ E. N. EKWUEME | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/cards-set-back-by-pirates-32-alou-gets-two-hits-scores-twice-for.html | CARDS SET BACK BY PIRATES, 3-2; Alou Gets Two Hits, Scores Twice for Pittsburgh | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/wood-field-and-stream-vermont-attracts-hungarian-partridge-more.html | Wood, Field and Stream; Vermont Attracts Hungarian Partridge More Than the American Turkey | True | By Michael Strauss | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/-the-first-six-months-have-been-well-six-months.html | " The first six months have been -- well, six months" | True | By Richard H. Rovere | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/victim-drawn-to-politics.html | Victim Drawn to Politics | True | By Robert D. McFadden | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/purple-cricket-scores.html | Purple Cricket Scores | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/eastern-canada-beset-by-economic-ills.html | Eastern Canada Beset by Economic Ills | True | By Jay Walz | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/pony-express-was-faster.html | Pony Express Was Faster | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/advisory-panel-is-named.html | Advisory Panel Is Named | True | By David Lidman | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/negro-colleges-set-black-study-but-some-leaders-question-value-of.html | NEGRO COLLEGES SET BLACK STUDY; But Some Leaders Question Value of the Courses | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/write-your-congressman.html | WRITE YOUR CONGRESSMAN | True | ROBERT L. STIX | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/bisons-stadium-voted-off-limits-plagued-by-robberies-club-calls-off.html | BISONS' STADIUM VOTED 'OFF LIMITS; Plagued by Robberies, Club Calls Off Night Contest | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/yanks-beat-senators-90-then-lose-40-to-2bitter-yanks-senators.html | Yanks Beat Senators, 9-0, Then Lose, 4-0, to 2-Hitter; YANKS, SENATORS DIVIDE SHUTOUTS | True | By Joseph Durso | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/riessen-okker-reach-final-in-milwaukee-pro-tennis.html | Riessen, Okker Reach Final In Milwaukee Pro Tennis | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/six-other-satellites-are-circling-the-moon.html | Six Other Satellites Are Circling the Moon | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/illinois-justices-testify-on-stock-one-under-fire-calls-gift-a.html | ILLINOIS JUSTICES TESTIFY ON STOCK; One Under Fire Calls Gift a 'Campaign Contribution' | True | By John Kifner | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/white-is-strong-in-jets-practice-running-backs-knee-holds-up-during.html | WHITE IS STRONG IN JETS' PRACTICE; Running Back's Knee Holds Up During Scrimmage | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/jacksons-36th-home-run-with-two-on-gives-as-32-victory-over-angels.html | Jackson's 36th Home Run, With Two On, Gives A's 3-2 Victory Over Angels; DRIVE IN SEVENTH ERASES 2-0 LEAD | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/a-fateful-step-into-a-vast-unknown.html | A Fateful Step Into a Vast Unknown | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/powell-joins-bucs-of-aba.html | Powell Joins Bucs of A.B.A. | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/4-sergeants-gain-places-on-us-shooting-team.html | 4 Sergeants Gain Places On U.S. Shooting Team | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/is-the-bunch-too-wild-movie-mailbag.html | Is the 'Bunch' Too Wild?; Movie Mailbag | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/simpson-hopes-to-play-for-bills-despite-impasse-in-negotiations.html | Simpson Hopes to Play for Bills Despite Impasse in Negotiations | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/nuclear-blast-rescheduled.html | Nuclear Blast Rescheduled | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/house-panel-urges-changes-in-us-aid-to-latin-america.html | House Panel Urges Changes In U.S. Aid to Latin America | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/post-exchange-cost-up-along-with-gis-pay.html | Post Exchange Cost Up Along With G.I.'s Pay | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/blue-cross-rise-called-hardship-poor-would-suffer-most-council.html | BLUE CROSS RISE CALLED HARDSHIP; Poor Would Suffer Most, Council President Says | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/miller-overturf-gain-final-in-golf.html | MILLER, OVERTURF GAIN FINAL IN GOLF | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/carbide-president-learning-fast-on-job.html | Carbide President Learning Fast on Job | True | By Gerd Wilcke | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/less-downtown-uptown-art-notes.html | Less Downtown Uptown; Art Notes | True | By Grace Glueck | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/expos-defeat-mets-54-and-phillies-beat-cubs-53-seaver-is-routed-in.html | EXPOS DEFEAT METS, 5-4, AND PHILLIES BEAT CUBS, 5-3;; Seaver Is Routed in 3d; | True | By George Vecsey | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/4-seaofficer-schools-will-add-to-facilities.html | 4 Sea-Officer Schools Will Add to Facilities | True | By Werner Bamberger | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/maine-loses-jobs-at-two-plants.html | Maine Loses Jobs at Two Plants | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/rumania-eliminates-soviet.html | Rumania Eliminates Soviet | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/airline-stocks-grounded.html | Airline Stocks Grounded | True | By John J. Abele | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/natural-history-by-constance-urdang-178-pp-new-york-harper-row-495.html | Natural History; By Constance Urdang. 178 pp. New York: Harper & Row. $4.95. | True | By Jay Neugeboren | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/london-bus-drivers-strike.html | London Bus Drivers Strike | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/new-york-how-procaccino-could-snatch-defeat-from-the-jaws-of.html | New York; How Procaccino Could Snatch Defeat From the Jaws of Victory | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/-and-25-years-ago-modern-money-system-started-25-years-ago.html | . . . And 25 Years Ago; Modern Money System Started 25 Years Ago | True | By Edward M. Bernstein | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/veterans-adjust-to-taiwan-life-exiles-from-mainland-china-get.html | VETERANS ADJUST TO TAIWAN LIFE; Exiles From Mainland China Get Training and Jobs | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/to-lose-a-battle-france-1940-by-alistair-home-illustrated-647-pp.html | To Lose A Battle; France, 1940. By Alistair Home. Illustrated. 647 pp. Boston: Little, Brown & Co. $12.50. | True | By Robert O. Paxton | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/name-15-to-study-pentagon-reform-defense-business-concerns-are.html | NAME 15 TO STUDY PENTAGON REFORM; Defense Business Concerns Are Represented on Panel | True | By John Herbers | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/south-african-woman-58-now-says-baby-isnt-hers.html | South African Woman, 58, Now Says Baby Isn't Hers | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/dickinson-volumes-given-to-princeton.html | DICKINSON VOLUMES GIVEN TO PRINCETON | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/what-made-it-what-it-was.html | What Made It What It Was? | True | By John Canaday | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/nixon-back-at-white-house-as-copter-lands-in-storm.html | Nixon Back at White House As Copter Lands in Storm | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/cornell-will-teach-on-consumer-items.html | Cornell Will Teach On Consumer Items | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/miami-of-aba-signs-lewis.html | Miami of A.B.A. Signs Lewis | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/the-food-on-the-thruway.html | THE FOOD ON THE THRUWAY | True | Mrs. JOHN R. H. PACKARD | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/dallas-first-as-texas-business-hub.html | Dallas First as Texas Business Hub | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/off-soundings-races-slated.html | Off Soundings Races Slated | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/creeping-crawlers.html | Creeping Crawlers | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/rotterdam-fete-salutes-a-real-renaissance-man.html | Rotterdam Fete Salutes A Real Renaissance Man | True | By Jules B. Farber | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/to-aid-rail-travel.html | To Aid Rail Travel | True | WALTER N. LOWERY | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/astronauts-just-plain-folks-to-neighbors.html | Astronauts 'Just Plain Folks' to Neighbors | True | By Charlotte Curtis | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/tips-on-taking-photos-from-television-sets.html | Tips on Taking Photos From Television Sets | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/how-they-recruit-black-graduates.html | How They Recruit Black Graduates | True | By Douglas W. Cray | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/what-is-the-sponsor-buying.html | What Is the Sponsor Buying? | True | EDWARD W. TAYLOR | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/gilbert-accepts-texas-pact-after-impasse-with-jets.html | Gilbert Accepts Texas Pact After Impasse With Jets | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/geneva-adopts-pushbutton-transport-system.html | Geneva Adopts Push-Button Transport System | True | By Victor Lusinchi | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/are-the-blind-keeping-faith.html | Are the 'Blind' Keeping Faith? | True | By Robert Christgau | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/ray-signs-a-paupers-oath-but-court-aides-overlook-it.html | Ray Signs a Pauper's Oath, But Court Aides Overlook It | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/hospital-bans-cigarettes.html | Hospital Bans Cigarettes | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/cities-and-states-agree-with-us-on-fund-sharing-informal-compromise.html | CITIES AND STATES AGREE WITH U.S. ON FUND SHARING; Informal Compromise Gives Each Entity a Portion of Federal Revenues | True | By Edwin L. Dale Jr. | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/cardsize-passport.html | CARD-SIZE PASSPORT | True | LAWRENCE HALE | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/ship-to-be-a-museum-in-honolulu.html | Ship to Be a Museum in Honolulu | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/judith-coburn-becomes-bride-of-james-klein.html | Judith Coburn Becomes Bride Of James Klein | True | ..pecl,".,[ r Tlle .%/*w Nrk Tlme | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/soviet-naval-squadron-was-near-miami-beach.html | Soviet Naval Squadron Was Near Miami Beach | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/medicine-dispute-among-the-doctors-in-amas-house.html | Medicine; Dispute Among the Doctors in A.M.A.'s House | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/vietnam-the-unheard-voices-by-don-luce-and-john-sommer-336-pp.html | Vietnam; The Unheard Voices. By Don Luce and John Sommer. 336 pp. Ithaca: Cornell University Press. $6.50. | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/pumas-named-for-spacemen.html | Pumas Named for Spacemen | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/federal-guidelines-vs-john-c-calhoun-school-segregation-in.html | Federal Guidelines Vs. John C. Calhoun; School segregation in Abbeville | True | By Reese Cleghorn | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/proper-place.html | PROPER PLACE? | True | GEORGE E. WELL.VARTH | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/3d-west-irian-group-backs-jakarta-rule.html | 3D WEST IRIAN GROUP BACKS JAKARTA RULE | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/significant-gains-in-curriculums-and-teaching-methods-are-found-in.html | Significant Gains in Curriculums and Teaching Methods Are Found in Study | True | By M. S. Handler | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/elections-in-vietnam.html | Elections in Vietnam | True | HARRIET K. SHEPARDSON | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/okinawa-report-on-gas-provides-windfall-for-opposition-in-japan.html | Okinawa Report on Gas Provides Windfall for Opposition in Japan | True | By Takashi Oka | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/chile-stakes-future-on-copper-prices.html | Chile Stakes Future on Copper Prices | True | By Malcolm W. Browne | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/fugitive-minutemen-never-aroused-suspicion-in-new-mexico.html | Fugitive Minutemen Never Aroused Suspicion in New Mexico | True | By Donald Janson | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/stocks-off-on-counter-and-amex.html | Stocks Off On Counter And Amex | True | By Alexander R. Hammer | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/beattie-captures-grundoon-trophy-places-first-and-third-in-new.html | BEATTIE CAPTURES GRUNDOON TROPHY; Places First and Third in New Two-Race Setup | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/corrected-text.html | CORRECTED TEXT | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/lombardi-method-available-on-film.html | Lombardi Method Available on Film | True | By William N. Wallace | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/3000-radicals-mostly-whites-open-pantherled-unity-parley.html | 3,000 Radicals, Mostly Whites, Open Panther-Led Unity Parley | True | By Earl Caldwell | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/travel-in-us-will-be-allowed-for-aliens-barred-over-politics-rules.html | Travel in U.S. Will Be Allowed For Aliens Barred Over Politics; Rules Eased After Protests Over Seizure of Author On Way to Mexico | True | By Henry Raymont | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/delayed-yachts-arrive.html | Delayed Yachts Arrive | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/goals-for-1976.html | Goals for 1976 | True | BARBARA M. COLLINS | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/marpoise-scores-at-salem.html | Marpoise Scores at Salem | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/dayan-says-cairo-may-draw-others-into-fighting.html | Dayan Says Cairo May Draw Others Into Fighting | True | By James Feron | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/library-book-helps-teenager-school-prizewinning-shepherd.html | Library Book Helps Teen-Ager School Prize-Winning Shepherd | True | By Walter R. Fletcher | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/cotinga-charade-victors-on-sound-in-72mile-races.html | Cotinga, Charade Victors on Sound In 7.2-Mile Races | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/mick-jagger-a-churning-writhing-paradox.html | Mick Jagger: A Churning Writhing Paradox | True | By Patrick Lydon | 1997-06-16 | RE0000758671 | B00000521878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/80yearold-myrtle-avenue-el-to-run-for-last-time-in-october-myrtle.html | 80-Year-Old Myrtle Avenue El To Run for Last Time in October; Myrtle Avenue El to Rumble for Last Time in October | True | By Joseph Lelyveld | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/cynthia-hope-dies-chesterfield-girl.html | CYNTHIA HOPE DIES; 'CHESTERFIELD GIRL' | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/law-jersey-says-the-mafia-is-our-kind-of-turf.html | Law; Jersey, Says the Mafia, Is Our Kind of Turf | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/in-st-louis-not-at-kew.html | IN ST. LOUIS, NOT AT KEW | True | ERNA R. EISENDRATH | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/thurmond-bids-nixon-defy-nigeria-on-biafran-food.html | Thurmond Bids Nixon Defy Nigeria on Biafran Food | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/50-children-from-citys-slums-appear-in-fresh-air-fund-film.html | 50 Children From City's Slums Appear in Fresh Air Fund Film | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/charlotte-armstrong-author-of-mystery-tales-dies-at-64.html | Charlotte Armstrong, Author Of Mystery Tales, Dies at 64 | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/a-trip-to-the-moon-for-earthlings-in-chicago.html | A Trip to the Moon for Earthlings in Chicago | True | By Donald Janson | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/ship-to-be-dedicated.html | Ship to Be Dedicated | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/birth-rate-for-canada-in-68-was-her-lowest.html | Birth Rate for Canada In '68 Was Her Lowest | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/son-for-tile-peter-grad.html | Son for tile Peter Grad, | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/hot-or-chilled-water-is-sold-like-gas-or-electricity.html | Hot or Chilled Water Is Sold Like Gas or Electricity | True | By Gene Smith | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/miss-moul-wed-to-p-d-tisdale-at-fort-benning.html | Miss Moul Wed To P. D. Tisdale At Fort Benning | True | 11c to The Nw N<vr 'Plm | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/suella-sabine-attended-by-3-wed-in-guilford.html | Suella Sabine, Attended by 3, Wed in Guilford | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/another-opening-another-hall.html | Another Opening, Another Hall | True | By Allen Hughes | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/laurie-garvan-noble-married-to-e-a-mcnally-in-salisbury.html | Laurie Garvan Noble Married To E. A. McNally in Salisbury | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/operation-safe-boater-at-4-city-island-yards.html | Operation Safe Boater At 4 City Island Yards | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/revisions-in-broadcast-listings.html | Revisions in Broadcast Listings | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/onus-is-put-on-railroads.html | ONUS IS PUT ON RAILROADS | True | Miss RUTH OVERGAARD | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/geoliroy-thomas-weds-margaret-o-mccann.html | Geoliroy Thomas Weds Margaret E. McCann | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/evolution-into-space.html | Evolution Into Space | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/nixon-is-the-good-burghers-president-six-presidentwatchers.html | " Nixon is the good burgher's President"; SIX PRESIDENT-WATCHERS | True | By Eric F. Goldman | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/education-to-keep-the-open-door-from-becoming-a-revolving-door.html | Education; To Keep the Open Door From Becoming a Revolving Door | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/mrs-john-s-shedden.html | MRS. JOHN S. SHEDDEN | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/foreign-affairs-from-the-moon-to-the-earth.html | Foreign Affairs: From the Moon to the Earth | True | By C. L. Sulzberger | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/jonathan-harvey-and-miss-steele-are-wed-in-nyack.html | Jonathan Harvey And Miss Steele Are Wed in Nyack | True | SpoclaI to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/us-and-russia-new-lessons-in-the-uses-of-sea-power.html | U.S. and Russia; New Lessons in the Uses of Sea Power | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/mozarts-requiem-a-deathbed-legacy-mozarts-requiem.html | Mozart's Requiem -- A Deathbed Legacy; Mozart's Requiem | True | By Donal Henahan | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/matthew-looney-in-the-outback-by-jerome-beatty-jr-illustrated-by.html | Matthew Looney In the Outback; By Jerome Beatty Jr. Illustrated by Gahan Wilson. 224 pp. New York: William R. Scott. $3.95. (Ages 8 to 12) | True | SIDNEY OFFIT | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/our-eddie-by-sulamith-ishkishor-183-pp-new-york-pantheon-books-450.html | Our Eddie; By Sulamith Ish-Kishor. 183 pp. New York: Pantheon Books. $4.50. (Ages 12 to 16) | True | GILBERT MILLSTEIN | 1997-06-16 | RE0000758671 | B00000521878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/india-mrs-gandhi-in-a-critical-battle-with-the-congress-bosses.html | India; Mrs. Gandhi in a Critical Battle With the Congress Bosses | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/racing-group-names-rivers.html | Racing Group Names Rivers | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/briton-is-first-to-row-atlantic-alone-londoner-is-first-to-row.html | Briton Is First to Row Atlantic Alone; LONDONER IS FIRST TO ROW ATLANTIC | True | By Martin Waldron | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/dollar-a-year-for-independence.html | DOLLAR A YEAR FOR INDEPENDENCE | True | ALFRED STERN | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/india-sets-up-farm-agency.html | India Sets Up Farm Agency | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/andrews-is-backed-by-wallace-party.html | ANDREWS IS BACKED BY WALLACE PARTY | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/alworth-pulls-a-muscle.html | Alworth Pulls a Muscle | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/narasimhan-named-to-post-in-un-development-project.html | Narasimhan Named to Post In U.N. Development Project | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/jane-bastanchury-reaches-golf-final.html | JANE BASTANCHURY REACHES GOLF FINAL | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/a-report-on-new-york.html | A REPORT ON NEW YORK | True | I.MATHIESON | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/caroline-sinnickson-to-wed-oct-4.html | Caroline Sinnickson to Wed Oct. 4 | True | sPECIAL TO THE nEW yORK tIMES | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/the-other-arms-race.html | The Other Arms Race | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/is-inflation-all-bad-some-authorities-see-silver-lining.html | Is Inflation All Bad? Some Authorities See Silver Lining | True | By Herbert Koshetz | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/into-orbit-of-the-moon-a-conversation.html | Into Orbit of the Moon: A Conversation | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/tour-de-france-cyclists-stop-at-small-town-for-10000-fee.html | Tour de France Cyclists Stop At Small Town for $10,000 Fee | True | By Michael Katz | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/cigars-get-big-opportunity-but-not-a-cinch.html | Cigars Get Big Opportunity, but Not a Cinch | True | By Philip H. Dougherty | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/-he-has-started-in-commendable-directions-but-.html | " He has started in commendable directions, but . . ." | True | By Hugh Sidey | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/little-rush-seen-on-cut-in-spending.html | Little Rush Seen on Cut In Spending | True | By Robert A. Wright | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/surgeon-fiance-of-miss-bowles-nuptials-oct-4.html | Surgeon Fiance Of Miss Bowles; Nuptials Oct. 4 | True | a.I to The Nev rk TIm. | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/jersey-regatta-lists-100-hydros-seven-classes-compete-at-red-bank.html | JERSEY REGATTA LISTS 100 HYDROS; Seven Classes Compete at Red Bank Next Weekend | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/review-1-no-title.html | Review 1 -- No Title | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/conversations-with-jorge-luis-borges-by-richard-burgin-143-pp-new.html | Conversations With Jorge Luis Borges; By Richard Burgin. 143 pp. New York: Holt, Rinehart & Winston. $3.95. | True | By Remy Inglis Hall | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/a-touch-of-daniel-by-peter-tinniswood-319-pp-new-york-doubleday-co.html | A Touch Of Daniel; By Peter Tinniswood. 319 pp. New York: Doubleday & Co. $5.95. | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/white-sox-triumph-54.html | White Sox Triumph, 5-4 | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/another-message-from-stanley.html | Another Message From Stanley | True | By A. H. Weiler | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/article-3-no-title.html | Article 3 -- No Title | True | NIXON MAY RESCIND ENVOY'S NOMINATION | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/brooklyn-cricketers-win.html | Brooklyn Cricketers Win | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/joan-haggertn-is-married-to-judge.html | Joan HaggertN Is Married to Judge | True | Ipcei&I ta The New York Time., | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/monument-sites-of-pogrom-listed-guide-locate-memorials-for-6.html | MONUMENT SITES OF POGROM LISTED; Guide Locates Memorials For 6 Million Jews | True | By Irving Spiegel | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/liquori-wins-1500meter-run-liquori-captures-1500meter-race.html | Liquori Wins 1,500-Meter Run; LIQUORI CAPTURES 1,500-METER RACE | True | By Neil Amdur | 1997-06-16 | RE0000758671 | B00000521878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/luna-15-is-shifted-to-a-higher-orbit-soviet-says-correction-put.html | LUNA 15 IS SHIFTED TO A HIGHER ORBIT; Soviet Says Correction Put Craft 59 Miles From the Moon Instead of 34.5 | True | By Bernard Gwertzman | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/ho-chi-minh-bars-election-until-us-leaves-vietnam.html | Ho Chi Minh Bars Election Until U.S. Leaves Vietnam | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/nevada-lake-gains-a-reprieve-as-2state-compact-is-amended.html | Nevada Lake Gains a Reprieve as 2-State Compact Is Amended | True | By Steven V. Roberts | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/last-yacht-finishes.html | Last Yacht Finishes | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/mary-bidwell-married-to-a-cleric.html | Mary Bidwell Married to a Cleric | True | special to The .ε' York TImel | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/five-currency-crises-in-last-18-months-how-and-why.html | Five Currency Crises in Last 18 Months -- How and Why? | True | By John M. Lee | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/potpourris-everybody-talks-about-nudity-.html | POTPOURRIS'; Everybody Talks About Nudity . . . | True | JACK DIETHER | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/andretti-overcomes-dallenbachs-lead-to-take-trenton-200-by-six.html | Andretti Overcomes Dallenbach's Lead to Take Trenton 200 by Six Seconds; VICTOR FINISHES WITH LITTLE FUEL | True | By John S. Radosta | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/caribbean-islands-report-progress-in-expanding-their-tourism-plants.html | Caribbean Islands Report Progress In Expanding Their Tourism Plants | True | By Margaret Zellers Lenci | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/mrs-bower-takes-tricounty-final.html | MRS. BOWER TAKES TRI-COUNTY FINAL | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/the-ordeal-of-dudley-dean-by-richard-scowcroft-272-pp-philadelphia.html | The Ordeal of Dudley Dean; By Richard Scowcroft. 272 pp. Philadelphia and New York: J. B. Lippincott Company. $5.95. | True | By Martin Levin | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/watch-fob-takes-delaware-stakes-is-first-by-3314-lengths-favored.html | WATCH FOB TAKES DELAWARE STAKES; Is First by 33‑1/4 Lengths -- Favored Singing Rain 3d | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/1976-two-hundred-dollars-for-independence.html | 1976, Two Hundred Dollars for Independence | True | ABE S. ROSEN | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/last-wild-trip-by-train.html | LAST WILD TRIP BY TRAIN | True | Mrs. JOHN DETMOLD | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/policy-in-vietnam.html | Policy in Vietnam | True | MARCEL FRANCO | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/cities-why-many-mayors-throw-in-the-sponge.html | Cities; Why Many Mayors Throw in the Sponge | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/maryland-studies-fireworks-ban.html | Maryland Studies Fireworks Ban | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/top-officer-is-elected-at-lehman.html | Top Officer Is Elected At Lehman | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/at-the-launching-turbulent-america-in-microcosm.html | At the Launching, Turbulent America in Microcosm | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/drug-producer-concedes-investigating-senate-aide-drug-men-sought.html | Drug Producer Concedes Investigating Senate Aide; DRUG MEN SOUGHT DATA ON U.S. AIDE | True | By Walter Rugaber | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/15-named-to-study-pentagon-reform-defense-business-concerns.html | 15 NAMED TO STUDY PENTAGON REFORM; Defense Business Concerns Represented on Panel That Will Suggest Changes | True | By John Herbers | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/article-24-no-title-pacific-sail-prize-goes-to-blackfin.html | Article 24 -- No Title; PACIFIC SAIL PRIZE GOES TO BLACKFIN | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/salvador-issues-warning.html | Salvador Issues Warning | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/enemy-rockets-strike-us-base-33-allied-positions-shelled-in-vietnam.html | ENEMY ROCKETS STRIKE U.S. BASE; 33 Allied Positions Shelled in Vietnam in 24 Hours | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/a-vacation-from-responsibility.html | A vacation from responsibility" | True | By John P. Roche | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/drug-raid-policy.html | Drug Raid Policy | True | GARY TUTIN | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/military-birth-rate-reported-reduced.html | MILITARY BIRTH RATE REPORTED REDUCED | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/recipe-for-potpourri.html | Recipe for Potpourri | True | By Gertrude B. Fiertz | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/floral-designs-for-summertime.html | Floral Designs for Summertime | True | VERA T. BAYLES | 1997-06-16 | RE0000758671 | B00000521878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/a-reed-poem.html | A REED POEM | True | JOSEPH L. PARKHURST | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/newport-treated-to-blues-variety-estes-waters-and-willie-mac.html | NEWPORT TREATED TO BLUES VARIETY; Estes, Waters and Willie Mae Thornton Draw 6,000 | True | By John S. Wilson | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/steam-railroad-in-blue-ridge-attracts-passengers.html | Steam Railroad in Blue Ridge Attracts Passengers | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/14-largest-private-banks-are-nationalized-by-india-14-banks-in.html | 14 Largest Private Banks Are Nationalized by India; 14 BANKS IN INDIA ARE NATIONALIZED | True | By Sydney H. Schanberg | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/college-presidents-relax-with-an-eye-on-possible-trouble-in-fall.html | College Presidents Relax With an Eye on Possible Trouble in Fall Semester | True | By M. A. Farber | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/us-bank-in-vietnam-is-looted-of-419000.html | U.S. Bank in Vietnam Is Looted of $419,000 | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/medicaid-audits-by-city-defended-health-agency-planning-to-add-50.html | MEDICAID AUDITS BY CITY DEFENDED; Health Agency Planning to Add 50 Investigators | True | By McCandlish Phillips | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/disposal-charge-for-waste-urged-manufacturers-would-pay-a-cent-a.html | DISPOSAL CHARGE FOR WASTE URGED; Manufacturers Would Pay a Cent a Pound Under Plan | True | By David Bird | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/l-m-yacubian-susan-g-almy-plan-marriage.html | L. M. Yacubian, Susan G. Almy Plan Marriage | True | iMcal o he 2ew YemJE | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/a-riding-triumph-for-miss-weigel-18yearold-gains-sweep-in.html | A RIDING TRIUMPH FOR MISS WEIGEL; 18-Year-Old Gains Sweep in Equitation Division | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/green-shoots-a-71-for-280-takes-southern-amateur.html | Green Shoots a 71 for 280, Takes Southern Amateur | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/britain-triumphs-in-cup-tennis-32-apartheid-foes-bomb-court-as.html | Britain Triumphs In Cup Tennis, 3-2; Apartheid Foes 'Bomb' Court As Britain Wins Cup Tennis, 3-2 | True | By Fred Tupper | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/american-tourists-welcomed-in-rumania-american-tourists-welcomed-in.html | American Tourists Welcomed in Rumania; American Tourists Welcomed in Rumania | True | By Paul Hofmann | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/a-space-medicine-test-physiological-problems-reach-a-peak-as-apollo.html | A Space Medicine Test; Physiological Problems Reach a Peak As Apollo Crewmen Step on the Moon | True | By Howard A. Rusk, M.d. | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/pope-appeals-for-peace.html | Pope Appeals for Peace | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/invasion-no-factor.html | Invasion No Factor | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/nixons-consumer-aide-creates-knauer-power-in-the-capital-she-has.html | Nixon's Consumer Aide Creates 'Knauer Power' in the Capital; She Has Won Early Battles on Transportation and Content of Hot Dogs | True | By John D. Morris | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/youth-in-puerto-rico-draft-case-asks-trial-conducted-in-spanish.html | Youth in Puerto Rico Draft Case Asks Trial Conducted in Spanish | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/dr-theodore-blegen-dies-minnesota-university-dean.html | Dr. Theodore Blegen Dies; Minnesota University Dean | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/susan-f-pearson-is-married-here.html | Susan F. Pearson Is Married Here | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/al-hattab-scores-at-liberty-bell.html | AL HATTAB SCORES AT LIBERTY BELL | True | Sets Track Mark of 1:41 1/5 in 11/16-Mile Contest | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/wall-street-set-to-tap-broader-till.html | Wall Street Set to Tap Broader Till | True | By Terry Robards | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/bar-ruled-outofbounds-for-namath-namath-agrees-not-to-visit-bar.html | Bar Ruled Out-of-Bounds for Namath; NAMATH AGREES NOT TO VISIT BAR | True | By Dave Anderson | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/georgia-schools-face-court-test-state-expected-to-oppose-order-on.html | GEORGIA SCHOOLS FACE COURT TEST; State Expected to Oppose Order on Desegregation | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/yoo-hoo-its-interview-time.html | Yoo Hoo, It's Interview Time | True | By Arnold M. Auerbach | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/diane-hope-wolff-wed-to-lieut-james-yorg.html | Diane Hope Wolff Wed To Lieut. James Yorg | True | .p.ed to The N(-,..r York 'IZm | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/mary-brennan-bronxville-bride-of-john-gerster.html | Mary Brennan Bronxville Bride of John Gerster | True | qJ>qa{ in 'rh, N*w York TIm | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/irving-j-kirstein.html | IRVING J. KIRSTEIN | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/closeup-electronic-flash-camera-goes-to-the-moon.html | Close-up Electronic Flash Camera Goes to the Moon | True | By Jacob Deschin | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/sole-difference.html | Sole difference | True | By Craig Claiborne | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/funds-given-to-aid-retarded-children.html | FUNDS GIVEN TO AID RETARDED CHILDREN | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/arm-in-arm-by-remy-charlip-illustrated-by-the-author-unpaged-new.html | Arm in Arm; By Remy Charlip. Illustrated by the author. Unpaged. New York: Parents' Magazine Press. $3.50. (Ages 6 to 9) | True | INGEBORG BOUDREAU | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/transit-authority-says-passengers-prolonged-irt-tieup-by-leaving.html | Transit Authority Says Passengers Prolonged IRT Tie-Up by Leaving Trains | True | By Emanuel Perlmutter | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/kind-word-for-rail-management.html | KIND WORD FOR RAIL MANAGEMENT | True | WARWICK POTTER | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/marefa-vvflber-beeomesbfde.html | Marefa VVflber BeeomesBfde | True | It'eM To ""A e .",'w Took 'r*riea | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | | Battle Near Tayninh | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/aid-to-poor-vs-abm.html | Aid to Poor vs. ABM | True | BERNARD MANDELBAUM | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/lapses-in-safety-barred-in-tv-ads-citizens-may-help-to-check.html | LAPSES IN SAFETY BARRED IN TV ADS; Citizens May Help to Check Compliance With Rule | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/central-america-sister-republics-at-each-others-throats.html | Central America, Sister Republics at Each Other's Threats | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/swan-song-duet.html | SWAN SONG DUET" | True | MALCOLM N. BROWN, M.D. | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/business-bookshelf-career-of-robert-young-traced-in-a-biography.html | Business Bookshelf; Career of Robert Young Traced in a Biography | True | By Robert E. Bedingfield | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/buried-100-years-ship-is-being-raised.html | Buried 100 Years, Ship Is Being Raised | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/anna-lee-remington-fiancee-of-bradlee-harwood-shattuck.html | Janna Lee Remington Fiancee Of Bradlee Harwood Shattuck | True | Special to The New York TImei | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/whirlpool-to-get-a-stake-in-inglis.html | Whirlpool to Get A Stake in Inglis | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/edward-a-toomey.html | EDWARD A. TOOMEY | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/whats-opened-at-the-movies.html | What's Opened at the Movies | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/a-resort-community-whose-residents-just-happen-to-be-black.html | A Resort Community Whose Residents Just Happen to Be Black | True | By Enid Nemy | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/banks-win-trust-of-puerto-ricans-branches-from-the-island-are.html | BANKS WIN TRUST OF PUERTO RICANS; Branches From the Island Are Flourishing Here | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/the-world-of-sam-josefowitz-josefowitz.html | The World of Sam Josefowitz; Josefowitz | True | By Herbert R. Lottman | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/czechs-arrest-an-emigre-on-prel1951-spying-charge.html | Czechs Arrest an Emigre On Pre-1951 Spying Charge | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/modern-testing-its-nondestructive.html | Modern Testing: It's Nondestructive | True | By Walter Tomaszewski | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/to-walk-the-moon.html | To Walk the Moon | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/public-outcry-intensifies.html | Public Outcry Intensifies | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/sports-of-the-times-amid-twinkling-stars.html | Sports Of The Times; Amid Twinkling Stars | True | By Arthur Daley | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/boy-10-finds-dynamite-at-brooklyn-youth-office.html | Boy, 10, Finds Dynamite At Brooklyn Youth Office | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/canada-sulphur-plant.html | Canada Sulphur Plant | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | RICHARD WHITE. | 1997-06-16 | RE0000758671 | B00000521878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/zorila-and-kryla-gain-westchester-amateur-golf-final-at-st-andrews.html | Zorila and Kryla Gain Westchester Amateur Golf Final at St. Andrew's Club; PACE SENIOR TOPS DILLON BY 3 AND 2 | True | By Deane McGowen | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/insubordination-2-1-equals-stakes-mark-in-159350-juvenile-on-coast.html | Insubordination, 2 - 1, Equals Stakes Mark in $159,350 Juvenile on Coast; WITH EVIDENCE 2D OVER 6 FURLONGS | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/sponsors-are-putting-the-whip-to-lateclosing-horse-shows.html | Sponsors Are Putting the Whip to Late-Closing Horse Shows | True | By Ed Corrigan | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/nepal-smuggling-is-worrying-india-new-delhi-charges-traffic-is.html | NEPAL SMUGGLING IS WORRYING INDIA; New Delhi Charges Traffic Is Damaging Economy | True | By Tillman Durdin | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/allstar-game-tuesday-night-caps-washington-gathering-of-baseball.html | All-Star Game Tuesday Night Caps Washington Gathering of Baseball Greats | True | By Leonard Koppett | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/iapn-elects-officers.html | I.A.P.N. Elects Officers | True | By Thomas V. Haney | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/not-the-first-revolt.html | NOT THE FIRST REVOLT | True | MULFORD COLEBROOK | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/314-yachts-sail-as-race-week-begins-on-sound-grimmet-is-victor-in.html | 314 Yachts Sail as Race Week Begins on Sound; GRIMMET IS VICTOR IN ATLANTIC CLASS | True | By John Rendel | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/sonny-takes-overall-honors-in-knickerbocker-y-c-sail-pegasus-is.html | Sonny Takes Over-All Honors in Knickerbocker Y. C. Sail; PEGASUS IS SECOND AMONG 41 YACHTS | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/voyager-a-life-of-hart-crane-by-john-unterecker-illustrated-787-pp.html | Voyager; A Life of Hart Crane. By John Unterecker. Illustrated. 787 pp. New York: Farrar, Straus & Giroux. $15. | True | By Helen Vendler | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/outdoor-historic-dramas-a-major-factor-in-carolina-tourist-trade.html | Outdoor Historic Dramas a Major Factor in Carolina Tourist Trade | True | By Leon M. Siler | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/plane-safe-after-blowouts.html | Plane Safe After Blowouts | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/tip-for-cruise-lines.html | TIP FOR CRUISE LINES | True | SAUL PURVIN | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/leo-mccarey-18981969.html | Leo McCarey -- 1898-1969 | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/arabs-exploit-the-underdog-role.html | Arabs Exploit the Underdog Role | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/miss-philippines-wins-title-of-miss-universe.html | Miss Philippines Wins Title of Miss Universe | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/vietnam-will-win-by-wilfred-g-burchett-215-pp-new-york-guardian-750.html | Vietnam Will Win!; By Wilfred G. Burchett. 215 pp. New York: Guardian. $7.50. | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/doctors-and-clergy-differ-on-definition-of-time-of-death.html | Doctors and Clergy Differ on Definition Of Time of Death | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/eugene-hildreth-bayard-weds-mary-jane-viles-prflal-to-the-ifew-m.html | Eugene Hildreth Bayard "Weds Mary Jane Viles p*rflAl to The Ifew 'm Tente | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/mrs-haness-gaia-91-triumphs-in-irish-oaks.html | Mrs. Hanes's Gaia, 9-1, Triumphs in Irish Oaks | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/vikings-obtain-tony-jeter-tight-end-from-steelers.html | Vikings Obtain Tony Jeter, Tight End, From Steelers | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/misuse-of-science.html | Misuse of Science | True | ROBERT J. RUTMAN | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/mulloy-seeks-new-net-title-joins-national-35er-event.html | Mulloy Seeks New Net Title; Joins National 35er Event | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/new-rating-rule-is-approved-here-400-racing-craft-on-sound-will-be.html | NEW RATING RULE IS APPROVED HERE; 400 Racing Craft on Sound Will Be Measured | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/aeroflot-says-it-is-hoping-to-go-nonstop-to-moscow.html | Aeroflot Says It Is Hoping To Go Nonstop to Moscow | True | By Edward Hudson | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/r-j-paradies-y-aboitiz-weds-marthaparkinson.html | R. J .Paradies y Aboitiz Weds MarthaParkinson | True | .eal t Th New York T!m- | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/arab-guerrillas-active.html | Arab Guerrillas Active | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/abm-pressures-some-gentle-and-not-so-gentle-armtwisting.html | ABM Pressures; Some Gentle and Not So Gentle Arm-Twisting | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/perils-of-moon-landing-many-already-disproved.html | Perils of Moon Landing Many Already Disproved | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/a-south-carolina-town-shows-its-determination-to-maintain-a-dual.html | A South Carolina town shows its determination to maintain a dual school system by spurning U. S. educational aid | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/jumbo-size-for-apollo-11.html | Jumbo Size for Apollo 11 | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/mystic-seaport-schedules-schooner-race-for-sept-6.html | Mystic Seaport Schedules Schooner Race for Sept. 6 | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/sorensen-honored-by-u-of-nebraska.html | SORENSEN HONORED BY U. OF NEBRASKA | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/antiinflation-plan.html | Anti-Inflation Plan | True | NORMAN FRUMKIN | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/a-t-t-makes-bid.html | A. T. & T. Makes Bid | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/united-states-amateur-championship.html | United States Amateur Championship | True | By Al Horowitz | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/rains-bode-well-for-senegal-chief-long-showers-should-ease-pressure.html | RAINS BODE WELL FOR SENEGAL CHIEF; Long Showers Should Ease Pressure From Farmers | True | By R. W. Apple Jr. | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/pasarell-in-title-tennis.html | Pasarell in Title Tennis | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/artful-ambience.html | Artful ambience | True | By Barbaha Plumb | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/b-l-fisher-to-marry-susan-b-huntington.html | B. L. Fisher to Marry Susan B. Huntington | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/rocking-in-the-temple.html | Rocking In the Temple | True | DAVID J. PUTTMAN | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/nixon-to-asia-why-he-feels-this-trip-is-necessary.html | Nixon to Asia; Why He Feels This Trip Is Necessary | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/mint-will-open-aug-14.html | Mint Will Open Aug. 14 | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/herbs-are-versatile-in-arrangements.html | Herbs Are Versatile in Arrangements | True | By Caryl Marsh | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/amanda-claie-dukewoolley-is-wed.html | Amanda Cla'e Duke-Woolley Is Wed | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/denman-thompson.html | DENMAN THOMPSON | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/miss-gonnerman-dethrones-pat-stewart-in-jersey-final.html | Miss Gonnerman Dethrones Pat Stewart in Jersey Final | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/snow-skiing-on-rise-in-australia.html | Snow Skiing on Rise in Australia | True | By Robert Trumbull | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/spectator-delays-plane.html | Spectator Delays Plane | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/g-wallace-woodworth-is-dead-ex-head-of-harvard-glee-club.html | G. Wallace Woodworth Is Dead; Ex Head of Harvard Glee Club | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/600-to-watch-apollo-on-tv.html | $600 to Watch Apollo on TV | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/stokes-game-set-for-aug-19.html | Stokes Game Set for Aug. 19 | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/weighted-calculation.html | Weighted Calculation | True | BRUCE S. BERNSTEIN | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/apollo-lends-market-a-timely-spiritual-lift-but-basic-drag-is-still.html | Apollo Lends Market a Timely Spiritual Lift, but Basic Drag Is Still Evident; The Week in Finance: | True | By Thomas E. Mullaney | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/how-tv-gets-here-from-moon.html | How TV Gets Here From Moon | True | By Jack Gould | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/ethnic-isolation-is-said-to-persist-tendency-called-factor-in.html | ETHNIC ISOLATION IS SAID TO PERSIST; Tendency Called Factor in Slowing Racial Integration | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/lance-signs-with-rockets.html | Lance Signs With Rockets | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/218-yachts-start-230mile-contest.html | 218 YACHTS START 230-MILE CONTEST | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/closed-minds.html | CLOSED MINDS" | True | EILEEN KIMMEL | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/miss-whitney-vosburgh-is-married.html | Miss Whitney Vosburgh Is Married | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/john-f-rudy-2d-weds-miss-reid.html | John F. Rudy 2d Weds Miss Reid | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/release-of-pows-awaited.html | Release of P.O.W.'s Awaited | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/162000-for-brain-study.html | $162,000 for Brain Study | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/will-easy-do-it-for-dennis-hopper-will-easy-do-it.html | Will 'Easy' Do It for Dennis Hopper?; Will 'Easy' Do It? | True | By Tom Burke | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/who-votes-for-a-budget-of-676million-for-1970.html | W.H.O. Votes for a Budget Of $67.6-Million for 1970 | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/3d-term-bid-scored-at-big-seoul-rally.html | 3D TERM BID SCORED AT BIG SEOUL RALLY | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/nancy-kovack-becomes-bride-of-zubin-mehia.html | Nancy Kovack Becomes Bride of Zubin Mehia | True | ~epretRl tn The ew Ynr 19ncJ | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/money-is-the-root-of-coexistence.html | Money Is the Root Of Coexistence | True | By Jack Gould | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/manifestoes-of-surrealism-by-andre-breton-translated-from-the.html | Manifestoes of Surrealism. By Andre Breton. Translated from the French by Richard Seaver and Helen R. Lane. 304 pp. Ann Arbor: The University of Michigan Press. $8.50. | True | By Roger Shattuck | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/miss-knight-to-be-bride-of-clarence-l-burch.html | Miss Knight to Be Bride Of Clarence L. Burch | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/chou-to-visit-pakistan.html | Chou to Visit Pakistan | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/tropical-oklahoma.html | TROPICAL "OKLAHOMA" | True | DOROTHY (Mrs. H. A.) JANSON | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/victoria-a-love-story-by-knut-hamsun-translated-from-the-norwegian.html | Victoria; A Love Story. By Knut Hamsun. Translated from the Norwegian by Oliver Stallybrass. 170 pp. New York: Farrar, Straus & Giroux. $4.95. | True | By Rolf Fjelde | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/astronauts-swing-into-moon-orbit-in-preparation-for-todays-landing.html | ASTRONAUTS SWING INTO MOON ORBIT IN PREPARATION FOR TODAY'S LANDING; CREWMEN EAGER | True | By John Noble Wilford | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/queen-of-the-night.html | Queen of the Night | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/traintobus-shift-planned-by-paris-to-cut-rail-deficit.html | Train-to-Bus Shift Planned By Paris to Cut Rail Deficit | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/he-was-not-irrelevant.html | He Was Not Irrelevant | True | By Ada Louise Huxtable | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/tigers-top-indians-104.html | Tigers Top Indians, 10-4 | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/mrs-cici-scores-in-oneday-golf-cards-79-at-piping-rock-to-triumph.html | MRS. CICI SCORES IN ONE-DAY GOLF; Cards 79 at Piping Rock to Triumph by 4 Strokes | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/burtis-in-guacharo-wins-star-class-in-sailing-honors.html | Burtis, in Guacharo, Wins Star Class in Sailing Honors | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/mrs-jones-wins-french-tourney-routs-mrs-durr-61-61-emerson-gains.html | MRS. JONES WINS FRENCH TOURNEY; Routs Miss Durr, 6-1, 6-1 -- Emerson Gains Final | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/in-the-nation-paying-a-price-in-new-england.html | In The Nation: Paying a Price in New-England | True | By Tom Wicker | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/what-are-the-young-composers-up-to.html | What Are the Young Composers Up To? | True | By Theodore Strongin | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/quiz-1no-54.html | Quiz 1No. 54 | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/lovell-doubts-interference.html | Lovell Doubts Interference | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/sudan-jails-political-foes.html | Sudan Jails Political Foes | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/antihitler-plot-marked-in-berlin-bonns-president-warns-on-german.html | ANTI-HITLER PLOT MARKED IN BERLIN; Bonn's President Warns on German Nationalism | True | By Ellen Lentz | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/joan-mc-ve-y-and-paul-marsf-ed-sfockbrokers-are-married.html | Joan Mc Ve y and Paul Marsf ed, Sfockbrokers, Are Married | True | AeeAI to 'lLe ew Yr 'F | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/insurers-are-testing-sale-of-mutual-funds.html | Insurers Are Testing Sale of Mutual Funds | True | By Robert D. Hershey | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/heat-lists-notre-dame-myrs-special-atomic-cup-race-pits-fast-hydros.html | Heat Lists Notre Dame, Myr's Special; ATOMIC CUP RACE PITS FAST HYDROS | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/2-cases-of-plague-found.html | 2 Cases of Plague Found | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/the-redhaired-bitch-by-clifford-hanley-248-pp-boston-houghton.html | The Red-Haired Bitch; By Clifford Hanley. 248 pp. Boston: Houghton Mifflin Company. $4.95. | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/-railroad-to-moon-100-years-ahead-of-our-time-railroad-to-the-moon.html | ' Railroad To Moon' 100 Years Ahead of Our Time; Railroad to the Moon' | True | By Michael Strauss | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/mrs-binh-bids-us-enter-direct-talks-with-vietcong-regime.html | Mrs. Binh Bids U.S. 'Enter Direct Talks' With Vietcong Regime | True | By Drew Middleton | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/which-version-did-you-see-which-version-did-you-see.html | Which Version Did You See?; Which Version Did You See? | True | By Vincent Canby | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/in-berlin-a-festival-or-a-funeral.html | In Berlin, a Festival Or a Funeral? | True | By Andrew Sarris | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/getting-sentimental-over-uh-well.html | Getting Sentimental Over... Uh... Well... | True | By Joan Walker | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/tuneup-time-for-outdoor-power-tools.html | Tune-up Time for Outdoor Power Tools | True | By Bernard Gladstone | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/everyone-talks-about-nudity.html | Everyone Talks About Nudity... | True | RICHARD H. KUH | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/the-pentagon-nerve-gas-in-okinawa.html | The Pentagon: Nerve Gas in Okinawa | True | By James Reston | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/luminescent-glow-in-lunar-crater-sighted-by-astronauts-and-by.html | Luminescent Glow in Lunar Crater Sighted by Astronauts and by Observers on Earth | True | By Walter Sullivan | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/peer-gynt-a-man-for-this-season-a-man-for-this-season.html | Peer Gynt' -- A Man for This Season; A Man For This Season | True | By Walter Kerr | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/danger-of-solar-radiation-during-walk-is-dismissed.html | Danger of Solar Radiation During Walk Is Dismissed | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/telephones-dial-e-for-exasperation.html | Telephones; Dial E For Exasperation | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/dearest-mama-letters-between-queen-victoria-and-the-crown-princess.html | Dearest Mama; Letters Between Queen Victoria and the Crown Princess of Prussia. 1861-1864. Edited by Roger Fulford. Illustrated. 372 pp. New York: Holt, Rinehart & Winston. $6.95. | True | By Anne Fremantle | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/coats-that-swing.html | Coats that swing | True | By Patricia Peterson | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/program-to-train-negro-journalists-recruits-in-prison.html | Program to Train Negro Journalists Recruits in Prison | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/post-edward-nixon-refused-given-eanchorage-mayor.html | Post Edward Nixon Refused Given Ex-Anchorage Mayor | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/poll-shows-independent-vote-gaining.html | Poll Shows Independent Vote Gaining | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/theyre-off-and-dancing-now-at-saratoga-august-line-favors.html | They're Off and Dancing Now at Saratoga; August Line Favors Flat-Racing, Eugene Ormandy | True | By Frank Sullivan | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/manila-uses-science-to-reduce-crop-losses-in-severe-drought.html | Manila Uses Science to Reduce Crop Losses in Severe Drought | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/dow-to-test-vaccine-for-german-measles.html | DOW TO TEST VACCINE FOR GERMAN MEASLES | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/park-service-aide-shifted.html | Park Service Aide Shifted | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/us-matmen-lead-junior-world-meet.html | U.S. MATMEN LEAD JUNIOR WORLD MEET | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/gustav-klimt-with-a-catalogue-raisonne-of-his-paintings-by-fritz.html | Gustav Klimt; With a Catalogue Raisonne of His Paintings. By Fritz Novotny and Johanness Dobai. Translated from the German by Karen Olga Philippson. Illustrated. 424 pp. New York: Frederick A. Praeger. $125. | True | By Hilton Kramer | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/imf-and-world-bank-not-chattels-of-un.html | I.M.F. and World Bank Not Chattels of U.N. | True | By Edwin L. Dale Jr. | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/goodell-asks-space-cutback.html | Goodell Asks Space Cutback | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/bugged.html | BUGGED | True | HERMAN SCHWARTZ, | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/nodouble-wins-brooklyn-handicap-verbatim-2d-dike-runs-third.html | NODOUBLE WINS BROOKLYN HANDICAP; VERBATIM 2D; DIKE RUNS THIRD | True | By Joe Nichols | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/italy-rumor-shifts-the-jigsaw-of-a-new-coalition.html | Italy; Rumor Shifts the Jigsaw of a New Coalition | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/a-merger-in-europe-many-woes.html | A Merger In Europe: Many Woes | True | By Clyde H. Farnsworth | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/bridge-for-special-occasions-the-grand-slam-force.html | Bridge; For special occasions -- the Grand Slam Force | True | By Alan Truscott | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/annapolis-sailors-pace-snipe-regatta.html | ANNAPOLIS SAILORS PACE SNIPE REGATTA | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/food-processors-joining-restaurant-business.html | Food Processors Joining Restaurant Business | True | By James J. Nagle | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/man-survives-car-accident-that-killed-7-in-michigan.html | Man Survives Car Accident That Killed 7 in Michigan | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/procaccino-plans-study-on-housing-will-evaluate-city-unit-in-charge.html | PROCACCINO PLANS STUDY ON HOUSING; Will Evaluate City Unit in Charge of Program | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/rights-aide-named.html | Rights Aide Named | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/nixon-aides-explain-trips-aims.html | Nixon Aides Explain Trip's Aims | True | By Max Frankel | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/builders-predict-slump-in-housing-rent-law-here-is-expected-to-bar.html | BUILDERS PREDICT SLUMP IN HOUSING; Rent Law Here Is Expected to Bar New Apartments | True | By David K. Shipler | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/eyewitness-in-indochina-by-joseph-r-starobin-187-pp-new-york.html | Eyewitness In Indo-China; By Joseph R. Starobin. 187 pp. New York: Greenwood Press. $12. | True | By Frances Fitzgerald | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/janeemily-by-patricia-clapp-160-pp-new-york-lothrop-lee-shepard.html | Jane-Emily; By Patricia Clapp. 160 pp. New York: Lothrop, Lee & Shepard Company. $3.75. (Ages 12 to 16) | True | AILEEN PIPPETT | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/isfendiar-and-the-bears-of-mazandaran-by-bronson-potter-illustrated.html | Isfendiar and The Bears of Mazandaran; By Bronson Potter. Illustrated by David Omar White. 72 pp. New York: Atheneum. $3.75. (Ages 8 to 12) | True | BARBARA RENAN | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/are-they-only-no-2.html | Are They Only No. 2? | True | By Clive Barnes | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/landing-crafts-radar-offers-a-safety-bonus.html | Landing Craft's Radar Offers a Safety 'Bonus' | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/amateurs-in-tennis.html | Amateurs in Tennis | True | PERCY C. ROGERS | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/ambush-by-s-l-a-marshall-242-pp-new-york-cowles-book-company-595.html | Ambush; By S. L. A. Marshall. 242 pp. New York: Cowles Book Company. $5.95. | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/container-depot-linkup-across-the-us-is-urged.html | Container Depot Link-Up Across the U.S. Is Urged | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/las-vegas-draws-pair-of-hotels-back-to-back.html | Las Vegas Draws Pair of Hotels Back to Back | True | By Gladwin Hill | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/great-mistake.html | GREAT MISTAKE" | | ROBERT GARRITY | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/vietnam-still-trying-to-fathom-the-meaning-of-the-lull.html | Vietnam; Still Trying to Fathom the Meaning of the Lull | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/reds-rally-downs-astros.html | Reds' Rally Downs Astros | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/us-group-buys-queen-elizabeth.html | U.S. Group Buys Queen Elizabeth | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/blynn-b-beck.html | BLYNN B. BECK | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/tim-brown-quits-football-for-career-as-an-actor.html | Tim Brown Quits Football For Career as an Actor | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/barker-victor-at-stamford-in-predictedlog-contest.html | Barker Victor at Stamford In Predicted-Log Contest | True | Special to The New York Time | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/people-still-go-up-and-down-mount-washington-on-foot-up-mount.html | People Still Go Up and Down Mount Washington — On Foot; Up Mount Washington on Foot | True | By Alan Jon Fortney | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/city-is-giving-a-party-in-central-park-tonight.html | City Is Giving a Party In Central Park Tonight | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/legality-upheld-on-sterilization-california-court-rules-on.html | LEGALITY UPHELD ON STERILIZATION; California Court Rules on Voluntary Operations | True | By Wallace Turner | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/the-tunnel-by-maureen-lawrence-227-pp-new-york-doubleday-co-495.html | The Tunnel; By Maureen Lawrence. 227 pp. New York: Doubleday & Co. $4.95. | True | By Elizabeth Dalton | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/violations-charged-in-salvadorhonduras-truce-but-oas-discounts-them.html | Violations Charged in Salvador-Honduras Truce, but O.A.S. Discounts Them | True | By H. J. Maidenberg | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/general-giap-politician-and-strategist-by-robert-j-oneill-219-pp.html | General Giap; Politician and Strategist. By Robert J. O'Neill. 219 pp. New York: Frederick A. Praeger. $6.95. | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/alliss-beats-will-in-playoff-of-16800-piccadilly-golf.html | Alliss Beats Will in Playoff Of $16,800 Piccadilly Golf | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/-nixon-has-achieved-what-johnson-only-talked-about.html | " Nixon has achieved what Johnson only talked about" | True | By Russell Kirk | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/a-splendid-isolation-awaits-astronauts.html | A Splendid Isolation Awaits astronauts | True | By Bernard Weinraub | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/heckledtooth-3-by-david-shetzline-304-pp-new-york-random-house-595.html | Heckletooth 3; By David Shetzline. 304 pp. New York: Random House. $5.95. | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/possible-suit-on-albanos-aid-fails-to-faze-lindsays-camp.html | Possible Suit on Albano's Aid Fails to Faze Lindsay's Camp | True | By William E. Farrell | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/two-aboard-missing-yacht-hunted-in-hong-kong-area.html | Two Aboard Missing Yacht Hunted in Hong Kong Area | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/2-broncos-turned-loose.html | 2 Broncos Turned Loose | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/heroic-materialism-is-not-enough.html | Heroic Materialism Is Not Enough | True | By Anthony Lewis | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/us-parks-passport-hailed-in-congress.html | U.S. PARKS PASSPORT HAILED IN CONGRESS | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/two-british-judges-quit-posts-in-zambia.html | TWO BRITISH JUDGES QUIT POSTS IN ZAMBIA | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/dollar-bills-to-moon.html | Dollar Bills to Moon | True | A.B. PURBRICK | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/brazil-goes-ahead-20.html | Brazil Goes Ahead, 2-0 | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/middletown-aau-meet-on-wesleyan-field-today.html | Middletown A.A.U. Meet On Wesleyan Field Today | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/horses-in-comeback-at-sun-valley.html | Horses in Comeback at Sun Valley | True | By Jack Goodman | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/jones-and-jacobs-share-golf-lead-kansan-gains-tie-at-207-with.html | JONES AND JACOBS SHARE GOLF LEAD; Kansan Gains Tie at 207 With Birdie on 18th -- Hill Is 2d, Three Shots Back | True | By Lincoln A. Werden | 1997-06-16 | RE0000758671 | B00000521878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/jones-morrison-arrive.html | Jones, Morrison Arrive | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/amity-with-peking-affirmed-pakistani-delegation-ends-visit.html | Amity With Peking Affirmed, Pakistani Delegation Ends Visit | True | By Colin McCullough | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | GENE SULLIVAN. | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/national-guardsmen-end-duty-in-youngstown-streets.html | National Guardsmen End Duty in Youngstown Streets | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/red-sox-2-in-7th-trip-orioles-53-double-by-jones-snaps-tie-losers.html | RED SOX 2 IN 7TH TRIP ORIOLES, 5-3; Double by Jones Snaps Tie -- Losers Hit 3 Homers | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/protests-to-brazil.html | Protests to Brazil | True | KATHRYN R. BREGMAN | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/as-those-on-relief-get-an-offer-of-credit.html | As Those on Relief Get an Offer of Credit | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/louise-malsin-vassar-alumna-is-bride-of-tom-a-rothschild.html | Louise Malsin, Vassar Alumna, Is Bride of Tom A. Rothschild | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/from-the-black-experience-a-new-kind-of-theater-from-the-black.html | From the Black Experience, A New Kind of Theater; From the Black Experience | True | By Dan Isaac, | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/accent-on-horsepower-in-the-poconos.html | Accent on Horsepower in the Poconos | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/nixon-plans-talk-on-domestic-goal-to-address-nation-on-tv-aug-8.html | NIXON PLANS TALK ON DOMESTIC GOAL; To Address Nation on TV Aug. 8, Outlining Program | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/barker-and-vincent-gain.html | Barker and Vincent Gain | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/venezuela-output-of-oil-recovers.html | Venezuela Output Of Oil Recovers | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/electoral-reform.html | Electoral Reform | True | R. AUSTIN WALKER | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/moderate-malay-retains-control-prime-minister-frustrates-efforts-to.html | MODERATE MALAY RETAINS CONTROL; Prime Minister Frustrates Efforts to Oust Him | True | By Anthony Polsky | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/inflation-its-mainly-psychological-but-oh-how-it-hurts.html | Inflation; It's Mainly Psychological, but Oh How It Hurts! | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/marymount-college-breaking-tradition-picks-man-as-president.html | Marymount College, Breaking Tradition, Picks Man as President | True | By Leonard Buder | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/highlights-of-apollo-plan.html | Highlights of Apollo Plan | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/father-to-the-man.html | FATHER TO THE MAN | True | WALTER M. GERHOLD | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/pope-to-see-color-tv.html | Pope to See Color TV | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/voter-crusade-for-cities-urged-study-sees-need-to-register.html | VOTER 'CRUSADE' FOR CITIES URGED; Study Sees Need to Register Minorities for Stability | True | By Peter Kihss | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/police-patrol-compound.html | Police Patrol Compound | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/nazi-law-and-order.html | Nazi 'Law and Order' | True | WERNER H. GUTTMANN | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/woman-passenger-killed-kennedy-escapes-in-crash-senator-tells-the.html | Woman Passenger Killed, Kennedy Escapes in Crash; Senator Tells the Police He Wandered About in Shock After Car Ran Off Bridge Near Martha's Vineyard | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/something-lacking.html | SOMETHING LACKING" | True | CHRISTOPHER ALLEN | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/long-island-ac-track-team-captures-aau-junior-title.html | Long Island A.C. Track Team Captures A.A.U. Junior Title | True | By William J. Miller | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/mrs-cornelius-owens.html | MRS. CORNELIUS OWENS | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/barbara-rybolt-bride-of-boyd-fetteroli.html | Barbara Rybolt Bride of Boyd Fetteroli | True | Sp,ct,l to The .New York Ttmei | 1997-06-16 | RE0000758671 | B00000521878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/sexual-activity-in-prison-studied-state-assembly-unit-weighs-plan.html | SEXUAL ACTIVITY IN PRISON STUDIED; State Assembly Unit Weighs Plan to Adjust Attitude | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/pearl-baileys-mother-dies.html | Pearl Bailey's Mother Dies | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/us-contracts-awarded-for-steam-car-studies.html | U.S. Contracts Awarded For Steam Car Studies | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/padres-triumph-over-braves-61-joe-niekro-hurls-8hitter-spiezio.html | PADRES TRIUMPH OVER BRAVES, 6-1; Joe Niekro Hurls 8-Hitter -- Spiezio Belts Homer | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/the-rise-and-fall-of-td-lysenko-by-zhores-a-medvedev-translated-by.html | The Rise and Fall of T.D. Lysenko; By Zhores A. Medvedev. Translated by I. Michael Lerner with the editorial assistance of Lucy G. Lawrence. Illustrated. 284 pp. New York: Columbia University Press. $10. | True | By Theodosius Dobzhansky | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/gov-sargent-signs-tax-bill-vetoes-state-pay-increase.html | Gov. Sargent Signs Tax Bill, Vetoes State Pay Increase | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/the-administration-readies-a-compromise-plan.html | The Administration Readies a Compromise Plan | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/a-sign-of-changing-times-coast-statue-sheds-fig-leaf.html | A Sign of Changing Times; Coast Statue Sheds Fig Leaf | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/a-report-from-tonga.html | A REPORT FROM TONGA | True | RICHARD J. BRETT | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/2-changes-announced-in-knicks-home-slate.html | 2 Changes Announced in Knicks' Home Slate | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/new-group-to-spur-smallcar-racing.html | New Group to Spur Small-Car Racing | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/monmouth-stakes-to-gallant-bloom-baezas-mount-pays-480-with.html | MONMOUTH STAKES TO GALLANT BLOOM; Baeza's Mount Pays $4.80 With 12-Length Victory -- Hail to Patsy 2d in Oaks | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/richey-conquers-belkin-by-63-63-reaches-western-final-stone-beats.html | RICHEY CONQUERS BELKIN BY 6-3, 6-3; Reaches Western Final -- Stone Beats Guzman | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/regional-posts-approved.html | Regional Posts Approved | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/silver-star-awarded-to-dead-ex-vietcong.html | Silver Star Awarded To Dead Ex-Vietcong | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/aec-hires-4-at-ucla-to-study-ground-motion.html | A.E.C. Hires 4 at U.C.L.A. To Study Ground Motion | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/onenote-nirvanas-music-as-ritual-phooey.html | One-Note Nirvanas? Music as Ritual? Phooey! | True | By Harold C. Schonberg | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/its-still-yesterday-in-vienna.html | It's Still Yesterday In Vienna | True | By Hilton Kramer | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/theaters-pack-movie-buildings.html | Theaters Pack Movie Buildings | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/garron-of-patriots-retires.html | Garron of Patriots Retires | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/sheik-is-adamant-on-autonomy-for-east-pakistan.html | Sheik Is Adamant on Autonomy for East Pakistan | True | Special to The New York Times | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/saldivar-victor-in-legra-fight-returns-to-ring-after-21-months-to.html | SALDIVAR VICTOR IN LEGRA FIGHT; Returns to Ring After :21 Months to Win Decision | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/bretton-woods-a-look-ahead-bretton-woods-the-outlook-now.html | Bretton Woods: A Look Ahead. ..; Bretton Woods -- The Outlook Now | True | By H. Erich Heinemann | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/judgment-day-near-for-giants-rookie-quarterbacks-leclair-would.html | Judgment Day Near for Giants' Rookie Quarterbacks; Leclair Would Settle for 3d-String Berth, Lane Aims Higher | True | By Al Harvin | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/the-world-has-not-ended.html | The world has not ended" | True | By William F. Buckley Jr. | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/jersey-judge-rules-its-war-in-vietnam.html | JERSEY JUDGE RULES IT'S WAR IN VIETNAM | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/archives/rising-fear-of-crime-brings-more-jobs-for-private-guards.html | Rising Fear of Crime Brings More Jobs for Private Guards | True | By Jerry M. Flint | 1997-06-16 | RE0000758671 | B00000521878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/pioneer-archer-to-retire-at-72-pearsons-zest-for-sport-contributed.html | PIONEER ARCHER TO RETIRE AT 72; Pearson's Zest for Sport Contributed to Its Growth | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/red-letter-day-for-daily-world-communist-paper-in-city-marking-1st.html | RED LETTER DAY FOR DAILY WORLD; Communist Paper in City Marking 1st Birthday | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/gerdts-joins-brown-staff.html | Gerdts Joins Brown Staff | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/something-better-than-the-pill-something-better-than-the-pill.html | Something Better Than the Pill?; Something better than the pill? | True | By C. P. Gilmore | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/philadelphia-housing-chief-resigns-amid-jury-inquiry.html | Philadelphia Housing Chief Resigns Amid Jury Inquiry | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/good-theater.html | GOOD THEATER" | True | R. KRIEGER | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/article-25-no-title-eleven-months-after-chicago.html | Article 25 -- No Title; Eleven months after Chicago | True | By Susan Brownmiller | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/israel-has-the-image-problem-of-a-tough-victor.html | Israel Has the Image Problem of a Tough Victor | True | ....... zi! .... ;!, il, ??i | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/sarcastic-smears.html | SARCASTIC SMEARS" | True | DONALD J. RYAN | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-20 | 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/france-charges-british-beat-fishing-boat-crew.html | France Charges British Beat Fishing Boat Crew | True | | 1997-06-16 | RE0000758671 | B00000521878 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/tom-jones-on-top.html | Tom Jones on Top | True | Special to The New York Times | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/walter-burghardt.html | Walter Burghardt | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/homes-of-the-apollo-astronauts-echo-to-whoops-of-happiness.html | Homes of the Apollo Astronauts Echo to Whoops of Happiness | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/riders-sad-myrtle-ave-el-is-to-go.html | Riders Sad Myrtle Ave. El Is to Go | True | By Emanuel Perlmutter | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/7-soviet-warships-arrive-for-weeks-visit-in-cuba-soviet-warships.html | 7 Soviet Warships Arrive For Week's Visit in Cuba; SOVIET WARSHIPS BEGIN CUBAN VISIT | True | Special to The New York Times | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/president-for-geographers.html | President for Geographers | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/armstrongs-pulse-climbs.html | Armstrong's Pulse Climbs | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/lunar-suit-has-its-own-electricity-water-oxygen-fan-refrigerator.html | Lunar Suit Has Its Own Electricity, Water, Oxygen, Fan, Refrigerator, Etc. | True | Special to The New York Times | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/in-the-next-decade-a-lunar-base-space-laboratories-and-a-shuttle.html | In the Next Decade: A Lunar Base, Space Laboratories and a Shuttle Service | True | By George E. Mueller | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/300-hail-puerto-rican-day-in-the-rain-at-central-park.html | 300 Hail Puerto Rican Day In the Rain at Central Park | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/arthur-miller.html | Arthur Miller | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/rod-mckuen.html | Rod McKuen | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/arthur-koestler.html | Arthur Koestler | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/tyson-amenable-to-policy-board-head-of-city-career-agency-wants.html | TYSON AMENABLE TO POLICY BOARD; Head of City Career Agency Wants Poor People on Unit | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/yes-highest-priority-r-buckminster-fuller.html | Yes; 'Highest Priority . . .'; R. Buckminster Fuller | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/abarth-wins-mugello-race.html | Abarth Wins Mugello Race | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/phils-restore-allen-to-payroll-lifting-suspension-of-26-days.html | Phils Restore Allen to Payroll, Lifting Suspension of 26 Days | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/andrews-on-allstars-johnson-of-orioles-out.html | Andrews on All-Stars; Johnson of Orioles Out | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/trade-bloc-maps-money-compact-common-market-ministers-setting-up.html | TRADE BLOC MAPS MONEY COMPACT; Common Market Ministers Setting up System for Mutual Financial Aid | True | By Clyde H. Farnsworth | 1997-06-16 | RE0000758663 | B00000519225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/dalai-lama.html | Dalai Lama | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/yankees-still-shooting-for-moon-down-senators-32-white-tallies-in.html | Yankees, Still Shooting for Moon, Down Senators, 3-2; White Tallies in 11th -- Game Is Halted to Hail Landing | True | By Leonard Koppett | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/us-students-flee-honduras.html | U.S. Students Flee Honduras | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/capitalist-moon-or-socialist-moon.html | Capitalist Moon or Socialist Moon? | True | By Harry Schwartz | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/750-sailors-compete-in-2d-day-of-race-week-easterly-winds-blow-at.html | 750 Sailors Compete in 2d Day of Race Week; EASTERLY WINDS BLOW AT 10 KNOTS | True | Special to The New York Times | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/32-moons-revolve-in-solar-system-6-planets-have-satellites-10.html | 32 MOONS REVOLVE IN SOLAR SYSTEM; 6 Planets Have Satellites -- 10 Moonlets Circle Earth | True | Special to The New York Times | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/barrow-tennis-victor.html | Barrow Tennis Victor | True | Special to The New York Times | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/congressmen-emphasize-projects-back-on-earth.html | Congressmen Emphasize Projects Back on Earth | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/gunfire-renews-as-cyclists-scatter-people-in-york-pa.html | Gunfire Renews as Cyclists Scatter People in York, Pa. | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/charles-evers.html | Charles Evers | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/mrs-chisholm-says-she-backs-lindsay.html | MRS. CHISHOLM SAYS SHE BACKS LINDSAY | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/rest-aurateur-slain-at-pearl-river-home.html | REST AURATEUR SLAIN AT PEARL RIVER HOME | True | Special to The New York Times | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/hollandia-horse-takes-fifth-title-dutch-minstrel-wins-by-one-point.html | HOLLANDIA HORSE TAKES FIFTH TITLE; Dutch Minstrel Wins by One Point at Northwood | True | Special to The New York Times | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/ban-on-smoking-ads.html | Ban on Smoking Ads | True | JOHN F. BANZHAF 3d | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/smallbusiness-unit-faces-inquiry-as-criticism-rises-smallbusiness.html | Small-Business Unit Faces Inquiry as Criticism Rises; Small-Business Agency Faces House Inquiry as Criticism Rises | True | By John Herbers | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/the-worlds-cheers-for-american-technology-are-mixed-with-pleas-for.html | The World's Cheers for American Technology Are Mixed With Pleas for Peace | True | By William E. Farrell | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/pablo-picasso.html | Pablo Picasso | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/ottinger-opposing-new-haven-on-fares.html | OTTINGER OPPOSING NEW HAVEN ON FARES | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/thugs-beat-and-rob-man-near-buffalo-mayors-home.html | Thugs Beat and Rob Man Near Buffalo Mayor's Home | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/stock-markets-in-us-will-be-closed-today.html | Stock Markets in U.S. Will Be Closed Today | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/merckx-takes-56th-tour-de-france-cyclist-first-belgian-in-30-years.html | Merckx Takes 56th Tour de France; Cyclist First Belgian in 30 Years to Win Three-Week Race | True | By Michael Katz | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/miss-bastanchury-wins-western-golf.html | MISS BASTANCHURY WINS WESTERN GOLF | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/new-dimension-added-to-history-by-moon-landing.html | New Dimension Added to History by Moon Landing | True | By James Reston | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/donalds-snipe-wins-open-sailing-title.html | DONALDS SNIPE WINS OPEN SAILING TITLE | True | Special to The New York Times | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/2-ships-collide-in-mississippi.html | 2 Ships Collide in Mississippi | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/ogilvy-mather-gets-film-task.html | Ogilvy & Mather Gets Film Task | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/giants-vanquish-dodgers-73-as-perry-stars-on-mound-and-hits-home.html | Giants Vanquish Dodgers, 7-3, as Perry Stars on Mound and Hits Home Run; M'COVEY CONNECTS FOR SEASON'S 30TH | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/discontent-with-limited-democracy-rises-in-nepal.html | Discontent With Limited Democracy Rises in Nepal | True | By Tillman Durdin | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/sammy-davis-in-tel-aviv-rejoices-in-homecoming/ | Sammy Davis in Tel Aviv; Rejoices in 'Homecoming' | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/student-loans.html | Student Loans | True | HERMINA LINDAUER | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/apollo-doctors-pleased-at-astronauts-reactions.html | Apollo Doctors Pleased At Astronauts' Reactions | True | By Richard D. Lyons | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/william-j-biggart.html | WILLIAM J. BIGGART | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/lloyds-aids-greek-school.html | Lloyd's Aids Greek School | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/shortly-before-landing-armstrong-took-over-from-computer.html | Shortly Before Landing, Armstrong Took Over From Computer | True | By Richard Witkin | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/cardinal-in-letter-at-mass-backs-munich-bishop-anew.html | Cardinal, in Letter at Mass, Backs Munich Bishop Anew | True | Special to The New York Times | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/advertising-antismoking-spots.html | Advertising Antismoking Spots | True | By Philip H. Dougherty | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/bridge-becker-discards-2-of-3-aces-to-defeat-a-doubled-contract.html | Bridge: Becker Discards 2 of 3 Aces To Defeat a Doubled Contract | True | By Alan Truscott | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/royals-take-two-from-white-sox-score-by-86-then-32-in-11th-on.html | ROYALS TAKE TWO FROM WHITE SOX; Score by 8-6, Then 3-2 IN 11th on Oliver's Single | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/hitchcock-under-lindley-wins-by-nose-at-st-cloud.html | Hitchcock, Under Lindley, Wins by Nose at St. Cloud | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/taxes-on-oil-industry.html | Taxes on Oil Industry | True | STEPHEN P. POTTER | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/draft-as-servitude.html | Draft as Servitude | True | ERNEST GRUENING | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/zorila-defeats-kryla-7-and-6-westchester-amateur-title-captured-by.html | ZORILA DEFEATS KRYLA, 7 AND 6; Westchester Amateur Title Captured by Collegian | True | By Deane McGowen | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/stratis-myrivilis-headed-society-of-greek-authors.html | Stratis Myrivilis, Headed Society of Greek Authors | True | Special to The .ow York Times | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/uruguay-wins-in-soccer.html | Uruguay Wins in Soccer | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/mets-beat-expos-43-in-10th-after-32-loss-agee-is-injured-in-second.html | Mets Beat Expos, 4-3, in 10th After 3-2 Loss; AGEE IS INJURED IN SECOND GAME | True | By George Vecsey | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/2-policemen-in-car-injured-by-sniper-in-illinois-town.html | 2 Policemen in Car Injured By Sniper in Illinois Town | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/voyage-to-the-moon.html | VOYAGE TO THE MOON | True | By Archibald MacLeish | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/reds-bid-hong-kong-bar-shooting-of-film.html | Reds Bid Hong Kong Bar Shooting of Film | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/qualified-workers.html | Qualified Workers | True | J. HERMANN | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/us-skippers-pace-no-american-racing.html | U.S. SKIPPERS PACE NO. AMERICAN RACING | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/kennedy-to-face-charge-in-crash-for-leaving-site-police-chief-tells.html | KENNEDY TO FACE CHARGE IN CRASH FOR LEAVING SITE; Police Chief Tells Senator He Intends to Prosecute -- Offense a Misdemanor | True | By Joseph Lelyveld | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/jersey-town-weighs-curfew-as-racial-tension-continues.html | Jersey Town Weighs Curfew As Racial Tension Continues | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/ad-astra.html | Ad Astra | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/prayers-offered-at-white-house-300-leaders-at-service-borman-reads.html | PRAYERS OFFERED AT WHITE HOUSE; 300 Leaders at Service -- Borman Reads Genesis | True | By Nan Robertson | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/jesse-jackson.html | Jesse Jackson | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/saul-alinsky.html | Saul Alinsky | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/cubs-defeat-phils-10-61-jenkins-allows-7-hits-in-opener.html | Cubs Defeat Phils, 1-0, 6-1; JENKINS ALLOWS 7 HITS IN OPENER | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/tv-an-awesome-event-live-pictures-of-astronauts-on-the-moon-leave.html | TV: An Awesome Event; Live Pictures of Astronauts on the Moon Leave Little Room for Words | True | By Jack Gould | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/douglas-g_b-eit.html | DOUGLAS G _B E"I.I'T | True | Special to The New York Times | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/funding-cuts-faced-by-state-university.html | FUNDING CUTS FACED BY STATE university | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/glenn-seaborg.html | Glenn Seaborg | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/us-court-backs-maritime-agency-disparities-in-cargo-rates-key-to-4.html | U.S. COURT BACKS MARITIME AGENCY; Disparities in Cargo Rates Key to 4-Year Case | True | By George Horne | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/car-plants-expand-ordering-of-steel.html | CAR PLANTS EXPAND ORDERING OF STEEL | True | Special to The New York Times | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/accused-brooklyn-gang-denies-its-hostile-puerto-ricans-say-negroes.html | Accused Brooklyn Gang Denies It's Hostile; Puerto Ricans Say Negroes in Area Oppress Them | True | By Paul L Montgomery | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/indians-at-niagara-falls-i-stage-border-crossing.html | India-ns at Niagara Falls I Stage Border Crossing | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/gregory-m-dexter.html | GREGORY M. DEXTER | True | pcial Lo The New York Ttme | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/katherine-holmes-to-be-married.html | Katherine Holmes to Be Married | True | Special to The New York Times | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/jean-monnet.html | Jean Monnet | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/eric-hoffer.html | Eric Hoffer | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/astronauts-land-on-plain-collect-rocks-plant-flag-a-powdery-surface.html | ASTRONAUTS LAND ON PLAIN, COLLECT ROCKS, PLANT FLAG; A Powdery Surface Is Closely Explored | True | By John Noble Wilford | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/the-old-black-jazzmen-where-they-are-now.html | The Old Black Jazzmen: Where They Are Now | True | By John S. Wilson | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/-fascism-decried-at-black-panther-conference-party-calls-for-unity-.html | ' Fascism' Decried at Black Panther Conference; Party Calls for Unity Against Tactics of the Police During Day of Speeches on Coast | True | By Earl Caldwell | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/concerts-yield-to-apollo-11.html | Concerts Yield to Apollo 11 | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/boulez-adds-his-touch-to-two-viennese-scores.html | Boulez Adds His Touch To Two Viennese Scores | True | By Harold C. Schonberg | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/150-in-east-village-attack-policemen-and-free-prisoners.html | 150 in East Village Attack Policemen And Free Prisoners | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/jobs-panel-head-finds-lag-in-goal-says-he-is-18-months-behind-on.html | JOBS PANEL HEAD FINDS LAG IN GOAL; Says He Is 18 Months Behind on Complaints of Bias | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/suburban-democrats-seek-more-state-school-aid.html | Suburban Democrats Seek More State School Aid | True | By Clayton Knowles | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/dynamic-boy-wins-title-at-millbrook-hunts-show.html | Dynamic Boy Wins Title At Millbrook Hunt's Show | True | Special to The New York Times | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/johnson-says-feat-shows-we-can-do-anything.html | Johnson Says Feat Shows 'We Can Do Anything' | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/city-vacationers-in-catskills-tell-procaccino-safety-is-issue.html | City Vacationers in Catskills Tell Procaccino Safety Is Issue | True | By Thomas P. Ronan | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/voice-from-moon-eagle-has-landed-from-the-lunar-surface-a-message.html | Voice From Moon: 'Eagle Has Landed'; From the Lunar Surface, a Message to Mission Control: 'The Eagle Has Landed' | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/john-r-highmark.html | JOHN R. HIGHMARK | True | Special to The New York Times | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/owen-r-skelton-designed-first-chrysler-auto-81.html | Owen R. Skelton Designed First Chrysler Auto, 81 | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/vincent-wins-4-12hour-final-from-barker-79-75-63.html | Vincent Wins 4 1/2-Hour Final From Barker, 7-9, 7-5, 6-3 | True | Special to The New York Times | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/wheeler-detects-no-peace-signal-in-vietnam-lull-general-ending-4day.html | WHEELER DETECTS NO PEACE SIGNAL IN VIETNAM LULL; General, Ending 4-Day Trip, Won't Discuss Possibility of New U.S. Troop Cut | True | By B. Drummond Ayres Jr. | 1997-06-16 | RE0000758663 | B00000519225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/university-of-dakar-is-facing-a-problem-of-identity.html | University of Dakar Is Facing a Problem of Identity | True | By R. W. Apple Jr. | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/police-station-gets-present-9000-in-stolen-goods-back.html | Police Station Gets Present: $9,000 in Stolen Goods Back | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/mansfield-firm-on-tax-reform-despite-charges-by-republicans.html | Mansfield Firm on Tax Reform Despite Charges by Republicans | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/army-helps-oil-men-battle-ice-oil-men-fight-ice-with-armys-help.html | Army Helps Oil Men Battle Ice; OIL MEN FIGHT ICE WITH ARMY'S HELP | True | By William D. Smith | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/baun-and-worsley-post-182-to-win-american-airlines-golf.html | Baun and Worsley Post 182 To Win American Airlines Golf | True | Special to The New York Times | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/scott-calls-adequate-income-key-to-balanced-birth-rate.html | Scott Calls Adequate Income Key to Balanced Birth Rate | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/us-cuts-wheat-prices.html | U.S. Cuts Wheat Prices | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/groups-at-newport-festival-sing-history-of-bluegrass.html | Groups at Newport Festival Sing History of Bluegrass | True | Special to The New York Times | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/books-of-the-times-life-on-the-river-of-no-return.html | Books of The Times; Life on the River of No Return | True | By John Leonard | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/l-i-man-76-killed-by-car.html | L. I. Man, 76, Killed by Car | True | Special to The New York Times | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/reinhold-niebuhr.html | Reinhold Niebuhr | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/shackleton-is-ambivalent-as-beliefs-are-fulfilled.html | Shackleton Is Ambivalent As Beliefs Are Fulfilled | True | By Lord Shackleton | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/muhrcke-wins-10mile-run-fleming-1000-yards-back.html | Muhrcke Wins 10-Mile Run; Fleming 1,000 Yards Back | True | Special to The New York Times | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/lunar-tests-may-give-answers-to-old-riddles.html | Lunar Tests May Give Answer's to Old Riddles | True | By Walter Sullivan | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/redskins-rookies-win-107.html | Redskins' Rookies Win, 10-7 | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/ilona-madis-is-bride-of-donald-o-quest.html | Ilona Madis Is Bride of Donald O. Quest | True | Special to The New York Times | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/a-pioneer-day-care-center-that-dispenses-love-to-infants.html | A Pioneer Day Care Center That Dispenses Love to Infants | True | By Nan Ickeringill | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/mental-power-as-force-for-peace-tied-to-mans-triumph-in-space.html | Mental Power as Force for Peace Tied to Man's Triumph in Space | True | By George Dugan | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/kenneth-b-clark.html | Kenneth B. Clark | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/pole-finds-no-genocide.html | Pole Finds No Genocide | True | Dispatch of The Times. London | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/nixon-makes-most-historic-telephone-call-ever.html | Nixon Makes 'Most Historic Telephone Call Ever' | True | By Walter Rugaber | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/egypt-studies-situation.html | Egypt Studies Situation | True | By Raymond H. Anderson | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/jim-aiello.html | Jim Aiello | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/finn-class-paced-by-parkers-boat-8-skippers-score-sweeps-in.html | FINN CLASS PACED BY PARKER'S BOAT; 8 Skippers Score Sweeps in Narrasketuck Sail | True | Special to The New York Times | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/as-top-angels-96-after-73-defeat-jackson-clouts-37th-homer-bando.html | A'S TOP ANGELS, 9-6 AFTER 7-3 DEFEAT; Jackson Clouts 37th Homer -- Bando Also Connects | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/us-wrestlers-win-junior-world-title.html | U.S. WRESTLERS WIN JUNIOR WORLD TITLE | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/miller-triumphs-by-4-and-3-in-transmississippi-golf.html | Miller Triumphs by 4 and 3 In Trans-Mississippi Golf | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/demands-aired-after-march-by-negroes-in-marion-ind.html | Demands Aired After March By Negroes in Marion, Ind. | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/wilkins-sees-south-changing-its-views.html | WILKINS SEES SOUTH CHANGING ITS VIEWS | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/bar-drops-douglas-study-committee-says-it-has-insufficient-data-for.html | Bar Drops Douglas Study; Committee Says It Has Insufficient Data for a Parvin Judgment | True | Special to The New York Times | 1997-06-16 | RE0000758663 | B00000519225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/vietnam-hero-is-killed-in-florida-cycle-mishap.html | Vietnam Hero Is Killed In Florida Cycle Mishap | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/braves-rout-padres-100-on-13-hits-take-division-lead-as-cepeda.html | Braves Rout Padres, 10-0, on 13 Hits; Take Division Lead as Cepeda Clouts 14th Home Run | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/personal-finance-scholars-taxes.html | Personal Finance: Scholars' Taxes | True | By Elizabeth M. Fowler | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/new-priorities.html | New Priorities | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/indians-beat-tigers-in-10th-inning-54-after-a-32-setback.html | Indians Beat Tigers In 10th Inning, 5-4, After a 3-2 Setback | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/lee-a-dubridge.html | Lee A. DuBridge | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/mrs-arvid-valdane.html | MRS. ARVID VALDANE | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/showdown-is-due-today-in-piedmont-pilot-dispute.html | Showdown Is Due Today In Piedmont Pilot Dispute | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/robert-d-bymes-writer-for-the-hartford-courant.html | Robert D, Byrnes, Writer For The Hartford Courant | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/world-bank-unit-reports-growth-international-finance-corp-says.html | WORLD BANK UNIT REPORTS GROWTH; International Finance Corp. Says Projects Surge | True | By Edwin L. Dale Jr. | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/britain-names-jaddin-to-ryder-cup-squad.html | Britain Names Jacklin To Ryder Cup Squad | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/body-of-the-victim-flown-to-hometown-for-her-funeral.html | Body of the Victim Flown to Hometown For Her Funeral | True | Special to The New York Times | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/eugne-ionesco.html | Eugene Ionesco | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/airland-battle-rages-four-hours-along-the-suez-israeli-jets-attack.html | AIR-LAND BATTLE RAGES FOUR HOURS ALONG THE SUEZ; Israeli Jets Attack U.A.R. Ground Installations First Time Since 1967 War | True | By James Feron | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/three-baseball-parks-salute-the-touchdown.html | Three Baseball Parks Salute the Touchdown | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/east-berlin-guard-defects.html | East Berlin Guard Defects | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/kennedys-career-feared-imperiled-friends-express-concern-over.html | KENNEDY'S CAREER FEARED IMPERILED; Friends Express Concern Over Accident's Effects | True | By David E. Rosenbaum | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/brazil-clinches-davis-cup-series-defeats-mexico-in-doubles-for-30.html | BRAZIL CLINCHES DAVIS CUP SERIES; Defeats Mexico in Doubles for 3-0 Zone Lead | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/twins-turn-back-pilots-117-40-win-halted-game-in-18th-both.html | TWINS TURN BACK PILOTS, 11-7, 4-0; Win Halted Game in 18th -- Both Victories to Perry | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/the-moon-and-politics-kennedy-accident-distracts-the-capital-from.html | The Moon and Politics; Kennedy Accident Distracts the Capital From Thoughts of Triumph in Space | True | By Max Frankel | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/gebhard-is-winner.html | Gebhard Is Winner | True | Special to The New York Times | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/right-to-jerusalem.html | Right to Jerusalem | True | BENJAMIN HALPERN | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/catholic-arrested-in-capital-in-disruption-at-cathedral.html | Catholic Arrested in Capital In Disruption at Cathedral | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/sports-of-the-times-of-men-and-mountains.html | Sports of The Times; Of Men and Mountains | True | By Joseph Durso | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/throughout-history-restless-men-have-always-been-lured-by-the.html | Throughout History, Restless Men Have Always Been Lured by the Unknown | True | By Israel Shenker | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/woodcock-scores.html | Woodcock Scores | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/britain-bemused-by-lost-exports-seeks-way-to-treat-error-found-in.html | BRITAIN BEMUSED BY 'LOST EXPORTS; Seeks Way to Treat Error Found in Trade Figures -- Implications Are Vast | True | By John M. Lee | 1997-06-16 | RE0000758663 | B00000519225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/prison-memorial-defaced-in-berlin-swastikas-and-antijewish-signs.html | PRISON MEMORIAL DEFACED IN BERLIN; Swastikas and Anti-Jewish Signs Smeared on Walls | True | Special to The New York Times | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/pies-with-oldtime-flavor.html | Pies With Old-Time Flavor | True | By Jean Hewitt | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/diplomats-worry-about-oas-truce-salvador-government-said-to-be.html | DIPLOMATS WORRY ABOUT O.A.S. TRUCE; Salvador Government Said to Be Under Pressure to Hold Honduran Lands | True | By H. J. Maidenberg | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/giants-obtain-plum-34yearold-rams-quarterback-for-70-draft-choice.html | Giants Obtain Plum, 34-Year-Old Rams' Quarterback, for '70 Draft Choice; PASSER STARTING 13TH PRO SEASON | True | By Sam Goldaper | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/aronow-wins-in-italy-setting-speed-record.html | Aronow Wins in Italy, Setting Speed Record | True | Special to The New York Times | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/canada-aims-bill-at-us-venturers-big-development-company-may-start.html | CANADA AIMS BILL AT U.S. VENTURERS; Big Development Company May Start Before 1970 | True | By Edward Cowan | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/why-on-earth-are-we-there-because-its-impossible.html | Why on Earth Are We There? Because It's Impossible | True | By Russell Baker | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/hill-triumphs-in-marathon.html | Hill Triumphs in Marathon | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/despite-shellings-vietnam-lull-enters-5th-week-27-enemy-attacks.html | Despite Shellings, Vietnam Lull Enters 5th Week; 27 Enemy Attacks Cause Only Light Casualties -- G.I.'s Raid a Jungle Camp | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/linda-gates-bennett-engaged-to-howard-hander-harvard-65.html | Linda Gates Bennett Engaged To Howard Hander, Harvard '65 | True | Special to The New York Times | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/brenner-and-parker-both-rookies-have-giant-hopes-two-halfbacks-are.html | Brenner and Parker, Both Rookies, Have Giant Hopes; Two Halfbacks Are Seeking Berths on Defensive Team | True | By Al Harvin | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/patchogue-girls-14-and-2-killed-by-i-i-r-r-train.html | Patchogue Girls, 14 and 2, Killed by L. I. R. R. Train | True | Special to The New York Times | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/oerter-closes-career-with-a-record-throw.html | Oerter Closes Career With a Record Throw | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/city-spending-triples-in-decade-problems-grow-civic-unit-says-city.html | City Spending Triples in Decade; Problems Grow, Civic Unit Says; City Spending Has Tripled in Decade | True | By Peter Kihss | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/howard-shows-way-in-ensign-sailing.html | HOWARD SHOWS WAY IN ENSIGN SAILING | True | Special to The New York Times | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/tranquility-base.html | Tranquility Base | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/paul-goodman.html | Paul Goodman | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/a-fete-in-central-park-celebrates-the-landing.html | A Fete in Central Park Celebrates the Landing | True | By McCandlish Phillips | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/mrs-john-w-newton.html | MRS. JOHN W. NEWTON | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/luna-15-orbit-dips-to-10-miles-from-moon.html | Luna 15 Orbit Dips to 10 Miles From Moon | True | By Bernard Gwertzman | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/namath-gets-to-camp-in-style-a-limousine.html | Namath Gets to Camp In Style: A Limousine | True | Special to The New York Times | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/7-american-pacifists-in-hanoi-are-cheered.html | 7 American Pacifists In Hanoi Are Cheered | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/cleaver-assails-apollo-program-militant-in-algiers-terms-it-a.html | CLEAVER ASSAILS APOLLO PROGRAM; Militant, in Algiers, Terms It a 'Misuse of Public Funds' | True | By Eric Pace | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/barbara-brown-a-law-student-engaged-to-wed.html | Barbara Brown, A Law Student, Engaged to Wed | True | Special to The New York Times | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/change-on-nigeria-ruled-out-by-us-after-study-administration.html | CHANGE ON NIGERIA RULED OUT BY U.S.; After Study, Administration Decides Against Official Recognition of Biafra | True | By Peter Grose | 1997-06-16 | RE0000758663 | B00000519225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/jersey-conservationists-dedicate-900-acres-as-a-bird-preserve.html | Jersey Conservationists Dedicate 900 Acres as a Bird Preserve | True | By John C. Devlin | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/red-sox-triumph-over-orioles-65-obrien-bats-in-3-runs-as-boston.html | RED SOX TRIUMPH OVER ORIOLES, 6-5; O'Brien Bats In 3 Runs as Boston Sweeps Series | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/mrs-gandhis-bank-step-hailed-but-struggle-in-party-continues.html | Mrs. Gandhi's Bank Step Hailed But Struggle in Party Continues | True | By Sydney H. Schanberg | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/june-meyer-jordan.html | June Meyer Jordan | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/china-scores-soviet-on-us.html | China Scores Soviet on U.S. | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/valentinos-fall-collection-the-mood-is-luxurious-laziness.html | Valentino's Fall Collection: The Mood Is Luxurious Laziness | True | By Gloria Emerson | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/jacques-lipchitz.html | Jacques Lipchitz | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/some-would-forge-ahead-in-space-others-would-turn-to-earths-affairs.html | Some Would Forge Ahead in Space, Others Would Turn to Earth's Affairs; Rene Dubos | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/walter-c-brown-special-to-the-new-york-rimes.html | WALTER C. BROWN; SpecіAl to The New York Yimes | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/brokerage-firm-faces-us-action-investigation-into-conduct-in.html | BROKERAGE FIRM FACES U.S. ACTION; Investigation Into Conduct In Trading of New Issues May Bring Indictment | True | By Terry Robards | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/hill-takes-4-way-playoff-at-first-hole-in-150000-philadelphia.html | Hill Takes 4 - Way Playoff at First Hole in $150,000 Philadelphia Classic; FINAL ROUND OF 69 CAUSES A 279 TIE | True | By Lincoln A. Werden | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/gerald-neuman.html | Gerald Neuman | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/pablo-casals.html | Pablo Casals | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/isaac-stern.html | Isaac Stern | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/patriarch-athenagoras.html | Patriarch Athenagoras | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/dallas-turns-back-atlanta-on-newmans-goals-2-to-1.html | Dallas Turns Back Atlanta On Newman's Goals, 2 to 1 | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/italian-motorcyclists-win.html | Italian Motorcyclists Win | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/us-closing-fortas-case-justice-department-will-dump-its.html | U.S. Closing Fortas Case; Justice Department Will Dump Its Investigative Material on Wolfson | True | By Christopher Lydon | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/vladimir-nabokov.html | Vladimir Nabokov | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/no-a-symbolic-act-of-war-lewis-mumford.html | No: 'A Symbolic Act of War . . .'; Lewis Mumford | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/coast-fans-apathy-is-blow-to-track.html | Coast Fans' Apathy Is Blow to Track | True | By Neil Amdur | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/schenck-captures-star-class-sailing.html | SCHENCK CAPTURES STAR CLASS SAILING | True | Special to The New York Times | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/inspector-mcmanus-resting.html | Inspector McManus 'Resting' | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/yiddish-artists-will-offer-park-festival-on-aug21.html | Yiddish Artists Will Offer Park Festival on Aug 21 | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/two-men-quickly-adjust-to-conditions-on-moon.html | Two Men Quickly Adjust To Conditions on Moon | True | By Harold M. Schmeck Jr. | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/allen-e-foster-lawyer-is-dead-art-commission-head-led-in-aid-to.html | ALLEN E. FOSTER, LAWYER, IS DEAD; Art Commission Head Led in Aid to Poor Children | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/chess-womens-champion-shows-usual-skill-in-title-play.html | CHESS Women's Champion Shows Usual Skill in Title Play | True | By Al Horowitz | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/w-highland-white-gains-top-award.html | W. HIGHLAND WHITE GAINS TOP AWARD | True | Special to The New York Times | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/missing-american-couple-tested-yacht-near-china.html | Missing American Couple Tested Yacht Near China | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/change-sets-pace-in-dance-festival-tharp-and-rainer-offer-new-works.html | CHANGE SETS PACE IN DANCE FESTIVAL; Tharp and Rainer Offer New Works in Connecticut | True | By Don McDonagh | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/robert-jay-lifton.html | Robert Jay Lifton | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/david-riesman.html | David Riesman | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/formula-a-contest-goes-to-adamowicz.html | FORMULA A CONTEST GOES TO ADAMOWICZ | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/henry-ford.html | Henry Ford | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/charles-lindbergh.html | Charles Lindbergh | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/lawyer-to-wed-ann-v-labens.html | Lawyer to Wed Ann V. Labens | True | Special to The New York Times | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/singapore-planning-an-expanded-role-in-world-shipping.html | Singapore Planning An Expanded Role In World Shipping | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/town-of-cosmos-is-ready-for-own-space-festival.html | Town of Cosmos Is Ready For Own Space Festival | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/dance-london-sees-meadowlark-festival-ballet-offers-eliot-feld.html | Dance London Sees 'Meadowlark'; Festival Ballet Offers Eliot Feld Work | True | By Clive Barnes | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/okker-captures-final.html | Okker Captures Final | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/new-line-of-japanese-cars-due-in-us-this-week.html | New Line of Japanese Cars Due in U.S. This Week | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/male-gorilla-born-in-ohio-placed-in-incubator-at-zoo.html | Male Gorilla Born in Ohio Placed in Incubator at Zoo | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/future-of-classics.html | Future of Classics | True | BERNARD F. DICK | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/garage-workers-pay-rises.html | Garage Workers' Pay Rises | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/morgan-trust-hints-huge-loss-for-us-payments-in-quarter-big-loss.html | Morgan Trust Hints Huge Loss For U.S. Payments in Quarter; BIG LOSS HINTED IN U.S. PAYMENTS | True | By H. Erich Heinemann | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/nuptials-for-marjorie-larowe.html | Nuptials for Marjorie LaRowe | True | Special to The New York Times | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/george-wald.html | George Wald | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/moon-wide-open-to-human-strife-rivalry-expected-to-develop-despite.html | MOON WIDE OPEN TO HUMAN STRIFE; Rivalry Expected to Develop Despite Space Treaty | True | By Max Frankel | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/policeman-stabbed-attempting-arrest.html | POLICEMAN STABBED ATTEMPTING ARREST | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/maps-of-moon-evolved-over-3-centuries-galileo-discovered-surfaces.html | Maps of Moon Evolved Over 3 Centuries; Galileo Discovered Surface's Features With Telescope | True | By Eugene M. Shoemaker | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/churches-are-told-to-help-in-mediation.html | CHURCHES ARE TOLD TO HELP IN MEDIATION | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/klim-of-soviet-betters-us-hammer-record.html | Klim of Soviet Betters U.S. Hammer Record | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/franco-acts-on-successor-tomorrow.html | Franco Acts on Successor Tomorrow | True | By Tad Szulc | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/roy-hamilton-dies-pop-singer-was-40.html | ROY HAMILTON DIES; POP SINGER WAS 40 | True | .r'nl to The Xew York Times | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/drivers-for-gulf-oil-vote-to-accept-new-contract.html | Driver's for Gulf Oil Vote To Accept New Contract | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/some-random-events-in-the-nation-on-the-weekend-it-put-2-men-on-the.html | Some Random Events in the Nation on the Weekend It Put 2 Men on the Moon | True | By J. Anthony Lukas | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/witnesses-end-assembly.html | Witnesses End Assembly | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/technology-a-spur-to-changes-in-religion.html | Technology a Spur to Changes in Religion | True | By Edward B. Fiske | 1997-06-16 | RE0000758663 | B00000519225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/flights-delayed-at-kennedy.html | Flights Delayed at Kennedy | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/apparel-makers-disdain-the-big-time.html | Apparel Makers Disdain the Big Time | True | By Isadore Barmash | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/black-churches-struggle-within-radical-new-clergy-opposes.html | Black Churches: Struggle Within; Radical New Clergy Opposes Leadership on Race Issues | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/scientists-seek-to-combat-starfish-that-peril-pacific-isles.html | Scientists Seek to Combat Starfish That Peril Pacific Isles | True | By Robert Trumbull | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/150-guardsmen-withdrawn-after-duty-in-youngstown.html | 150 Guardsmen Withdrawn After Duty in Youngstown | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/carol-mann-wins-with-a-72-for-215-misses-whitworth-miller-tie-for.html | CAROL MANN WINS WITH A 72 FOR 215; Misses Whitworth, Miller Tie for Second at 217 | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/ella-winter.html | Ella Winter | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-21 | 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/airlines-accept-orders-for-trips-to-the-moon.html | Airlines Accept Orders For Trips to the Moon | True | | 1997-06-16 | RE0000758663 | B00000519225 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/us-yacht-leads-class.html | U.S. Yacht Leads Class | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/manned-and-unmanned-visitors-are-littering-the-moon-with-their.html | Manned and Unmanned Visitors Are Littering the Moon With Their Debris; Special to The New York Times | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/three-card-70s-to-share-long-island-pga-lead.html | Three Card 70's to Share Long Island P.G.A. Lead | True | Special to The New York Times | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/judge-frees-priest-guilty-in-tax-case.html | JUDGE FREES PRIEST GUILTY IN TAX CASE | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/louisiana-house-members-meet-with-nixon-on-schools.html | Louisiana House Members Meet With Nixon on Schools | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/millionairess-will-leaves-her-mansion-for-museum.html | Millionairess' Will Leaves Her Mansion for Museum | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/columbia-names-kenen-provost-economist-protested-the-sds.html | Columbia Names Kenen Provost; Economist Protested the S.D.S. | True | By Israel Shenker | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/charleston-finale.html | Charleston Finale | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/us-advertising-twitted-for-apollo-exploitation.html | U.S. Advertising Twitted For Apollo Exploitation | True | Special to The New York Times | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/salvadors-responsibility.html | Salvador's Responsibility | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/canadian-will-plan-us-space-pooling.html | CANADIAN WILL PLAN U.S. SPACE POOLING | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/imports-by-south-africans-exceeded-exports-in-half.html | Imports by South Africans Exceeded Exports in Half | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/kennedys-flowers-stand-at-side-of-kopechne-coffin.html | Kennedy's Flowers Stand At Side of Kopechne Coffin | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/driver-dies-after-crash.html | Driver Dies After Crash | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/father-of-the-lm-thomas-joseph-kelly.html | Father of the LM; Thomas Joseph Kelly | True | By Sylvan Fox | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/pakistans-arms.html | Pakistan's Arms | True | S. N. QUTB | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/belkin-and-fillol-win-on-clay-court.html | BELKIN AND FILLOL WIN ON CLAY COURT | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/spitz-worlds-best-swimmer-heads-for-site-of-initial-fame.html | Spitz, World's Best Swimmer, Heads for Site of Initial Fame | True | By Thomas Rogers | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/sic-hearing-on-charges-of-corruption-in-troy-will-reopen-today.html | S.I.C. Hearing on Charges of Corruption in Troy Will Reopen Today | True | By Bill Kovach | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/soviet-sailors-visit-havana.html | Soviet Sailors Visit Havana | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/money-rate-cut-in-west-germany-swap-charge-is-reduced-to-5-to-curb.html | MONEY RATE CUT IN WEST GERMANY; Swap Charge Is Reduced to 5 % to Curb Liquidity | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/william-l-beach.html | WILLIAM L. BEACH | True | Special to The New York Times | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/from-the-lunar-walk-to-reunion-a-space-conversation.html | From the Lunar Walk to Reunion: A Space Conversation | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/astronauts-will-see-tv-film-of-their-work.html | Astronauts Will See TV Film of Their Work | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/our-latinamerican-errors.html | Our Latin-American Errors | True | MURAT W. WILLIAMS | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/in-the-nation-the-far-side-of-the-moon.html | In The Nation: The Far Side of the Moon | True | By Tom Wicker | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/woman-killed-in-york-pa.html | Woman Killed in York, Pa. | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/a-rights-activist.html | A Rights Activist | True | By Thomas A. Johnson | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/yearold-iraqi-regime-sign-of-arab-radicalism-nonalignment.html | Year-Old Iraqi Regime Sign of Arab Radicalism; Nonalignment Disclaimed in a Speech by President | True | Special to The New York Times | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/col-collins-praised-by-nasa-for-work-on-his-solo-orbits.html | Col. Collins Praised By NASA for Work On His Solo Orbits | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/moss-sees-a-deal-on-cigarette-ads.html | MOSS SEES A DEAL ON CIGARETTE ADS | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/us-acts-to-relax-curbs-on-china-travel-and-trade-long-policy-of.html | U.S. Acts to Relax Curbs On China Travel and Trade; Long Policy of Isolating Peking Is Eased - Ban on Visits Is Softened and Bar to Mainland-Made Goods Loosened | True | By Peter Grose | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/pilots-union-halts-piedmont-airlines-over-size-of-crew.html | Pilots Union Halts Piedmont Airlines Over Size of Crew | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/house-unit-backs-cut-in-allowance-for-oil-depletion-ways-and-means.html | HOUSE UNIT BACKS CUT IN ALLOWANCE FOR OIL DEPLETION; Ways and Means Committee Asks Reduction to 20%, to Raise Industry Taxes | True | By Edwin L. Dale Jr. | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/maps-carried-to-the-moon-were-accurate-down-to-the-rocks-and-rills.html | Maps Carried to the Moon Were Accurate Down to the Rocks and Rills | True | By Sandra Blakeslee | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/tv-lunar-scenes-top-admirable-apollo-coverage-its-hard-to.html | TV: Lunar Scenes Top Admirable Apollo Coverage; It's Hard to Comprehend That Feat Is Reality | True | By Jack Gould | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/fireman-is-killed-upstate.html | Fireman Is Killed Upstate | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/4hour-cruise-set-tomorrow-by-dooley-fund.html | 4-Hour Cruise Set Tomorrow By Dooley Fund | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/even-in-hostile-nations-the-feat-inspires-awe-all-the-worlds-in-the.html | Even in Hostile Nations, the Feat Inspires Awe; All the World's in the Moon's Grip, Even Countries Usually Hostile to the U.S. | True | By William Borders | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/kosygin-meets-with-humphrey-stresses-cooperation-for-peace-kosygin.html | Kosygin Meets With Humphrey, Stresses Cooperation for Peace; Kosygin Tells Humphrey Soviet Desires Peace | True | Special to The New York Times | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/mcreary-scores-in-junior-sailing-captures-blue-jay-midget-division.html | M'CREARY SCORES IN JUNIOR SAILING; Captures Blue Jay Midget Division at Larchmont | True | Special to The New York Times | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/pipers-plan-to-return.html | Pipers Plan to Return | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/wood-field-and-stream-some-helpful-hints-or-fathers-taking-junior.html | Wood, Field and Stream; Some Helpful Hints or Fathers Taking Junior on His First Fishing Trip | True | By Nelson Bryant | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/intricate-communications-system-speeds-the-apollos-words-data-and.html | Intricate Communications System Speeds the Apollo's Words, Data and Pictures; Electrical Signals Sent Beyond Galaxy's Noise | True | By William K. Stevens | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/russell-sees-nixon-winning-battle-for-safeguard-plan.html | Russell Sees Nixon Winning Battle for Safeguard Plan | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/salvadoran-women-protest.html | Salvadoran Women Protest | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/comsat-is-ready-to-launch-intelsat-3-satrellite-tonight.html | Comsat Is Ready to Launch Intelsat 3 Satellite Tonight | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/african-nations-open-12day-cultural-festival-with-parade-through.html | African Nations Open 12-Day Cultural Festival With Parade Through Algiers | True | By Eric Pace | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/el-salvador-threatens-to-keep-troops-in-honduras.html | El Salvador Threatens to Keep Troops in Honduras | True | By H. J. Maidenberg | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/better-homes-appoints-ad-chief-as-publisher.html | Better Homes Appoints Ad Chief as Publisher | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/jersey-utility-invites-bids-on-2-more-nuclear-plants.html | Jersey Utility Invites Bids On 2 More Nuclear Plants | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/3-soviet-liberals-lose-posts-on-magazine-editorial-board.html | 3 Soviet Liberals Lose Posts On Magazine Editorial Board; Yevtushenko, Who Criticized Invasion of Czechoslovakia, Among Writers Ousted | True | Special to The New York Times | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/none-of-24-sponsors-attend-farm-hearing.html | None of 24 Sponsors Attend Farm Hearing | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/aide-of-saigon-premier-denies-cabinet-has-quit.html | Aide of Saigon Premier Denies Cabinet Has Quit | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/harmon-among-3-at-69-in-canadian-open-trials.html | Harmon Among 3 at 69 In Canadian Open Trials | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/ln-railroad-profit-up.html | L&N. Railroad Profit Up | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/cornell-issues-new-regulations-disruptions-are-prohibited-albany.html | CORNELL ISSUES NEW REGULATIONS; Disruptions Are Prohibited -- Albany Required Action | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/most-of-earth-found-not-adequately-mapped.html | Most of Earth Found Not Adequately Mapped | True | Special to The New York Times | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/katcavage-set-to-prove-for-14th-time-hes-a-giant.html | Katcavage Set to Prove for 14th Time He's a Giant | True | By Sam Goldaper | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/ludwig-brandt.html | LUDWIG BRANDT | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/smallbusiness-men-get-more-volunteer-advisers.html | Small-Business Men Get More Volunteer Advisers | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/paris-tvs-tune-in-on-moon.html | Paris TV's Tune in on Moon | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/a-feast-before-the-game.html | A Feast Before the Game | True | Special to The New York Times | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/railroad-chiefs-urge-a-new-freightrate-rise-30-lines-polled-only.html | Railroad Chiefs Urge a New Freight-Rate Rise; 30 Lines Polled -- Only Two Disagree | True | By Robert E. Bedingfield | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/astronauts-to-receive-prize-in-astronautics.html | Astronauts to Receive Prize in Astronautics | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/us-stresses-youth-in-naming-team-to-defend-walker-cup-against.html | U.S. Stresses Youth in Naming Team to Defend Walker Cup Against Britain; SIX OF 10 GOLFERS ARE IN THEIR 20'S | True | By Lincoln A. Werden | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/namath-joins-jets-drill-and-things-fall-back-into-place-unretired.html | Namath Joins Jets' Drill and Things Fall Back Into Place; Unretired Star Lifts Club Spirits With Passes, Quips | True | By Dave Anderson | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/oh-calcutta.html | Oh! Calcutta!' | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/work-is-under-way-on-a-nuclear-engine.html | WORK IS UNDER WAY ON A NUCLEAR ENGINE | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/ann-ferguson-plans-nuptials.html | Ann Ferguson Plans Nuptials | True | Special to The New York Times | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/hugo-c-schlaikjer.html | HUGO C. SCHLAIKJER | True | Special to The New York Times | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/spaceage-youngsters-take-downtoearth-view-of-apollo-11.html | Space-Age Youngsters Take Down-to-Earth View of Apollo 11 | True | By Joan Cook | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/costs-of-landing-put-at-30billion-but-other-figuring-gives-total-of.html | COSTS OF LANDING PUT AT $30-BILLION; But Other Figuring Gives Total of $350-Million | True | By Richard D. Lyons | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/product-safety-unit-backed.html | Product Safety Unit Backed | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/peers-in-britain-try-to-halt-bill-labor-plan-to-delay-voting-shifts.html | PEERS IN BRITAIN TRY TO HALT BILL; Labor Plan to Delay Voting Shifts Termed Unfair | True | By Anthony Lewis | 1997-06-16 | RE0000758657 | B00000519219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/house-votes-food-to-needy-children.html | HOUSE VOTES FOOD TO NEEDY CHILDREN | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/advertising-new-shop-at-3million-pace.html | Advertising New Shop at $3-Million Pace | True | By Philip H. Dougherty | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/langford-j-bowne.html | LANGFORD J. BOWNE | True | Special to The New York Times | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/automobile-output-drops.html | Automobile Output Drops | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/-new-reg-jackson-is-a-radiating-star-in-homerun-race.html | ' New' Reg Jackson Is a Radiating Star in Home-Run Race | True | By Bill Becker | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/in-near-york-fatigue-for-tv-watchers-in-new-york-fatigue-but-some.html | In Near York, Fatigue for TV Watchers; In New York, Fatigue -- but Some Work Was Done | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/elderbeerman-stores-awarded-38million-in-antitrust-case.html | Elder-Beerman Stores Awarded $3.8-Million in Antitrust Case; ELDER-BEERMAN WINS TRUST CASE | True | By Leonard Sloane | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/screen-andy-warhols-blue-movie.html | Screen: Andy Warhol's 'Blue Movie' | True | By Vincent Canby | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/american-electric-increases-earnings-utilities-report-earnings.html | American Electric Increases Earnings; UTILITIES REPORT EARNINGS FIGURES | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/fairleigh-basketball-coach-resigns-after-3-seasons.html | Fairleigh Basketball Coach Resigns After 3 Seasons | True | Special to The New York Times | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/curfew-is-lifted.html | Curfew Is Lifted | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/transport-aide-to-be-named.html | Transport Aide to Be Named | True | Special to The New York Times | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/house-passes-bill-to-shift-great-smoky-park-entrance.html | House Passes Bill to Shift Great Smoky Park Entrance | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/vietcong-down-us-copter-9-south-vietnamese-killed.html | Vietcong Down U.S. Copter; 9 South Vietnamese Killed | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/arrives-in-belgrade.html | Arrives in Belgrade | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/roger.html | Roger | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/primary-school-sex-course-is-withdrawn-in-cranford.html | Primary School Sex Course Is Withdrawn in Cranford | True | Special to The New York Times | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/israelis-criticize-bbc.html | Israelis Criticize B.B.C. | True | By James Feron | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/john-mooney-dies-headed-engravers.html | JOHN MOONEY DIES, HEADED ENGRAVERS | True | Special to The New York Times | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/europeans-wary-on-buying-stocks-us-issues-are-shunned-markets.html | EUROPEANS WARY ON BUYING STOCKS; U.S. Issues Are Shunned - Markets Abroad Also Off | True | By Clyde H. Farnsworth | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/market-place-luster-fading-for-new-issues.html | Market Place: Luster Fading For New Issues | True | By Terry Robards | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/miranda-wins-by-knockout.html | Miranda Wins by Knockout | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/aide-terms-india-agreeable-to-nepals-plea-on-mission.html | Aide Terms India Agreeable To Nepal's Plea on Mission | True | Special to The New York Times | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/stars-stripes-and-sliver.html | Stars, Stripes and Sliver | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/recovery-team-in-pacific-ends-final-rehearsal-were-all-set-chief.html | Recovery Team in Pacific Ends Final Rehearsal; 'We're All Set,' Chief Says | True | By James T. Wooten | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/tv-transmission-became-a-luxury-once-the-walk-was-over.html | TV Transmission Became a Luxury Once the Walk Was Over | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/mayors-bid-us-require-bank-loans-for-housing.html | Mayors Bid U.S. Require Bank Loans for Housing | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/34-youths-injured-as-bus-overturns-in-new-hampshire.html | 34 Youths Injured As Bus Overturns In New Hampshire | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/us-airlines-note-rise-in-domestic-passengers.html | U.S. Airlines Note Rise in Domestic Passengers | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/aldrin-family-watches.html | Aldrin Family Watches | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/okinawan-urges-removal.html | Okinawan Urges Removal | True | By Philip Shabecoff | 1997-06-16 | RE0000758657 | B00000519219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/sport-honors-babe-ruth-as-greatest-ever-mcgraw-dimaggio-and.html | Sport Honors Babe Ruth as 'Greatest Player Ever'; McGraw, DiMaggio and Stengel Also Get Top Awards | True | By Leonard Koppett | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/kennedy-seeking-to-bar-police-from-prosecuting-him-in-crash.html | Kennedy Seeking to Bar Police From Prosecuting Him in Crash | True | By Joseph Lelyveld | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/wimbledon-gets-davis-cup-series-buoyant-british-to-use-no-1-court.html | WIMBLEDON GETS DAVIS CUP SERIES; Buoyant British to Use No. 1 Court in Unusual Move | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/senators-with-interests.html | Senators With Interests | True | PHILIP SIEKEVITZ | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/italian-countess-to-fashion-new-image-for-robert-hall.html | Italian Countess to Fashion New Image for Robert Hall | True | By Judy Klemesrud | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/elizabeth-buck-truslow-to-be-a-bride.html | Elizabeth Buck Truslow to Be a Bride | True | Special to The New York Times | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/american-airlines-wins-route-across-the-pacific-american-airlines.html | American Airlines Wins Route Across the Pacific; American Airlines Gets Pacific Route | True | By David E. Rosenbaum | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/tv-coverage-proves-expensive-and-complex.html | TV Coverage Proves Expensive and Complex | True | By Fred Ferretti | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/rockefeller-lauds-new-yorkers-role.html | ROCKEFELLER LAUDS NEW YORKERS' ROLE | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/rudolph-g-lindstrom.html | RUDOLPH G. LINDSTROM | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/improbably-designed-and-powered-the-lunar-module-proves-to-be-an.html | Improbably Designed and Powered, the Lunar Module Proves to Be an Eagle; ENGINE IS SMALL AND LIGHTWEIGHT | True | By Richard Witkin | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/the-landing-site-is-not-pinpointed-nasa-experts-are-unable-to-fix.html | THE LANDING SITE IS NOT PINPOINTED; NASA Experts Are Unable to Fix Spot on the Moon | True | By Harold M. Schmeck Jr. | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/interest-rates-on-taxexempts-off-from-peak-seen-on-rise-rates-seen.html | Interest Rates on Tax-Exempts, Off From Peak, Seen on Rise; RATES SEEN RISING FOR TAX-EXEMPTS | True | By John H. Allan | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/lunar-seismic-station-reports-the-first-tremors-mars-footsteps-on.html | Lunar Seismic Station Reports the First Tremors; Man's Footsteps on the Moon; Signals Indicate Device Is Not Covered by Dust | True | By Walter Sullivan | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/kodes-keeps-czech-net-title.html | Kodes Keeps Czech Net Title | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/city-title-elects-director.html | City Title Elects Director | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/two-iowa-utilities-set-merger-terms-corporations-plan-merger.html | Two Iowa Utilities Set Merger Terms; Corporations Plan Merger Actions | True | By Gene Smith | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/almost-home-is-the-sailor.html | Almost Home Is the Sailor | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/markets-were-closed.html | Markets Were Closed | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/bridge-fast-finish-by-prosnitz-unit-wins-swiss-team-title-here.html | Bridge: Fast Finish by Prosnitz Unit Wins Swiss Team Title Here | True | By Alan Truscott | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/us-business-tires-of-exporting-patents.html | U.S. Business Tires Of Exporting Patents | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/report-from-jodrell-bank.html | Report From Jodrell Bank | True | Special to The New York Times | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/officials-to-travel-with-nixon-listed.html | OFFICIALS TO TRAVEL WITH NIXON LISTED | True | Special to The New York Times | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/red-cross-aid-for-latins.html | Red Cross Aid for Latins | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/moonshot-chief.html | Moonshot Chief | True | PAUL HALLOCK | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/drain-of-french-reserves-reported-for-first-quarter.html | Drain of French Reserves Reported for First Quarter | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/wives-and-families-keep-tv-vigil-during-moon-countdown-then-cheer.html | Wives and Families Keep TV Vigil During Moon Countdown, Then Cheer at Lift-off | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/goheen-leaves-for-asia.html | Goheen Leaves for Asia | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/3-pacers-battle-storm-and-traffic-in-endurance-race.html | 3 Pacers Battle Storm and Traffic in Endurance Race | True | Special to The New York Times | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/robbery-suspect-23-hangs-self-in-a-cell-in-brooklyn-station.html | Robbery Suspect, 23, Hangs Self in a Cell In Brooklyn Station | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/leaders-of-4-redbloc-nations-meet-in-warsaw-nixon-trip-a-likely.html | Leaders of 4 Red-Bloc Nations Meet in Warsaw; Nixon Trip a Likely Topic for Soviet, Czech, Polish and East German Delegates | True | By Paul Hofmann | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/housing-here-called-inadequate-state-study-urges-better-land-use-to.html | Housing Here Called Inadequate; State Study Urges Better Land Use to Meet Needs | True | By Peter Kihss | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/beyond-the-baker-case.html | Beyond the Baker Case | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/big-chance-comes-to-silent-capcom.html | BIG CHANCE COMES TO 'SILENT CAPCOM' | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/j-oliver-armstrong.html | J. OLIVER ARMSTRONG | True | Special to The New York Times | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/tk-carpenter-to-wed-miss-josephine-benz.html | T.K. Carpenter to Wed Miss Josephine Benz | True | Special to The New York Times | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/books-of-the-times-mooning-over-the-past.html | Books of The Times; Mooning Over the Past | True | By Christopher Lehmann-Haupt | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/fivehour-lunar-walks-planned-for-apollo-12.html | Five-Hour Lunar Walks Planned for Apollo 12 | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/lee-bowman-actor-to-coach-gop-speakers-on-tv-style.html | Lee Bowman, Actor, to Coach G.O.P. Speakers on TV Style | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/wifes-spending-upset-president-kennedy-former-aide-says.html | Wife's Spending Upset President Kennedy, Former Aide Says | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/du-pont-profit-up-dow-weyerhaeuser-and-american-home-also-report.html | Du Pont Profit Up; Dow, Weyerhaeuser and American Home Also Report Increases | True | By Clare M. Reckert | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/william-g-burt.html | WILLIAM G. BURT | True | Special to The New York Times | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/british-columbia-vote-called.html | British Columbia Vote Called | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/glenn-first-american-to-orbit-earth-examines-motives-for.html | Glenn, First American to Orbit Earth, Examines Motives for Exploration | True | By John H. Glenn Jr. | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/2-astronauts-lift-off-moon-link-up-with-3d-start-home-lm-is.html | 2 ASTRONAUTS LIFT OFF MOON, LINK UP WITH 3D, START HOME; LM IS JETTISONED | True | By John Noble Wilford | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/a-milestone-on-the-street.html | A Milestone on the Street | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/museum-will-offer-science-nonfiction-film-series.html | Museum Will Offer Science (Non)Fiction Film Series | True | By A. H. Weiler | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/man-killed-in-bmt-station.html | Man Killed in BMT Station | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/lakers-select-alaska-for-season-warmups.html | Lakers Select Alaska For Season Warm-Ups | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/japan-again-refuses-to-cut-textile-exports.html | Japan Again Refuses To Cut Textile Exports | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/highlights-of-the-plan-for-apollo-11-mission.html | Highlights of the Plan For Apollo 11 Mission | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/a-kikuyu-accused-in-mboya-slaying-arrest-raises-fear-of-new-tribal.html | A KIKUYU ACCUSED IN MBOYA SLAYING; Arrest Raises Fear of New Tribal Tension in Kenya | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/jersey-plumbing-contractor-is-arrested-in-wifes-death.html | Jersey Plumbing Contractor Is Arrested in Wife's Death | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/con-ed-confident-on-power-supply-calls-chance-of-failure-this.html | CON ED CONFIDENT ON POWER SUPPLY; Calls Chance of Failure This Summer 'Reasonably Thin' | True | By William E. Farrell | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/hartford-assembly-overrides-dempsey-in-a-special-session.html | Hartford Assembly Overrides Dempsey In a Special Session | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/the-usbonn-agreement.html | The U.S.-Bonn Agreement | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/armstrongs-parents-cheer.html | Armstrong's Parents Cheer | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/bargaining-with-abm.html | Bargaining With ABM | True | MILLARD M. BRENNER | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/window-cleaner-is-rescued-after-dangling-5-floors-up.html | Window Cleaner Is Rescued After Dangling 5 Floors Up | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/russian-retains-sail-title.html | Russian Retains Sail Title | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/us-judge-delays-wiretap-ruling-in-chicago-riots.html | U.S. Judge Delays Wiretap Ruling in Chicago Riots | True | By John Kifner | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/us-aide-in-cambodia-named.html | U.S. Aide in Cambodia Named | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/6week-construction-strike-settled-in-the-buffalo-area.html | 6-Week Construction Strike Settled in the Buffalo Area | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/knowless-choice-a-relief-to-aker-bull-pen-value-is-neglected-by.html | KNOWLESS CHOICE A RELIEF TO AKER; Bull Pen Value Is Neglected by Star Pilots, Yank Says | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/cairo-protests-to-un.html | Cairo Protests to U.N. | True | Special to The New York Times | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/soviet-shows-moonwalk-3-times.html | Soviet Shows Moon-Walk 3 Times | True | By James F. Clarity | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/di-giorgio-elects-officers.html | Di Giorgio Elects Officers | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/2week-suspensions-end-for-sick-postal-workers.html | 2-Week Suspensions End For 'Sick' Postal Workers | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/for-most-in-us-a-day-of-joy-and-reverence-for-most-in-the-nation.html | For Most in U.S., a Day of Joy and Reverence; For Most in the Nation, Joy and Reverence | True | By Lawrence Van Gelder | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/2-auto-concerns-say-profits-drop-chrysler-net-off-sharply-american.html | 2 AUTO CONCERNS SAY PROFITS DROP; Chrysler Net Off Sharply -American Motors Again Omits Its Dividend | True | By Jerry M. Flint | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/jersey-oil-net-firm-richfield-lifts-dividend-sohio-earnings-rise-as.html | Jersey Oil Net Firm; Richfield Lifts Dividend -- Sohio Earnings Rise as Shell's Decline | True | By William D. Smith | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/banister-name-adopted.html | Banister Name Adopted | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/pepsico-deposits-25000-in-a-black-savings-unit.html | Pepsico Deposits $25,000 In a Black Savings Unit | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/insurance-executive-joins-bankers-trust-committee.html | Insurance Executive Joins Bankers Trust Committee | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/panthers-meeting-shifts-aims-from-racial-confrontation-to-class.html | Panthers' Meeting Shifts Aims From Racial Confrontation to Class Struggle | True | By Earl Caldwell | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/us-gives-japan-an-assurance-deadly-gas-is-not-stored-there.html | U.S. Gives Japan an Assurance Deadly Gas Is Not Stored There | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/walter-hinrichsen-dies-at-61-president-of-music-publishers.html | Walter Hinrichsen Dies at 61; President of Music Publishers | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/new-head-at-frostburg-state.html | New Head at Frostburg State | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/congo-investment-code.html | Congo Investment Code | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/luna-mission-ends-soviet-craft-down-on-moon-tass-says-work-is.html | LUNA MISSION ENDS; Soviet Craft Down on Moon -- Tass Says Work Is Finished | True | By Bernard Gwertzman | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/-all-hell-broke-lose-became-it-went-no-go.html | ' All Hell Broke Lose' Became 'It Went No Go' | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/balloon-to-save-pilots-is-invented.html | Balloon to Save Pilots Is Invented | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/rev-bedros-k-apelian-84-was-near-east-relief-aide.html | Rev. Bedros K. Apelian, 84, Was Near East Relief Aide | True | Special to The New York Times | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/major-leaguers-set-policy-for-contract-negotiations.html | Major Leaguers Set Policy For Contract Negotiations | True | Special to The New York Times | 1997-06-16 | RE0000758657 | B00000519219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/canada-seeks-ban.html | Canada Seeks Ban | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/nasser-and-military-chiefs-discuss-suez-fighting.html | Nasser and Military Chiefs Discuss Suez Fighting | True | By Raymond H. Anderson | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/bank-sees-oil-industry-needing-200billion-over-next-11-years.html | Bank Sees Oil Industry Needing $200-Billion Over Next 11 Years | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/poland-declares-amnesty.html | Poland Declares Amnesty | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/bretton-woods-men-look-back-and-assess-the-future-monetary-group-to.html | Bretton Woods Men Look Back and Assess the Future; MONETARY GROUP TO HOLD REUNION | True | By Robert D. Hershey Jr. | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/patient-hit-by-car-upstate.html | Patient Hit by Car Upstate | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/7-firemen-felled-by-heat-at-blaze-in-crown-heights.html | 7 Firemen Felled by Heat At Blaze in Crown Heights | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/shirley-chisholm-to-announce-endorsement-of-lindsay-today-brooklyn.html | Shirley Chisholm to Announce Endorsement of Lindsay Today; Brooklyn Representative Is Highest-Ranking Democrat in State to Bolt Party | True | By Clayton Knowles | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/c-edwin-smith-dies-promotion-director.html | C. EDWIN SMITH DIES; PROMOTION DIRECTOR | True | Special to The New York Times | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/kosygin-sees-rumanian-aide.html | Kosygin Sees Rumanian Aide | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/richey-is-victor-in-final-61-62-routs-stone-at-cincinnati-mrs.html | RICHEY IS VICTOR IN FINAL, 6-1, 6-2; Routs Stone at Cincinnati -- Mrs. Bowrey Wins Title | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/folk-fete-shines-without-superstars.html | Folk Fete Shines Without Superstars | True | By John S. Wilson | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/us-to-study-air-controller-policies.html | U.S. to Study Air Controller Policies | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/london-market-continues-to-dip-industrials-and-oils-decline-british.html | LONDON MARKET CONTINUES TO DIP; Industrials and Oils Decline --British Bonds Gain | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/elizabeth-moves-to-raise-income-ceiling-for-housing.html | Elizabeth Moves to Raise Income Ceiling for Housing | True | Special to The New York Times | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/house-panel-trims-nixons-anticrime-funds-but-raises-shipbuilding.html | House Panel Trims Nixon's Anticrime Funds, but Raises Shipbuilding Outlay | True | By Marjorie Hunter | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/after-mankinds-giant-leap.html | After Mankind's 'Giant Leap' | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/union-for-state-workers.html | Union for State Workers | True | THEODORE C. WENZL | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/ambassador-rush-is-greeted-in-bonn.html | AMBASSADOR RUSH IS GREETED IN BONN | True | Special to The New York Times | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/eerie-darkness-hovers-over-city-yellowblack-light-caused-by.html | EERIE DARKNESS HOVERS OVER CITY; Yellow-Black Light Caused by Sun-Cloud Reaction | True | By Lacey Fosburgh | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/namath-gets-coaching-on-passing-for-movie.html | Namath Gets Coaching On Passing for Movie | True | Special to The New York Times | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/an-impostor-policeman-flags-down-detective.html | An Impostor Policeman Flags Down Detective | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/briton-criticizes-reserves-policy-sir-roy-harrod-charges-board.html | BRITON CRITICIZES RESERVES POLICY; Sir Roy Harrod Charges Board Aided Inflation | True | By H. Erich Heinemann | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/aids-for-figures-and-toes.html | Aids for Figures -- and Toes | True | By Enid Nemy | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/smoke-overcomes-3-in-hotel-fire.html | Smoke Overcomes 3 in Hotel Fire | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/article-1-no-title-rev-a-d-williams-king-38-was-also-rights-leader.html | Article 1 -- No Title; Rev. A. D. Williams King, 38, Was Also Rights Leader | True | Special to The New York Times | 1997-06-16 | RE0000758657 | B00000519219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/map-point-recheck-begun.html | Map Point Recheck Begun | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/columbus-rioting-brings-out-guard-rhodes-acts-after-a-negro-area-is.html | COLUMBUS RIOTING BRINGS OUT GUARD; Rhodes Acts After a Negro Area Is Bombed and Looted -- Sniper Fire Kills One | True | Special to The New York Times | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/steel-production-advances-in-week.html | STEEL PRODUCTION ADVANCES IN WEEK | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/john-clifton-thoms-to-marry-miss-judith-van-ingen-johnson.html | John Clifton Thoms to Marry Miss Judith Van Ingen Johnson | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/to-telephone-the-moon-give-operator-the-number.html | To Telephone the Moon, Give Operator the Number | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/diavolo-lead-yacht-of-huron-finishers.html | DIAVOLO LEAD YACHT OF HURON FINISHERS | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/6-containerships-planned-by-line-bids-invited-to-build-biggest-and.html | 6 CONTAINERSHIPS PLANNED BY LINE; Bids Invited to Build Biggest and Fastest Craft of Type | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/thomas-h-mahony-lawyer-in-boston.html | THOMAS H. MAHONY, LAWYER IN BOSTON | True | Special to The New York Times | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/cost-of-moonshot.html | Cost of Moonshot | True | KEVIN CAHILL | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/3-at-kennedy-rob-vault-of-600000-3-rob-pan-am-vault-at-kennedy-of.html | 3 at Kennedy Rob Vault of $600,000; 3 Rob Pan Am Vault at Kennedy of $600,000 | True | By Joseph P. Fried | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/summertime-and-the-panhandlers-strike-gold-in-city.html | Summertime, and the Panhandlers Strike Gold in City | True | By Murray Schumach | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/global-data-fed-to-command-post-lunar-mission-is-controlled-from.html | GLOBAL DATA FED TO COMMAND POST; Lunar Mission Is Controlled From Houston Center | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/times-to-reissue-today-two-sections-on-apollo.html | Times to Reissue Today Two Sections on Apollo | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/gunner-captures-division-of-trot-wire-to-wire-also-victor-in-sire.html | GUNNER CAPTURES DIVISION OF TROT; Wire to Wire Also Victor in Sire Stakes Event | True | Special to The New York Times | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/iraq-says-syria-deported-baghdadbacked-guerrillas.html | Iraq Says Syria Deported Baghdad-Backed Guerrillas | True | Special to The New York Times | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/armstrong-museum-urged.html | Armstrong Museum Urged | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/indias-ruling-party-seeks-to-end-rifts.html | INDIA'S RULING PARTY SEEKS TO END RIFTS | True | Special to The New York Times | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/favored-eaglesham-wins-lexington-by-neck-at-aqueduct-red-reality-is.html | Favored Eaglesham Wins Lexington by Neck at Aqueduct; RED REALITY IS 2D IN $28,800 RACE | True | By Joe Nichols | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/2-die-in-lowville-car-crash.html | 2 Die in Lowville Car Crash | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/sports-of-the-times.html | Sports of The Times | True | By Arthur Daley | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/helms-has-appendectomy-reds-infielder-out-3-weeks.html | Helms Has Appendectomy; Reds' Infielder Out 3 Weeks | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/baseball-hails-its-centennial-with-ceremonies-and-allstar-game.html | Baseball Hails Its Centennial With Ceremonies and All-Star Game Tonight; M'LAIN TO START AGAINST CARLTON | True | By Joseph Durso | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/gis-battle-north-koreans.html | G.I.'s Battle North Koreans | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/mines-inflict-heavy-losses-on-australians-near-saigon.html | Mines Inflict Heavy Losses On Australians Near Saigon | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/dillon-heads-30-qualifiers-for-metropolitan-amateur.html | Dillon Heads 30 Qualifiers For Metropolitan Amateur | True | Special to The New York Times | 1997-06-16 | RE0000758657 | B00000519219 | | | |
| 1969-07-22 | 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/combs-sells-30-yearlings-for-12million-in-night.html | Combs Sells 30 Yearlings For $1.2-Million in Night | True | | 1997-06-16 | RE0000758657 | B00000519219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/astronauts-coasting-homeward-accelerated-by-earths-gravity-course.html | ASTRONAUTS COASTING HOMEWARD, ACCELERATED BY EARTH'S GRAVITY;; COURSE IS ALTERED Seismometer on Moon Overheating -- May Not Last a Week Apollo Coasting Home, Accelerated by Earth's Gravity; Giant Welcome Planned TWEAKING BURN' CORRECTS COURSE Seismometer Left on Moon Overheating and May Not Operate Much Longer | True | By John Noble Wilfordspecial To the New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/profit-squeeze-hits-big-board-brokers-profit-squeeze-hurting.html | Profit Squeeze Hits Big Board Brokers; PROFIT SQUEEZE HURTING BROKERS | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/front-page-will-get-another-life-on-broadway.html | ' Front Page' Will Get Another Life on Broadway | True | By Louis Calta | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/message-from-rome-cover-your-legs.html | Message From Rome: Cover Your Legs | True | By Gloria Emersonspecial To the New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/fanny-may-results-for-the-week.html | Fanny May Results for the Week | True | Special to The New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/eorge-hazley.html | EORGE HAZLEY | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/b-b-c-declines-to-reply-to-accusation-by-israel.html | B. B. C. Declines to Reply To Accusation by Israel | True | Special to The New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/neil-h-koslowe-to-wed-miss-patricia-a-frank.html | Neil H. Koslowe to Wed Miss Patricia A. Frank | True | Special to The New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/bridge-misplay-of-a-suit-combination-traps-overconfident-declarer.html | Bridge: Misplay of a Suit Combination Traps Overconfident Declarer | True | By Alan Truscott | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/london-market-makes-recovery-key-indexes-rise-as-6day-downturn-is.html | LONDON MARKET MAKES RECOVERY; Key Indexes Rise as 6-Day Downturn Is Terminated | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/rippy-glitters-scores-first-victory-in-twonace-career-owner-unaware.html | Rippy Glitters Scores First Victory in Two-Race Career; OWNER UNAWARE COLT WAS RACING Dr. Star's 2-Year-Old Wins by 4 Lengths and Pays $30.40 at Aqueduct | True | By Gerald Eskenazi | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/jurors-criticize-rockland-state-prostitution-narcotics-and-escapes.html | JURORS CRITICIZE ROCKLAND STATE; Prostitution, Narcotics and Escapes by Patients Are Charged in Report Grand Jury Criticizes Rockland State | True | Special to The New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/us-to-orbit-manned-space-lab-in-1972.html | U.S. to Orbit Manned Space Lab in 1972 | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/3-kennedys-attend-funeral-for-drowned-secretary-kennedys-attend.html | 3 Kennedys Attend Funeral for Drowned Secretary; KENNEDYS ATTEND FUNERAL OF AIDE | True | By Nan Robertsonspecial To the New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/us-as-arbiter.html | U.S. as Arbiter | True | HAROLD P. BURGESS | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/gucci-adornments-for-wrists.html | Gucci Adornments for Wrists | True | Special to The New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/transit-inquiry-is-urged-by-city-council-president.html | Transit Inquiry Is Urged By City Council President | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/the-presidents-itinerary-on-trip-around-the-world.html | The President's Itinerary on Trip Around the World | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/heyerdahl-asserts-ra-proved-his-point.html | HEYERDAHL ASSERTS RA PROVED HIS POINT | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/man-the-polluter.html | Man the Polluter | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/jet-crash-kills-9-in-korea.html | Jet Crash Kills 9 in Korea | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/panther-suit-names-jersey-city-police.html | PANTHER SUIT NAMES JERSEY CITY POLICE | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/three-pictures-share-soviet-film-award.html | Three Pictures Share Soviet Film Award | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/pop-rock-festival-finds-new-home.html | Pop Rock Festival Finds New Home | True | By Richard F. Shepard | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/monarchists-in-lisbon-glum.html | Monarchists in Lisbon Glum | True | Special to The New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/piedmont-airlines-furloughs-2100-as-result-of-strike.html | Piedmont Airlines Furloughs 2,100 as Result of Strike | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/state-freezes-new-haven-fares-pending-hearing.html | State Freezes New Haven Fares Pending Hearing | True | By Farnsworth Fowle | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/whether-by-land-sea-or-air-telephone-service-is-snarled.html | Whether by Land, Sea or Air Telephone Service Is Snarled | True | By Lacey Fosburgh | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/run-g-f-heinzmann-i-of-maryknoll-65.html | RuN. G. F. HEINZMANN I OF MARYKNOLL, 65 | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/president-nixon-to-vietnam-and-the-soviet-union.html | President Nixon to Vietnam and the Soviet Union? | True | By James Reston | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/antiwar-sailor-trailed-by-25-agents.html | Antiwar Sailor Trailed by 25 Agents | True | Special to The New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/draft-call-for-september-down-from-august-total.html | Draft Call For September Down From August Total | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/rockland-ordered-to-adopt-vote-rule.html | ROCKLAND ORDERED TO ADOPT VOTE RULE | True | Special to The New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/death-not-reported-in-pravda-account.html | DEATH NOT REPORTED IN PRAVDA ACCOUNT | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/further-comments-offered.html | Further Comments Offered | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/advertising-the-doyle-is-leaving-ddb.html | Advertising The Doyle Is Leaving D.D.B. | True | By Philip H. Dougherty | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/restructuring-set-for-western-union.html | RESTRUCTURING SET FOR WESTERN UNION | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/william-h-nolan-director-of-internal-audit-for-navy.html | William H. Nolan, Director Of Internal Audit for Navy | True | Special to The .ew York '1 .rues | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/worktraining-total-rises.html | Work-Training Total Rises | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/japanese-fight-nabisco.html | Japanese Fight Nabisco | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/average-discount-rates-rise-at-auction-of-treasury-bills.html | Average Discount Rates Rise At Auction of Treasury Bills | True | Special to The New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/york-injury-toll-reaches-37-as-guard-is-called-man-wounded-by-a.html | York Injury Toll Reaches 37 as Guard Is Called; Man Wounded by a Sniper While Driving His Auto Is in Critical Condition | True | By Donald Jansonspecial To the New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/2-railroads-gain.html | 2 Railroads Gain | True | By Robert E. Bedingfield | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/scopinich-takes-junior-sail-title-shinnecock-skipper-wins-great.html | SCOPINICH TAKES JUNIOR SAIL TITLE; Shinnecock Skipper Wins Great South Bay Series | True | Special to The New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/mlain-converts-rain-to-benefits-gets-secret-service-course-flies.html | M'LAIN CONVERTS RAIN TO BENEFITS; Gets Secret Service Course, Flies Home to Dentist | True | By Murray Chassspecial To the New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/dr-raymund-harris-jr-spectl-to-the-ew-york-imes.html | DR: RAYMUND HARRIS JR. Spectl to The ew York Times | True | special to the new york times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/market-to-meet-on-britain-soon-accepts-frances-plan-for-action.html | MARKET TO MEET ON BRITAIN SOON; Accepts France's Plan for Action Before Year's End | True | By Drew Middletonspecial To the New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/closing-the-depletion-loophole.html | Closing the Depletion Loophole | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/market-place-horn-hardart-picks-up-fumble.html | Market Place: Horn & Hardart Picks Up Fumble | True | By Isadore Barmash | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/califomia-senate-passes-i-taxon-church-businesses.html | California Senate Passes i Tax.on Church Businesses | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/next-apollo-may-land-in-the-ocean-of-storms.html | Next Apollo May Land In the Ocean of Storms | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/article-11-no-title.html | Article 11 — No Title | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/kings-lafayette-corp-elects.html | Kings Lafayette Corp. Elects | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/stocks-plunge-in-amex-trading-drop-is-steep-with-closing-near-lows.html | STOCKS PLUNGE ON AMEX TRADING; Drop Is Steep, With Closing Near Lows, in Light Day | True | By Alexander R. Hammer | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/poisoning-the-diplomatic-air.html | Poisoning the Diplomatic Air | True | | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/solar-activity-presented-no-danger-to-astronauts.html | Solar Activity Presented No Danger to Astronauts | True | By Walter Sullivan | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/tobacco-industry-pledges-broadcast-ad-ban-in-1970-tobacco-industry.html | Tobacco Industry Pledges Broadcast Ad Ban in 1970; Tobacco Industry Pledges Broadcast Ad Ban in 1970 | True | By John D. Morrisspecial To the New York Times | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/pearl-buck-to-head-her-own-foundation.html | PEARL BUCK TO HEAD HER OWN FOUNDATION | True | | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/prisoners-made-their-bed.html | Prisoners Made Their Bed | True | | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/portugal-curtails-power-of-official.html | PORTUGAL CURTAILS POWER OF OFFICIAL | True | Special to The New York Times | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/harassing-attacks-are-pressed-by-foe.html | HARASSING ATTACKS ARE PRESSED BY FOE | True | | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/city-asks-state-to-delay-rises-in-blue-cross-pending-reform.html | City Asks State to Delay Rises In Blue Cross, Pending Reform | True | By William E. Farrell | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/mcclellan-asks-stiff-penalties-for-demonstrations-on-campus.html | McClellan Asks Stiff Penalties For Demonstrations on Campus | True | | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/midjuly-sales-of-new-cars-off-but-fords-daily-rate-was-a-record-for.html | MID-JULY SALES OF NEW CARS OFF; But Ford's Daily Rate Was a Record for the Period | True | Special to The New York Times | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/executive-changes.html | Executive Changes | True | | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/president-orders-35billion-cuts-as-outlays-grow-acts-to-hold-line.html | PRESIDENT ORDERS $3.5-BILLION CUTS AS OUTLAYS GROW; Acts to 'Hold Line' on Rises, Laying Some to Congress -- Defense Trims Seen President Orders $3.5-Billion Cuts to 'Hold Line' on Spending | True | By Edwin L. Dale Jr.special To the New York Times | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/owen-g-arno-dies-playwright-was-35.html | OWEN G. ARNO DIES; PLAYWRIGHT WAS 35 | True | | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/17-chicago-negroes-seized-in-protest-at-a-union-office.html | 17 Chicago Negroes Seized In Protest at a Union Office | True | Special to The New York Times | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/house-unit-backs-3-moves-to-raise-business-tax.html | House Unit Backs 3 Moves to Raise Business Tax | True | By Eileen Shanahanspecial To the New York Times | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/court-upholds-jersey-crime-inquiry.html | Court Upholds Jersey Crime Inquiry | True | By Walter H. Waggonerspecial To the New York Times | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/moon-souvenirs-in-heavy-demand-nasa-deluged-by-requests-for-pieces.html | MOON SOUVENIRS IN HEAVY DEMAND; NASA Deluged by Requests for Pieces and Stones | True | | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/new-and-old-redskins-discover-lombardi-hasnt-lost-his-whip.html | New and Old Redskins Discover Lombardi Hasn't Lost His Whip | True | By William N. Wallacespecial To the New York Times | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/thieu-sees-no-vote-with-foe-before-71.html | THIEU SEES NO VOTE, WITH FOE, BEFORE '71 | True | | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/sports-of-the-times-at-a-record-pace.html | Sports of The Times; At a Record Pace | True | By Arthur Daley | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/japanese-to-test-chutes-to-help-stop-big-ships.html | Japanese to Test Chutes To Help Stop Big Ships | True | | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/prices-irregular-in-grain-futures-anticipation-of-a-good-crop-spurs.html | PRICES IRREGULAR IN GRAIN FUTURES; Anticipation of a Good Crop Spurs Soybean Sales | True | | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/storm-kills-indian-children.html | Storm Kills Indian Children | True | | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/threat-in-germ-warfare.html | Threat in Germ Warfare | True | VICTOR W. SIDEL, M.D. | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/jersey-blue-cross-hearing-set.html | Jersey Blue Cross Hearing Set | True | | 1997-06-16 | RE0007586658 | B00000519220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/75-protesters-held-at-illinois-capitol.html | 75 PROTESTERS HELD AT ILLINOIS CAPITOL | True | Special to The New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/arabs-see-turning-point.html | Arabs See Turning Point | True | By Raymond H. Andersonspecial To the New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/juan-and-juan-carlos-fatherson-relationship-embittered-anew-by.html | Juan and Juan Carlos; Father-Son Relationship Embittered Anew by Spanish Succession Issue | True | By Richard Ederspecial To the New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/pulitzer-prize-winner-is-named-deputy-counsel-to-the-president.html | Pulitzer Prize Winner Is Named Deputy Counsel to the President | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/governor-defied-in-connecticut-legislature-passes-8-bills-dempsey.html | GOVERNOR DEFIED IN CONNECTICUT; Legislature Passes 8 Bills Dempsey Had Vetoed | True | Special to The New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/gentle-people-of-madagascar-take-nasas-apollo-tracking-station-in.html | Gentle People of Madagascar Take NASA's Apollo Tracking Station in Stride | True | By Lawrence Fellowsspecial To the New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/di-lee-shun-ching-expert-on-forestry.html | DI. LEE SHUN. CHING, EXPERT ON FORESTRY | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/meat-plant-suspension-off.html | Meat Plant Suspension Off | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/red-wings-renew-camp-site.html | Red Wings Renew Camp Site | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/james-butler-51-turf-man-dies-president-of-family-realty-concern.html | JAMES BUTLER, 51 TURF MAN, DIES; President of Family Realty Concern - Aqueduct Aide | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/robert-montgomery-castigates-tv-programing-at-fcc-hearing-he-calls.html | Robert Montgomery Castigates TV Programing At F.C.C. Hearing He Calls Network Fire Mediocre Separation of Distribution and Production Called Cure | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/consulates-plan-approved-by-us-missions-set-in-leningrad-and-san.html | CONSULATES PLAN APPROVED BY U.S.; Missions Set in Leningrad and San Francisco | True | By Peter Grosespecial To the New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/bisconti-and-simon-win-british-victory-golf-by-shot-on-oneunderpar.html | Bisconti and Simon Win British Victory Golf by Shot on One-Under-Par 69; MARRA AND RIDGE IN SECOND PLACE Bisconti and Simon Get 2's on 3 Holes in Best-Ball Event at Quaker Ridge | True | By Gordon S. White Jr.special To the New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/economic-council-names-2-to-senior-fellowships.html | Economic Council Names 2 to Senior Fellowships | True | Special to The New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/president-begins-a-12day-journey-critics-in-senate-put-aside.html | PRESIDENT BEGINS A 12-DAY JOURNEY; Critics in Senate Put Aside Differences to Express National Solidarity President Begins 12-Day World Trip | True | By Warren Weaver Jr.special To the New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/xerox-tops-list-net-earning-results-and-volume-of-sales-are.html | Xerox Tops List; Net Earning Results and Volume of Sales Are Announced by a Varied Group of U.S. Corporations | True | By Clare M. Reckert | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/metrecal-will-move-to-y-r.html | Metrecal Will Move to Y. & R. | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/for-mideast-talks.html | For Mideast Talks | True | YEHESKEL ETZION | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/collins-asks-for-it-dowjones-is-down.html | Collins Asks for It: Dow-Jones Is Down | True | Special to The New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/olympiakos-held-to-scoreless-tie-but-wins-soccer-tourney-brazilians.html | OLYMPIAKOS HELD TO SCORELESS TIE; But Wins Soccer Tourney -Brazilians Finish Second | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/abbie-hoffman-is-cleared-in-unlawfulweapon-case.html | Abbie Hoffman Is Cleared In Unlawful-Weapon Case | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/an-allegedly-obscene-poem-brings-teachers-dismissal.html | An Allegedly Obscene Poem Brings Teacher's Dismissal | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/ronans-removal-sought-by-suffolk-gop-chief.html | Ronan's Removal Sought by Suffolk G.O.P. Chief | True | Special to The New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/4-ambassadors-confirmed-by-voice-vote-in-senate.html | 4 Ambassadors Confirmed by Voice Vote in Senate | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/court-tells-r-hoe-to-fill-nine-orders.html | COURT TELLS R. HOE TO FILL NINE ORDERS | True | | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/excerpts-from-speech-by-franco-naming-successor.html | Excerpts From Speech by Franco Naming Successor | True | Special to The New York Times | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/port-accepts-rail-plan.html | Port Accepts Rail Plan | True | | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/postal-service.html | Postal Service | True | EDGAR B. CLERK | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/party-exhorts-czech-reformers-to-assume-a-selfcritical-role-role.html | Party Exhorts Czech Reformers To Assume a Self-Critical Role; Asserts Dubeck and Others Should Review Positions Before 1968 Invasion | True | By Paul Hofmannspecial To The New York Times | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/219-held-in-rigid-curfew-in-columbus.html | 219 Held in Rigid Curfew in Columbus | True | By Anthony Ripleyspecial to The New York Times | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/11million-housing-project-dedicated-in-bronx.html | $11-Million Housing Project Dedicated in Bronx | True | By Alfred E. Clark | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/records-reached-in-bond-markets-reserves-policy-influences.html | RECORDS REACHED IN BOND MARKETS; Reserve's Policy Influences Short-Term Rates | True | By John H. Allan | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/scouts-urged-to-oppose-narcotics-and-racial-bias.html | Scouts Urged to Oppose Narcotics and Racial Bias | True | Special to The New York Times | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/california-senate-votes-ban-on-ddt-after-1971.html | California Senate Votes Ban on DDT After 1971 | True | | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/police-firemen-end-strike.html | Police, Firemen End Strike | True | | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/erratic-easterly-winds-mark-2d-junior-day-of-race-week.html | Erratic Easterly Winds Mark 2d Junior Day of Race Week | True | Special to The New York Times | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/gallant-bloom-to-race-shuvee-this-saturday.html | Gallant Bloom to Race Shuvee This Saturday | True | Special to The New York Times | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/bypassing-police-in-harlem-urged-naacp-says-drugabuse-tips-should.html | BYPASSING POLICE IN HARLEM URGED; N.A.A.C.P. Says Drug Abuse Tips Should Go to Hogan | True | By John C. Devlin | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/pope-paul-will-see-7-african-leaders.html | Pope Paul Will See 7 African Leaders | True | By Robert C. Dotyspecial to the New York Times | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/mrs-gandhi-appears-the-victor-in-party-fight-dispute-over-desais.html | Mrs. Gandhi Appears the Victor in Party Fight; Dispute Over Desai's Removal Is Brushed Aside in Meeting Popularity of Move on Private Indian Banks Is Decisive | True | By Sydney H. Schanbergspecial To the New York Times | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/ivisgr-joseph-m-walsh-72-long-a-pastor-in-harlem.html | IVisgr. Joseph M. Walsh, 72, Long a Pastor in Harlem | True | | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/wyoming-in-the-space-age-the-old-frontier-still-lives.html | Wyoming in the Space Age: The Old Frontier Still Lives. | True | By Martin Arnoldspecial to the New York Times | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/city-planners-call-for-hearing-blocks-36million-for-2-pools.html | City Planner's Call for Hearing Blocks $3.6-Million for 2 Pools; Chairman Stymied in Attempt to Speed Slum Projects by Bypassing Procedure | True | By Martin Tolchin | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/reid-hopes-to-make-south-african-visit.html | REID HOPES TO MAKE SOUTH AFRICAN VISIT | True | | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/bonn-acts-to-extend-curbs-on-spending.html | BONN ACTS TO EXTEND CURBS ON SPENDING | True | Special to The New York Times | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/girl-2-disappears-on-buffalo-street.html | GIRL, 2, DISAPPEARS ON BUFFALO STREET | True | Special to The New York Times | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/on-the-way-home-from-the-moon-a-conversation.html | On the Way Home From the Moon: A Conversation | True | | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/senators-compare-production-of-abm-with-moon-effort.html | Senators Compare Production of ABM With Moon Effort | True | | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/furniture-thats-just-the-right-size-for-baby-bear.html | Furniture That's Just the Right Size For Baby Bear | True | By Rita Reif | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/color-film-shows-shipbuilding-effort-to-gear-for-future.html | Color Film Shows Shipbuilding Effort To Gear for Future | True | | 1997-06-16 | RE0007586658 | B00000519220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/us-will-remove-nervegas-arms-at-okinawa-base-the-pentagon-admits.html | U.S. WILL REMOVE NERVE-GAS ARMS AT OKINAWA BASE; The Pentagon Admits Lethal Chemical Munitions Were Sent to Forces Abroad OTHER SITES UNCERTAIN Official Declines to Discuss Possible Storage Areas but Germany Is Mentioned Pentagon Says Nerve Gas Is Being Removed From Okinawa | True | By Neil Sheehanspecial to the New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/3-girls-seized-with-guns-and-panther-literature.html | 3 Girls Seized With Guns And Panther Literature | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/japanese-relieved.html | Japanese Relieved | True | Special to The New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/7th-race-in-continental-series-shifted-to-lime-rock-on-aug-2.html | 7th Race in Continental Series Shifted to Lime Rock on Aug. 2 | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/six-us-diplomats-expelled-by-sudan-on-plotting-charge.html | Six U.S. Diplomats Expelled By Sudan on Plotting Charge | True | Special to The New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/dakota-flood-aid-raised.html | Dakota Flood Aid Raised | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/colleges-to-add-ethnic-courses-city-board-approves-plans-for.html | COLLEGES TO ADD ETHNIC COURSES; City Board Approves Plans for Studies on 5 Campuses | True | By C. Gerald Fraser | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/nixon-calls-daley.html | Nixon Calls Daley | True | Special to The New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/transplant-bill-approved.html | Transplant Bill Approved | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/stockmeister-starts-work-in-controversial-state-job.html | Stockmeister Starts Work In Controversial State Job | True | Special to The New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/meir-visit-set-sept-2526.html | Meir Visit Set Sept. 25-26 | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/president-hails-baseball-stars-nixon-receives-plaque-and-pass-at.html | PRESIDENT HAILS BASEBALL STARS; Nixon Receives Plaque and Pass at White House | True | By Leonard Koppettspecial To the New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/columbia-decides-on-new-president-columbia-decides-on-a-new.html | Columbia Decides On New President; Columbia Decides on a New President to Succeed Dr. Cordier | True | By Michael Stern | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/c-h-smith-to-wed-anne-beard-oct-11.html | C. H. Smith to Wed Anne Beard Oct. 11 | True | Special to The New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/crew-that-will-join-astronauts-in-quarantine-already-living-in.html | Crew That Will Join Astronauts in Quarantine Already Living in Isolation Building; 12-Man Team in Houston Is Checking Equipment | True | By Harold M. Schmeck Jr.special To the New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/1500-expected-at-hotel.html | 1,500 Expected at Hotel | True | Special to The New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/hundreds-of-messages-are-sent-to-police-chief-in-kennedy-case.html | Hundreds of Messages Are Sent To Police Chief in Kennedy Case | True | By Joseph Lelyveldspecial To the New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/colt-sold-for-210000.html | Colt Sold for $210,000 | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/hogs-are-quarantined.html | Hogs Are Quarantined | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/queen-hails-atlantic-rower.html | Queen Hails Atlantic Rower | True | Special to The New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/cubans-tour-soviet-ships.html | Cubans Tour Soviet Ships | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/seaboard-adds-to-board.html | Seaboard Adds to Board | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/mrs-richard-hooker.html | MRS. RICHARD HOOKER | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/votes-to-defeat-2d-ave-line-claimed.html | Votes to Defeat 2d Ave. Line Claimed | True | By Emanuel Perlmutter | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/borek-wins-on-extra-hole-and-takes-l-i-pro-title.html | Borek Wins on Extra Hole And Takes L. I. Pro Title | True | Special to The New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/text-of-presidents-proposal-on-icc-overhaul.html | Text of President's Proposal on I.C.C. Overhaul | True | Special to The New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/watch-maker-says-detroit-rejects-a-good-clock-bulova-attempts-to.html | Watch Maker Says Detroit Rejects a Good Clock; BULOVA ATTEMPTS TO SELL CAR CLOCK | True | By Robert D. Hershey Jr. | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/100000-lottery-prizes-go-to-two-brooklyn-women.html | $100,000 Lottery Prizes Go To Two Brooklyn Women | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/new-light-on-the-moon.html | New Light on the Moon | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/washington-square-park-renewal-praised-and-condemned-by-village.html | Washington Square Park Renewal Praised and Condemned by 'Village' Residents | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/kerkorian-to-offer-35million-in-seeking-17-of-mgm-stock-kerkorian.html | Kerkorian to Offer $35-Million In Seeking 17% of M-G-M Stock; KERKORIAN PLANS 17% M-G-M OFFER | True | By Leonard Sloane | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/israel-says-jets-hit-uar-again-but-cairo-declares-planes-were.html | ISRAEL SAYS JETS HIT U.A.R. AGAIN; But Cairo Declares Planes Were Repulsed Near Suez Israel Says Jets Struck Again at Suez Targets | True | By James Feronspecial to The New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/books-of-the-times-the-view-from-way-up-there.html | Books of The Times; The View From Way Up There | True | By Christopher Lehmann-Haupt | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/nonviolent-out-of-snccs-name-brown-announces-change-as-he-resumes-.html | ' NON-VIOLENT' OUT OF S.N.C.C.'S NAME; Brown Announces Change as He Resumes Old Post | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/cleaver-is-cheered-in-algiers-as-he-denounces-israel-as-an-american.html | Cleaver Is Cheered in Algiers as He Denounces Israel as an American Puppet | True | By Eric Pacespecial To the New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/figure-in-inquiry-on-crime-convicted-on-gun-charge.html | Figure in Inquiry on Crime Convicted on Gan Charge | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/message-on-drugs.html | Message on Drugs | True | CARL COLODNE | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/intelsat-shot-delayed.html | Intelsat Shot Delayed | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/imperial-corp-offers-stock.html | Imperial Corp. Offers Stock | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/un-names-under-secretary.html | U.N. Names Under Secretary | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/romney-bids-us-put-housing-first-urges-top-priority-after-war-and.html | ROMNEY BIDS U.S. PUT HOUSING FIRST; Urges Top Priority After War and Inflation End | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/decision-assailed-in-taipei.html | Decision Assailed in Taipei | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/crimson-duchess-triumphs-in-trot-eight-green-fillies-break-stride.html | CRIMSON DUCHESS TRIUMPHS IN TROT; Eight Green Fillies Break Stride in Yonkers Race | True | By Louis Effratspecial to The New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/us-policy-at-geneva-delayed.html | U.S. Policy at Geneva Delayed | True | Special to The New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/mrs-tracy-takes-jersey-golf-lead.html | MRS. TRACY TAKES JERSEY GOLF LEAD | True | Special to The New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/jesse-j-currier-led-journalism-school.html | JESSE J. CURRIER, LED JOURNALISM SCHOOL | True | Special to The New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/aid-for-handicapped-voted.html | Aid for Handicapped Voted | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/gilbert-jets-draft-choice-goes-to-continental-league.html | Gilbert, Jets' Draft Choice, Goes to Continental League | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/fair-is-planned-for-1600s-farm-on-long-island.html | Fair Is Planned For 1600's Farm On Long Island | True | Special to The New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/big-board-prices-decline-sharply-early-confidence-fades-quickly-as.html | BIG BOARD PRICES DECLINE SHARPLY; Early Confidence Fades Quickly, as the Market Again Turns Lower DOW INDEX LOSES 11.90 Other Indicators Tumble Also as Declines Outpace Advances by 3 to 1 BIG BOARD PRICES DECLINE SHARPLY | True | By John. J. Abele | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/musial-campanella-hoyt-coveleski-join-hall-monday.html | Musial, Campanella, Hoyt, Coveleski Join 'Hall' Monday | True | | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/gulf-oil-up-sun-off.html | Gulf Oil Up; Sun Off | True | By William D. Smith | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/autonomy-to-be-offered.html | Autonomy to Be Offered | True | | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/spain-raises-interest-rate.html | Spain Raises Interest Rate | True | | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/harrison-williams-robbed-at-gunpoint-in-washington.html | Harrison Williams Robbed At Gunpoint in Washington | True | | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/press-club-is-given-eviction-extension.html | PRESS CLUB IS GIVEN EVICTION EXTENSION | True | | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/britain-to-impose-tariff-on-partners.html | Britain to Impose Tariff on Partners | True | By John M. Leespecial To the New York Times | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/plannertechnician-george-edwin-mueller.html | Planner-Technician; George Edwin Mueller | True | By Richard Witkin | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/jersey-town-will-give-parents-primer-on-sex.html | Jersey Town Will Give Parents Primer on Sex | True | | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/con-ed-reports-billion-revenue-utility-discloses-12month-results.html | CON ED REPORTS BILLION REVENUE; Utility Discloses 12-Month Results -- Offering Set Con Ed Says Year's Revenues Top $1-Billion for First Time | True | By Gene Smith | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/morale-boost.html | Morale Boost | True | JOHN O'CONNOR | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/hong-kong-hails-us-action-on-china.html | Hong Kong Hails U.S. Action on China | True | By Ian Stewartspecial To the New York Times | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/football-centennial-marked.html | Football Centennial Marked | True | | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/teacher-censured-after-youths-depict-sexual-act-in-magazine.html | Teacher Censured After Youths Depict Sexual Act in Magazine | True | Special to The New York Times | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/wimbledons-referee-here.html | Wimbledon's Referee Here | True | By John S. Radosta | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/ferrari-joins-canam-field.html | Ferrari Joins Can-Am Field | True | | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/diavolo-is-winner-of-mackinac-sailing.html | DIAVOLO IS WINNER OF MACKINAC SAILING | True | | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/pregame-party-isnt-called-off-although-the-grounds-are-wet.html | Pregame Party Isn't Called Off Although the Grounds Are Wet | True | Special to The New York Times | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/dana-wilgress-dies-in-ottawa-was-a-top-canadian-diplomat.html | Dana Wilgress Dies' in Ottawa; Was a Top Canadian Diplomat | True | Spec!al to The New York Yor | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/building-bill-approved.html | Building Bill Approved | True | | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/allstar-game-put-off-by-rain-for-first-time-and-is-rescheduled-for.html | All-Star Game Put Off by Rain for First Time and Is Rescheduled for Today; 3-HOUR DOWNPOUR DRENCHES FIELD Agnew to Throw Out First Pitch -- McLain, Carlton Remain as Starters | True | By Joseph Dursospecial To the New York Times | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/utility-expands-income-to-peaks-general-telephone-shows-gains-in.html | UTILITY EXPANDS INCOME TO PEAKS; General Telephone Shows Gains in Quarter and Half UTILITY EXPANDS INCOME TO PEAKS | True | | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/stanley-niss-movie-producer-tv-and-radio-writer-53-dies.html | Stanley Niss, Movie Producer, TV and Radio Writer, 53, Dies | True | Spectal Lo The | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/marine-shot-in-holdup-dies.html | Marine Shot in Holdup Dies | True | | 1997-06-16 | RE0007586658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/school-will-get-5million-fund-in-hartford-pact.html | School Will Get $5-Million Fund in Hartford Pact | True | | 1997-06-16 | RE0007586658 | B00000519220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/jets-drop-christy-in-fifth-year-jacobs-of-giants-breaks-elbow.html | Jets Drop Christy in Fifth Year; Jacobs of Giants Breaks Elbow; KICK-RETURN MAN IS PRO ON WAIVERS Christy Is Surprised by Jet Move Following His Best Year in Pro Football | True | By Sam Goldapersspecial To the New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/3-on-radio-tower-killed.html | 3 on Radio Tower Killed | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/director-triumphs-by-a-half-a-length-on-monmouth-turf.html | Director Triumphs By a Half a Length On Monmouth Turf | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/suharto-fears-us-cut-in-aid-to-asians.html | Suharto Fears U.S. Cut in Aid to Asians | True | By Judy Bird Williamsspecial To the New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/humphrey-meets-tito-for-hours-private-talk.html | Humphrey Meets Tito For Hour's Private Talk | True | Special to The New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/taxicab-driver-wounded-in-foiling-brooklyn-holdup.html | Taxicab Driver Wounded In Foiling Brooklyn Holdup | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/mary-marsh-and-john-zulack-to-marry-in-westport-sept-13.html | Mary Marsh and John Zulack To Marry in Westport Sept. 13 | True | Special to The New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/exofficial-cites-a-fairytale-budget-in-troy-sic-told-republican.html | Ex-Official Cites a 'Fairy-Tale' Budget in Troy; S.I.C. Told Republican Chief Ordered Figures Falsified ' Deals' on Tax Assessments Reported to Investigators | True | By Bill Kovachspecial To the New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/four-unions-ask-japan-to-join-textile-talks.html | Four Unions Ask Japan To Join Textile Talks | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/britain-said-to-plan-to-exchange-spies.html | BRITAIN SAID TO PLAN TO EXCHANGE SPIES | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/dr-george-e-garvey.html | DR. GEORGE E. GARVEY | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/franco-names-juan-carlos-to-be-both-heir-and-king-franco-designates.html | Franco Names Juan Carlos To Be Both Heir and King Franco Designates Juan Carlos His Successor as Chief of State | True | By Tad Szulcspecial To the New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/subway-for-second-avenue.html | Subway for Second Avenue | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/lines-win-hawaiimainland-routes.html | Lines Win Hawaii-Mainland Routes | True | By Robert Lindseyspecial To the New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/castello-88-to-be-honored-by-nyu-fencers-tonight.html | Castello, 88, to Be Honored By N.Y.U. Fencers Tonight | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/wheeler-returns-hopeful-on-vietnam.html | WHEELER RETURNS, HOPEFUL ON VIETNAM | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/gambling-operation-seeks-expansion-out-of-bahamas-resorts.html | Gambling Operation Seeks Expansion Out of Bahamas; Resorts International Is Seeking Acquisitions Out of the Bahamas | True | By Terry Robards | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/ussoviet-mars-trip-urged.html | U.S.-Soviet Mars Trip Urged | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/el-salvador-demands-warcrimes-trials-for-foe.html | El Salvador Demands War-Crimes Trials for Foe | True | By H. J. Maidenbergspecial To the New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/petroleum-union-settles-strike-against-texaco.html | Petroleum Union Settles Strike Against Texaco | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/americas-first-major-black-painter.html | America's First Major Black Painter | True | By John Canadayspecial To the New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/passenger-spots-body-beside-lirr-tracks.html | Passenger Spots Body Beside L.I.R.R. Tracks | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/fullback-is-lost-for-full-season-injuries-sideline-jacobs-early-in.html | FULLBACK IS LOST FOR FULL SEASON; Injuries Sideline Jacobs Early in Year for Third Successive Time | True | Special to The New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/president-seeks-overhaul-of-icc-wants-to-name-chairman-with.html | PRESIDENT SEEKS OVERHAUL OF I.C.C.; Wants to Name Chairman With Stronger Authority to Direct Commission ROTATING POST OPPOSED Nixon Proposals Fall Short of Original Project but More Study Is Planned PRESIDENT SEEKS OVERHAUL OF I.C.C. | True | Special to The New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/congress-urged-not-to-cut-deductions-for-school-gifts.html | Congress Urged Not to Cut Deductions For School Gifts | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/nation-plans-mammoth-welcome-parades-and-a-reception-set-in-3.html | NATION PLANS MAMMOTH WELCOME; Parades and a Reception Set in 3 Cities on Aug. 13 Celebrations Scheduled In Three Cities Aug. 13 | True | By Walter Rugaberspecial To The New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/new-cigar-concern-formed.html | New Cigar Concern Formed | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/soviet-union-is-ignoring-its-luna-15-spacecraft.html | Soviet Union Is Ignoring Its Luna 15 Spacecraft | True | Special to The New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/2-israeli-writers-given-nyu-awards.html | 2 ISRAELI WRITERS GIVEN N.Y.U. AWARDS | True | Special to The New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/3-ymca-counselors-killed-in-crash-in-jersey.html | 3 Y.M.C.A. Counselors Killed in Crash in Jersey | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/tax-surcharge-extension-the-publics-concern-seems-to-fade-as.html | Tax Surcharge Extension; The Public's Concern Seems to Fade As Spending Ability Is Unimpaired Tax Surcharge Extension | True | By Albert L. Kraus | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/foreign-affairs-the-moon-pot.html | Foreign Affairs: The Moon Pot | True | By C. L. Sulzberger | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/richey-conquers-russell-in-3-sets-pasarell-also-extended-at-us-clay.html | RICHEY CONQUERS RUSSELL IN 3 SETS; Pasarell Also Extended at U.S. Clay Tourney | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/air-crash-kills-woman.html | Air Crash Kills Woman | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/ford-fund-spurs-school-reforms-grants-given-for-study-of-british.html | FORD FUND SPURS SCHOOL REFORMS; Grants Given for Study of British Primary Program | True | By Leonard Buder | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/mrs-chennault-denies-seeking-peace-talk-delay-widow-of-general.html | Mrs. Chennault Denies Seeking Peace Talk Delay; Widow of General Describes Wife's Account as 'Insult' At Taipei News Conference, She Rebuts Book's Charge | True | | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/party-is-opposed-by-mrs-chisholm-challenges-it-to-take-action-on.html | PARTY IS OPPOSED BY MRS. CHISHOLM; Challenges It to Take Action on Her Backing of Lindsay | True | By Clayton Knowles | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-23 | 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/dr-carl-w-roessel.html | DR. CARL W. ROESSEL | True | Special to The New York Times | 1997-06-16 | RE0000758658 | B00000519220 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/to-design-he-dresses-dolls.html | To Design, He Dresses Dolls | True | By Angela Taylor | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/indiana-bishop-will-head-archdiocese-of-cincinnati.html | Indiana Bishop Will Head Archdiocese of Cincinnati | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/fatal-blast-in-tel-aviv.html | Fatal Blast in Tel Aviv | True | Special to The New York Times | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/2-west-germans-condemned.html | 2 West Germans Condemned | True | By Athens Court In Killings | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/10-linked-to-mafia-indicted-in-kickback-10-tied-to-mafia-indicted.html | 10 Linked to Mafia Indicted in Kickback; 10 TIED TO MAFIA INDICTED IN PLOT | True | By Edward Ranzal | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/former-head-of-equal-job-unit-joining-arnold-porter-firm-clifford.html | Former Head of Equal Job Unit Joining Arnold & Porter Firm; Clifford Alexander Jr. Accepts Partnership With Former Colleagues of Fortas | True | By Richard L. Madden | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/wolman-puts-up-500000-in-bid-to-get-back-eagles.html | Wolman Puts Up $500,000 In Bid to Get Back Eagles | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/archives/castle-keep-firmly-pro-and-anti-war.html | 'Castle Keep' Firmly Pro and Anti War | True | By Vincent Canby | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/archives/public-school-13-to-rise-on-field-in-brownsville.html | Public School 13 to Rise On Field in Brownsville | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/archives/final-highlights-of-apollo-mission.html | Final Highlights of Apollo Mission | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/archives/fatal-clash-in-mexico-city.html | Fatal Clash in Mexico City | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/archives/play-ball.html | Play Ball! | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/archives/james-to-undergo-surgery.html | James to Undergo Surgery | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/archives/3-marines-hurt-in-lejeune-fight-hospitalized-after-a-racial.html | 3 MARINES HURT IN LEJEUNE FIGHT; Hospitalized After a Racial Outbreak at Carolina Camp | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/archives/victor-h-graymount.html | VICTOR H. GRAYMOUNT | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/archives/planners-ask-will-success-spoil-times-sq-as-changes-near-planners.html | Planners Ask: Will Success Spoil Times Sq.?; As Changes Near, Planners Ask: Will Success Spoil Times Sq.? | True | By McCandlish Phillips | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/archives/officials-in-kennedy-case-rounding-up-statements.html | Officials in Kennedy Case Rounding Up Statements | True | By Joseph Lelyveld | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/archives/depugh-is-taken-to-kansas-to-begin-serving-sentence.html | DePugh Is Taken to Kansas To Begin Serving Sentence | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/archives/daniel-sher-is-planning-to-wed-boyce-reid-a-fellow-musician.html | Daniel Sher Is Planning to Wed Boyce Reid, a Fellow Musician | True | Special to The New York Times | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/archives/indian-aide-tells-of-report-of-bribe-offer-over-dc9.html | Indian Aide Tells of Report Of Bribe Offer Over DC-9 | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/apollo-11-to-splash-down-today-storms-force-landing-site-shift.html | APOLLO 11 TO SPLASH DOWN TODAY; STORMS FORCE LANDING SITE SHIFT; ASTRONAUTS SEND A FINAL REPORT; CLOSER TO HAWAII | True | By John Noble Wilford | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/archives/russian-plan-to-include-bonn-in-parley-irks-east-germans.html | Russian Plan to Include Bonn In Parley Irks East Germans | True | By Paul Hofmann | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/archives/attack-on-smoking.html | Attack on Smoking | True | ROBERT A. DAMERS | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/archives/2-french-companies-discussing-merger.html | 2 FRENCH COMPANIES DISCUSSING MERGER | True | Special to The New York Times | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/archives/brokerage-house-indicted-on-margin-brokerage-concern-is-indicted-on.html | Brokerage House Indicted on Margin; Brokerage Concern Is Indicted On Violation of Margin Ruling | True | By Terry Robards | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/archives/nashandy-victor-in-jersey-hurdle-carillon-ii-is-10-lengths-back-at.html | NASHANDY VICTOR IN JERSEY HURDLE; Carillon II Is 10 Lengths Back at Monmouth Park | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/archives/shamway-captures-5th-race-in-world-55meter-title-sail.html | Shamway Captures 5th Race In World 5.5-Meter Title Sail | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/archives/nixon-is-expected-to-act-on-hunger-nutrition-parley-chief-says-he.html | NIXON IS EXPECTED TO ACT ON HUNGER; Nutrition Parley Chief Says He Got Assurances | True | By William M. Blair | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/bradshaw-quits-as-lions-tackle-retirement-of-11year-pro-stems-from.html | BRADSHAW QUITS AS LIONS TACKLE; Retirement of 11-Year Pro Stems From Knee Surgery | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/archives/rockland-report-received-calmly-jurys-charges-are-taken-in-stride.html | ROCKLAND REPORT RECEIVED CALMLY; Jury's Charges Are Taken in Stride by Orangeburg | True | By Emanuel Perlmutter | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/archives/part-of-test-foil-is-going-to-swiss-sun-data-from-apollo-to-be.html | PART OF TEST FOIL IS GOING TO SWISS; Sun Data From Apollo to Be Available Next Week | True | By Thomas J. Hamilton | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/archives/giless-crusade-to-win-game-spurs-national-league-players.html | Giles's 'Crusade' to Win Game Spurs National League Players | True | Special to The New York Times | 1997-06-16 | RE0000758666 | B00000520418 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/jarvis-captures-2-junior-matches-17yearold-beats-brooke-macken-in.html | JARVIS CAPTURES 2 JUNIOR MATCHES; 17-Year-Old Beats Brooke, Macken in Metropolitan Golf at Knollwood | True | By Gordon S. White Jr. | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/mobil-profit-up-by-5-to-record-3month-share-net-is-103-peak-also.html | MOBIL PROFIT UP BY 5% TO RECORD; 3-Month Share Net Is $1.03 -- Peak Also Set in Half | True | By Clare M. Reckert | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/ayala-upsets-lutz-86-and-62-ashe-also-wins-in-clay-tennis.html | Ayala Upsets Lutz, 8-6 and 6-2; Ashe Also Wins in Clay Tennis | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/mrs-t-steeling.html | MRS. T. sTEELING | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/five-fugitives-seized-in-ohio.html | Five Fugitives Seized in Ohio | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/offer-is-planned-for-charter-oil-a-company-will-be-formed-to.html | OFFER IS PLANNED FOR CHARTER OIL; A Company Will Be Formed to Acquire 80% of Stock | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/2-sentenced-in-paterson-on-charge-of-fornication.html | 2 Sentenced in Paterson On Charge of Fornication | True | Special to The New York Times | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/nixon-on-johnston-island.html | Nixon on Johnston Island | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/100000-for-title-defense.html | $100,000 for Title Defense | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/all-quiet-at-the-front.html | All Quiet at the Front | True | By H. J. Maidenberg | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/catherine-guerard-is-betrothed.html | Catherine Guerard Is Betrothed | True | Special to The New York Times | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/the-talk-from-space-on-the-last-leg.html | The Talk From Space on the Last Leg | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/denver-decision-reversed.html | Denver Decision Reversed | True | Special to The New York Times | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/cicero-police-end-strike.html | Cicero Police End Strike | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/edward-l-gebhard-founded-ad-agency.html | EDWARD L GEBHARD, FOUNDED AD AGENCY | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/crack-medical-team-is-prepared-to-check-space-personnel-for-moon.html | Crack Medical Team Is Prepared to Check Space Personnel for 'Moon Germs'; EVEN THE SNIFFLES WILL BE WATCHED | True | By Harold M. Schmeck Jr. | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/cronkite-on-endurance-you-dont-think-of-that.html | Cronkite on Endurance: 'You Don't Think of That' | True | By Fred Ferretti | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/oas-calls-in-top-council-on-latinamerican-war.html | O.A.S. Calls In Top Council on Latin-American War | True | By Peter Grose | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/gop-aide-agrees-he-controls-troy-county-leader-tells-sic-he-acted.html | G.O.P. AIDE AGREES HE CONTROLS TROY; County Leader Tells S.I.C. He Acted for City and Party | True | By Bill Kovach | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/tremors-reported-by-meter-on-moon-cause-is-disputed-meters-on-the.html | Tremors Reported By Meter on Moon; Cause Is Disputed; Meters on the Moon Report Tremors | True | By Richard D. Lyons | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/panel-will-study-selling-or-leasing-citys-bus-lines.html | Panel Will Study Selling or Leasing City's Bus Lines | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/mrs-whalens-team-captures-proam.html | Mrs. Whalen's Team Captures Pro-Am | True | Special to The New York Times | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/chess-osters-early-moves-help-in-taking-2d-place-in-texas.html | Chess: Oster's Early Moves Help In Taking 2d Place in Texas | True | By Al Horowitz | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/petrone-wins-106450-sunset-by-3-12-lengths-and-sets-us-record.html | Petrone Wins $106,450 Sunset by 3 1/2 Lengths and Sets U.S. Record; FRENCH-BRED RUNS TWO MILES IN 3:18 | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/tiny-alice-is-branded-offensive-in-singapore.html | 'Tiny Alice' Is Branded Offensive in Singapore | True | Special to The New York Times | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/royal-exchange-takes-gravesend-dash-in-rain-before-24511-at.html | Royal Exchange Takes Gravesend Dash in Rain Before 24,511 at Aqueduct; GREY SLACKS NEXT IN FIELD OF FOUR | True | By Joe Nichols | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/store-robbers-leave-bomb-to-insure-their-escape.html | Store Robbers Leave Bomb To Insure Their Escape | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/j-c-penney-selects-an-ad-agency.html | J. C. Penney Selects an Ad Agency | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/arricale-to-resign-as-relocation-chief.html | ARRICALE TO RESIGN AS RELOCATION CHIEF | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/in-the-nation-overgrown-and-underdeveloped.html | In The Nation: Overgrown and Underdeveloped | True | By Tom Wicker | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/compromise-near-for-paper-gold-proposals-on-amounts-are-drawing.html | COMPROMISE NEAR FOR 'PAPER GOLD'; Proposals on Amounts Are Drawing Together | True | By Clyde H. Farnsworth | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/dr-heard-weighs-columbia-offer-vanderbilt-chief-is-the-no-1-choice.html | DR. HEARD WEIGHS COLUMBIA OFFER; Vanderbilt Chief Is the No. 1 Choice for President | True | By M. A. Farber | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/anderson-stops-marsh.html | Anderson Stops Marsh | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/bonn-asserts-us-has-given-no-word-on-nerve-gas-stores.html | Bonn Asserts U.S. Has Given No Word on Nerve Gas Stores | True | By Ralph Blumenthal | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/schirra-a-college-trustee.html | Schirra a College Trustee | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/army-reports-enlistments-fell-9000-short-of-its-objective-in-the.html | Army Reports Enlistments Fell 9,000 Short of Its Objective in the Last Year | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/elite-field-starts-in-akron-golf-today.html | Elite Field Starts in Akron Golf Today | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/jerseyan-leads-move-for-dualpurpose-dog.html | Jerseyan Leads Move for Dual-Purpose Dog | True | By Walter R. Fletcher | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/smallbusiness-agency-accused-of-inaction-on-black-capitalism.html | Small-Business Agency Accused of Inaction on Black Capitalism | True | By James M. Naughton | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/it-all-began-when-her-husband-gave-her-a-pasta-machine.html | It All Began When Her Husband Gave Her a Pasta Machine | True | By Jean Hewitt | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/hallie-flanagan-davis-is-dead-headed-federal-theater-in-30s-leader.html | Hallie Flanagan Davis Is Dead; Headed Federal Theater in 30's; Leader of Experimental Stage Off Broadway Was 78 Sponsor of Welles | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/wood-field-and-stream-flyrodders-getting-more-ambitious-in-tackling.html | Wood, Field and Stream; Fly-Rodders Getting More Ambitious in Tackling Surf for Salt-Water Fish | True | By Nelson Bryant | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/theodorakis-detention-bars-teaching-in-us.html | Theodorakis' Detention Bars Teaching in U.S. | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/blackberry-crop-planned.html | Blackberry Crop Planned | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/calm-prevails-in-york-pa-as-guard-and-police-patrol.html | Calm Prevails in York, Pa., As Guard and Police Patrol | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/newton-explained-the-wonders-his-laws-of-motion-often-illustrated.html | Newton Explained the Wonders; His Laws of Motion Often Illustrated on the Apollo Flight | True | By Walter Sullivan | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/guard-detail-is-reduced-in-columbus.html | Guard Detail Is Reduced in Columbus | True | By Anthony Ripley | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/lodge-received-by-ongania.html | Lodge Received by Ongania | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/comment-on-mars.html | Comment on Mars | True | ROBERT M. STEIN | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/pipeline-under-study-for-arctic-slope-oil.html | Pipeline Under Study For Arctic Slope Oil | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/hornets-crew-is-confident-as-the-carrier-awaits-splashdown.html | Hornet's Crew Is Confident as the Carrier Awaits Splashdown | True | Special to The New York Times | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/bridge-tactical-bidding-error-laid-to-speed-of-commuters-game.html | Bridge: Tactical Bidding Error Laid To Speed of Commuters' Game | True | By Alan Truscott | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/personal-finance-some-banks-change-basic-practice-to-offer-free.html | Personal Finance; Some Banks Change Basic Practice To Offer Free Checking Accounts | True | By Robert J. Cole | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/icc-to-permit-joint-rate-and-through-cargo-rates.html | I.C.C. to Permit Joint Rate And Through Cargo Rates | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/slansky-trial-victim-loses-czech-party-membership.html | Slansky Trial Victim Loses Czech Party Membership | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/advertising-admen-ponder-smoke-signals.html | Advertising Admen Ponder Smoke Signals | True | By Philip H. Dougherty | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/a-snug-trailer-awaits-astronauts-at-sea.html | A Snug Trailer Awaits Astronauts at Sea | True | By James T. Wooten | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/chester-e-brooks.html | CHESTER E. BROOKS | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/disneys-project-in-sierras-halted-by-preliminary-writ.html | Disney's Project in Sierras Halted by Preliminary Writ | True | Special to The New York Times | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/edward-kogh-88-retired-justice-i-smith-appointee-of-1926-is-deadan.html | EDWARD KOGH, 88, RETIRED JUSTICE I; Smith Appointee of 1926 Is] Dead--an Ally of Flynn I | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/new-survey-ship-skipper.html | New Survey Ship Skipper | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/offer-to-humphrey-by-ios-reported.html | Offer to Humphrey By I.O.S. Reported | True | Special to The New York Times | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/mrs-eugene-h-clay.html | MRS. EUGENE H. CLAY | True | Special to The lew York Times | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/6month-profit-off-at-brooklyn-gas-co.html | 6-MONTH PROFIT OFF AT BROOKLYN GAS CO. | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/few-delays-reported-at-3-major-airports-here.html | Few Delays Reported at 3 Major Airports Here | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/lawyer-asks-navy-not-to-punish-sailor-for-antiwar-views.html | Lawyer Asks Navy Not to Punish Sailor for Antiwar Views | True | Special to The New York Times | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/namath-in-real-estate.html | Namath in Real Estate | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/for-withdrawal.html | For Withdrawal | True | EMERSON C. IVES | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/soviet-sailors-visit-hemingways-home.html | SOVIET SAILORS VISIT HEMINGWAY'S HOME | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/sidney-j-weinberg-dies-at-77-mr-wall-street-of-finance-sidney-j.html | Sidney J. Weinberg Dies at 77; 'Mr. Wall Street' of Finance; Sidney J. Weinberg, Known as 'Mr. Wall Street,' Is Dead at 77 | True | By Alden Whitman | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/charles-steinway-77-dies-exofficial-of-piano-concern.html | Charles Steinway, 77, Dies; Ex-Official of Piano Concern | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/wheat-prices-dip-in-active-trading-other-grain-futures-off-silver.html | WHEAT PRICES DIP IN ACTIVE TRADING; Other Grain Futures Off - Silver Down, Platinum Up | True | By William D. Smith | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/chafee-urges-35billion-for-shipbuilding-program.html | Chafee Urges $35-Billion For Shipbuilding Program | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/biff-stakes-won-by-night-invader-uncle-jud-finishes-second-in.html | BIFF STAKES WON BY NIGHT INVADER; Uncle Jud Finishes Second in Arlington Sprint | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/gains-reported-by-union-carbide-25-increase-in-earnings-bears-out.html | GAINS REPORTED BY UNION CARBIDE; 25% Increase in Earnings Bears Out Predictions | True | By Gerd Wilcke | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/pentagon-aides-belittle-military-value-of-moon.html | Pentagon Aides Belittle Military Value of Moon | True | By William Beecher | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/nixon-talk-defended.html | Nixon Talk Defended | True | ROBERT NEWTON MCKAY | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/thant-invites-astronauts.html | Thant Invites Astronauts | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/norton-will-divest-juvenile-book-unit.html | NORTON WILL DIVEST JUVENILE BOOK UNIT | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/piracy-in-the-house.html | Piracy in the House | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/us-seizes-9-in-drive-on-obscene-literature.html | U.S. Seizes 9 in Drive On Obscene Literature | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/increased-violence-fails-to-stem-israeli-tourism-record-number-of.html | Increased Violence Fails to Stem Israeli Tourism; Record Number of Visitors Arriving Although Travel Is Curbed in Some Areas | True | By James Feron | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/petrochemical-plant-set.html | Petrochemical Plant Set | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/phone-service-reported-normal-here-after-snarl.html | Phone Service Reported Normal Here After Snarl | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/guest-at-kennedy-party-says-she-did-not-know-of-death-until-morning.html | Guest at Kennedy Party Says She Did Not Know of Death Until Morning | True | By Warren Weaver Jr. | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/us-thanks-soviet-for-apollo-praise.html | U.S. THANKS SOVIET FOR APOLLO PRAISE | True | Special to The New York Times | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/consumer-prices-up-again-in-june-meat-costs-soar-increase-over-may.html | CONSUMER PRICES UP AGAIN IN JUNE; MEAT COSTS SOAR; Increase Over May of 0.6% Maintains Rising Trend of Six-Month Period | True | By Edwin L. Dale Jr. | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/salvation-army-names-its-first-nonbritish-leader.html | Salvation Army Names Its First Non-British Leader | True | Special to The New York Times | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/a-civil-war-relic-may-be-dangerous-hartford-decides.html | A Civil War Relic May Be Dangerous, Hartford Decides | True | Special to The New York Times | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/el-paso-gas-and-algeria-agree-on-imports-into-us.html | El Paso Gas and Algeria Agree on Imports Into U.S. | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/us-mideast-stand.html | U.S. Mideast Stand | True | M. NUNLEY | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/space-race-for-prestige.html | Space Race for Prestige | True | REYNOLD LEVY | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/stavisky-a-queens-democrat-endorses-lindsay.html | Stavisky, a Queens Democrat, Endorses Lindsay | True | By Thomas P. Ronan | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/sports-of-the-times-sam-huff-returns.html | Sports of The Times; Sam Huff Returns | True | By William N. Wallace | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/rate-trend-mixed-in-bond-trading-fanny-may-raises-interest-but.html | RATE TREND MIXED IN BOND TRADING; Fanny May Raises Interest but Treasury Bills Ease -- Tax-Exempt Yield Up | True | By John H. Allan | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/puerto-rican-group-to-study-prisoner-suicides.html | Puerto Rican Group to Study Prisoner Suicides | True | By C. Gerald Fraser | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/playoff-of-playoff-looms-in-fatherdaughter-golf.html | Playoff of Playoff Looms In Father-Daughter Golf | True | Special to The New York Times | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/for-chronic-patients-a-sanctuary-of-their-own.html | For Chronic Patients, a Sanctuary of Their Own | True | By Virginia Lee Warren | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/presidents-itinerary-today-and-tomorrow.html | President's Itinerary Today and Tomorrow | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/stocks-off-again-in-amex-trading-investors-appear-concerned-on.html | STOCKS OFF AGAIN IN AMEX TRADING; Investors Appear Concerned on Prices and Slowdown | True | By Alexander R. Hammer | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/us-delays-easing-china-travel-curbs.html | U.S. DELAYS EASING CHINA TRAVEL CURBS | True | Special to The New York Times | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/game-just-a-pause-for-flying-mclain.html | Game Just a Pause for Flying McLain | True | By Murray Chass | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/60million-excess-for-relief-charged.html | $60-MILLION EXCESS FOR RELIEF CHARGED | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/democrats-act-over-defections-talks-scheduled-tonight-on-curbing.html | DEMOCRATS ACT OVER DEFECTIONS; Talks Scheduled Tonight on Curbing Shift to Lindsay | True | By Richard Reeves | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/shriver-and-pompidou-confer.html | Shriver and Pompidou Confer | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/consumer-prices-up-sharply-here-soaring-cost-of-meat-helps-raise.html | CONSUMER PRICES UP SHARPLY HERE; Soaring Cost of Meat Helps Raise June Index 0.6% | True | By Peter Millones | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/tryon-allen-raasch-gain-in-state-amateur-at-elmira.html | Tryon, Allen, Raasch Gain in State Amateur at Elmira | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/juan-carlos-vows-loyalty-to-franco-but-voices-sympathy-with-young.html | Juan Carlos Vows Loyalty to Franco, but Voices Sympathy With Young Juan Carlos Swears Fidelity to Franco | True | By Richard Eder | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/stewart-making-it-big-at-jets-camp.html | Stewart Making It Big at Jets' Camp | True | By Sam Goldaper | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/mrs-george-t-cameron-dead-i.html | Mrs. George T. Cameron Dead, I | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/riessen-and-miss-pigeon-advance-in-swiss-tennis.html | Riessen and Miss Pigeon Advance in Swiss Tennis | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/soviet-launches-satellite.html | Soviet Launches Satellite | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/survivors-benefits-pushed.html | Survivors' Benefits Pushed | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/scientific-guesswork.html | Scientific Guesswork | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/georgia-board-replies.html | Georgia Board Replies | True | Special to The New York Times | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/charles-m-fleischmann-86-directed-horse-show-here.html | Charles M. Fleischmann, 86, Directed Horse Show Here | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/gm-reports-dip-in-quarters-net-reasons-cited-for-17-drop-are.html | G.M. REPORTS DIP IN QUARTER'S NET; Reasons Cited for 17% Drop Are Several Plant Strikes and General Cost Rises | True | By Jerry M. Flint | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/hart-to-get-cabaret-role.html | Hart to Get 'Cabaret' Role | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/market-place-how-indonesia-views-her-oil.html | Market Place: How Indonesia Views Her Oil | True | By Terry Robards | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/stocks-continue-to-lose-ground-market-is-stronger-near-closing-but.html | STOCKS CONTINUE TO LOSE GROUND; Market Is Stronger Near Closing but Is Unable to Reverse Downturn | True | By John J. Abele | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/us-aides-in-saigon-think-lull-will-last-beyond-next-month-us-aides.html | U.S. Aides in Saigon Think Lull Will Last Beyond Next Month; U.S. AIDES EXPECT LULL TO CONTINUE | True | By Terence Smith | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/teamsters-strike-highrise-building-sites-here-work-stoppages.html | Teamsters Strike High-Rise Building Sites Here; Work Stoppages Reported by Most Contractors as 200 Block Deliveries | True | By Richard Phalon | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/lisbon-dismisses-rival-of-caetano-action-expected-to-solidify.html | LISBON DISMISSES RIVAL OF CAETANO; Action Expected to Solidify Opposition in Regime | True | Special to The New York Times | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/chamber-official-honored.html | Chamber Official Honored | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/gimbels-defends-its-minority-hiring.html | GIMBELS DEFENDS ITS MINORITY HIRING | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/south-vietnamese-take-over-us-base.html | SOUTH VIETNAMESE TAKE OVER U.S. BASE | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/air-in-tires-32-cents-in-italy.html | Air in Tires 32 Cents in Italy | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/law-agencies-scored-on-cargo-thefts.html | Law Agencies Scored on Cargo Thefts | True | Special to The New York Times | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/nasser-declares-liberation-stage-in-war-has-begun-but-he-warns-of.html | NASSER DECLARES 'LIBERATION STAGE' IN WAR HAS BEGUN; But He Warns of Difficulties Ahead for Egyptians in Conflict With Israelis | True | By Raymond H. Anderson | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/governor-fills-state-u-post.html | Governor Fills State U. Post | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/pistolcarrying-minister-warns-on-harlem-drugs.html | Pistol-Carrying Minister Warns on Harlem Drugs | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/police-associations-elect.html | Police Associations Elect | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/russian-ends-lagos-visit.html | Russian Ends Lagos Visit | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/caustic-tv-critic-entertains-fcc-smothers-brothers-writer-upbraids.html | CAUSTIC TV CRITIC ENTERTAINS F.C.C.; Smothers Brothers Writer Upbraids Network Chiefs | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/panel-in-micronesia-suggests-eventual-merger-with-guam.html | Panel in Micronesia Suggests Eventual Merger With Guam | True | By Robert Trumbull | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/paulfisher-38-illustrator-and-fashion-artist-is-dead.html | Paul Fisher, 38, Illustrator And Fashion Artist, Is Dead | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/dance-bolshoi-offers-carmen-suite-plisetskaya-gets-lead-at-covent.html | Dance: Bolshoi Offers 'Carmen Suite'; Plisetskaya Gets Lead at Covent Garden | True | by Clive Barnes | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/abm-fight-taken-to-senate-floor-opposition-willing-to-allow-funds.html | ABM FIGHT TAKEN TO SENATE FLOOR; Opposition Willing to Allow Funds for Development but Not Deployment | True | By John W. Finney | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/li-4ball-golf-postponed.html | L.I. 4-Ball Golf Postponed | True | Special to The New York Times | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/spain-after-franco.html | Spain After Franco | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/seymour-zee-dead-news-photographer.html | SEYMOUR ZEE DEAD; NEWS PHOTOGRAPHER | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/legler-awarded-larchmont-prize-named-top-junior-after-last-series.html | LEGLER AWARDED LARCHMONT PRIZE; Named Top Junior After Last Series Race Is Canceled | True | Special to The New York Times | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/stiff-terms-urged-for-gun-offenders.html | STIFF TERMS URGED FOR GUN OFFENDERS | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/injured-policeman-wounds-two-on-si.html | INJURED POLICEMAN WOUNDS TWO ON S.I. | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/sutton-is-gloomy-on-2d-ave-route-doubts-estimate-board-will-change.html | SUTTON IS GLOOMY ON 2D AVE. ROUTE; Doubts Estimate Board Will Change Plan for Subway | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/ruth-l-lythcott-engaged-to-wed-clifford-darden.html | Ruth L. Lythcott Engaged to Wed Clifford Darden | True | Special to The New York Times | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/harlem-museum-names-director.html | Harlem Museum Names Director | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/basic-tax-on-all-wealthy-approved-by-house-panel-levy-combining-two.html | Basic Tax on All Wealthy Approved by House Panel; Levy, Combining Two Administrations' Proposals, Is Aimed at Large Incomes Now Taxed Lightly or Not at All | True | By Eileen Shanahan | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/stocks-in-london-decline-widely-indexes-fall-to-new-depths-with.html | STOCKS IN LONDON DECLINE WIDELY; Indexes Fall to New Depths With Oils Leading Plunge | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/miss-grose-and-john-r-polk-marry.html | Miss Grose and John R. Polk Marry | True | Special to The New York Times | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/mr-nixon-on-exobiology.html | Mr. Nixon on Exobiology | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/no-arms-to-honduras.html | No Arms to Honduras | True | GUILLERMO LANG | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/dutch-adoptions-gain.html | Dutch Adoptions Gain | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/benefit-scheduled-by-odyssey-house.html | Benefit Scheduled By Odyssey House | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/rustic-simplicity-theme-of-run-wild-run-free.html | Rustic Simplicity Theme Of 'Run Wild, Run Free' | True | By A. H. Weiler | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/arsonist-gets-life-term.html | Arsonist Gets Life Term | True | Special to The New York Times | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/faa-scored.html | F.A.A. Scored | True | PETER W. CASTLE | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/pierre-de-lussigny-a-digest-executive.html | PIERRE DE LUSSIGNN, A DIGEST EXECUTIVE | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/soviet-union-reaffirms-its-plan-for-an-asian-security-system.html | Soviet Union Reaffirms Its Plan for an Asian Security System | True | By Bernard Gwertzman | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/president-is-off-to-welcome-crew-elated-by-the-moon-voyage-he-flies.html | PRESIDENT IS OFF TO WELCOME CREW; Elated by the Moon Voyage, He Flies to Congratulate Astronauts on Carrier | True | By Max Frankel | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/houston-is-told-to-desegrate-its-schools-by-september-1970.html | Houston Is Told to Desegrate Its Schools by September, 1970 | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/gem-scarcity-brightens-views-on-47th-st-gem-scarcity-brightens.html | Gem Scarcity Brightens Views on 47th St.; Gem Scarcity Brightens Outlook of West 47th Street | True | By Isadore Barmash | 1997-06-16 | RE0000758666 | B00000520418 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/june-orders-down-for-durable-goods.html | June Orders Down For Durable Goods | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/ebascoboise-cascade-merger-is-voted-at-meetings-ebascoboise-cascade.html | Ebasco-Boise Cascade Merger Is Voted at Meetings; Ebasco-Boise Cascade Merger Is Approved by Stockholders | True | By Gene Smith | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/agnew-pitches-twice-in-relief.html | Agnew Pitches Twice in Relief | True | Nixon's Replacement Throws Out Two First Balls | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/us-sues-on-sales-of-a-british-drug-cites-5-concerns-in-america-and.html | U.S. SUES ON SALES OF A BRITISH DRUG; Cites 5 Concerns in America and Abroad in Trust Case | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/towns-weigh-role-in-psc-inquiry-westchester-officials-meet-to-mull.html | TOWNS WEIGH ROLE IN P.S.C.'S INQUIRY; Westchester Officials Meet to Mull New Haven Line | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/okinawa-welcomes-decision.html | Okinawa Welcomes Decision | True | Special to The New York Times | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/writers-make-nixon-an-honorary-member.html | Writers Make Nixon An Honorary Member | True | Special to The New York Times | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/books-of-the-times-the-primal-crime-of-capitalism.html | Books of The Times; The Primal Crime of Capitalism | True | By John Leonard | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/new-school-plan-drawn-in-chicago-aims-at-ending-segregation-of.html | NEW SCHOOL PLAN DRAWN IN CHICAGO; Aims at Ending Segregation of Faculties at U.S. Behest | True | By John Kifner | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/liberal-is-named-to-planning-unit-appointment-gives-lindsay-control.html | LIBERAL IS NAMED TO PLANNING UNIT; Appointment Gives Lindsay Control of Board | True | By Martin Tolchin | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/hungary-applies-to-gatt.html | Hungary Applies to GATT | True | Special to The New York Times | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/2-plainclothes-men-witness-a-killing.html | 2 PLAINCLOTHES MEN WITNESS A KILLING | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/emery-air-freight-sets-rate-increase.html | EMERY AIR FREIGHT SETS RATE INCREASE | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/conglomerate-inquiry-will-open-wednesday.html | Conglomerate Inquiry Will Open Wednesday | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/governor-names-unit-to-set-reforms-in-traffic-court.html | Governor Names Unit to Set Reforms in Traffic Court | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/flaps-down-takes-liberty-bell-dash.html | FLAPS DOWN TAKES LIBERTY BELL DASH | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/2-stabbings-on-ind-follow-argument.html | 2 STABBINGS ON IND FOLLOW ARGUMENT | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/ladd-of-chiefs-out-for-season-tackle-decides-not-to-risk-knee-after.html | LADD OF CHIEFS OUT FOR SEASON; Tackle Decides Not to Risk Knee After Operation | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/tito-offers-congratulations.html | Tito Offers Congratulations | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/night-star-wins-trot-at-yonkers-sonny-dancer-loses-protest-charging.html | NIGHT STAR WINS TROT AT YONKERS; Sonny Dancer Loses Protest Charging False Start | True | By Louis Effrat | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/what-ever-happened.html | 'What Ever Happened...' | True | VINCENT CANBY | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/executive-changes.html | Executive Changes | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/con-ed-expansion-at-astoria-asked-luce-says-that-oil-burning-facility.html | CON ED EXPANSION AT ASTORIA ASKED; Luce Says That Oil Burning Facility Will Cut Pollution With Low-Sulphur Fuel | True | By William Borders | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/third-candidate-in-india.html | Third Candidate in India | True | Special to The New York Times | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/cheerful-price-monitor-herbert-bienstock.html | Cheerful Price Monitor; Herbert Bienstock | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/poughkeepsie-adds-anticrime-patrols.html | POUGHKEEPSIE ADDS ANTICRIME PATROLS | True | Special to The New York Times | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/jacoby-gains-golf-final.html | Jacoby Gains Golf Final | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/indias-political-crisis.html | India's Political Crisis | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/budge-declined-fund-job-offer-sec-head-says-receiving-ids-bid-broke.html | BUDGE DECLINED FUND JOB OFFER; S.E.C. Head Says Receiving I.D.S. Bid Broke No Rules | True | Special to The New York Times | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/pete-gent-happy-with-giants-criticizes-cowboys-over-trading.html | Pete Gent, Happy With Giants, Criticizes Cowboys Over Trading Policies; MEREDITH'S CASE IS TIED TO SYSTEM | True | By George Vecsey | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/the-oblong-box-of-victorian-horror.html | 'The Oblong Box' of Victorian Horror | True | A. H. WEILER | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-24 | 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/goss-golf-is-canceled.html | Goss Golf Is Canceled | True | | 1997-06-16 | RE0000758666 | B00000520418 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/heard-here-for-talks-on-columbia-post.html | Heard Here for Talks on Columbia Post | True | By M. A. Farber | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/miss-stuhler-in-golf-final.html | Miss Stuhler in Golf Final | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/harold-pinters-debt-to-james-joyce.html | Harold Pinter's Debt to James Joyce | True | By Clive Barnesspecial To The New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/crownzellerbach-to-expand.html | Crown-Zellerbach to Expand | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/francis-lee-jaques-81-is-dead-illustrator-of-birds-for-museums.html | Francis Lee Jaques, 81, Is Dead; Illustrator of Birds for Museums | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/priest-and-red-in-italian-village-battle-over-role-of-german-now-a.html | Priest and Red in Italian Village Battle Over Role of German, Now a Bishop, in Wartime Reprisal Killing | True | By Alfred Friendly Jr.special To The New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/active-in-african-affair.html | Active in African Affair | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/monsanto-plans-fiber-plant.html | Monsanto Plans Fiber Plant | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/easy-does-it-as-muddy-waters-plays-blues-at-outdoor-concert.html | Easy Does It as Muddy Waters Plays Blues at Outdoor Concert | True | By Mike Jahn | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/new-cutter-stirs-a-familys-memories.html | New Cutter Stirs a Family's Memories | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/tragedy-and-mystery.html | Tragedy and Mystery | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/gould-warrants-approved.html | Gould Warrants Approved | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/doctors-criticize-lincoln-hospital-charge-18million-spent-hasnt.html | DOCTORS CRITICIZE LINCOLN HOSPITAL; Charge $1.8-Million Spent Hasn't Solved Problems | True | By C. Gerald Fraser | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/for-men-at-mission-control-apollo-return-brings-cheers-for-task.html | For Men at Mission Control, Apollo Return Brings Cheers for 'Task Accomplished'; Elated NASA Leaders Still in State of Disbelief | True | By John Noble Wilfordspecial To the New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/prayers-and-champagne-hail-return-of-apollo-11-prayers-and.html | Prayers and Champagne Hail Return of Apollo 11; Prayers and Champagne Mark Apollo 11 Return | True | By Lawrence Van Gelder | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/house-panel-backs-curb-on-school-desegregation.html | House Panel Backs Curb on School Desegregation | True | By Marjorie Hunterspecial To the New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/miss-helene-diane-shulman-betrothed-to-henry-r-kravis.html | Miss Helene Diane Shulman Betrothed to Henry R. Kravis | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/bridge-play-starts-this-afternoon-in-brooklyn-championships.html | Bridge: Play Starts This Afternoon In Brooklyn Championships | True | By Alan Truscott | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/boating-outlook.html | Boating Outlook | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/the-landing-makes-a-big-splash-around-the-world-especially-in.html | The Landing Makes a Big Splash Around the World, Especially in Russia | True | By Barnard L. Collier | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/peru-seizes-japanese-ship.html | Peru Seizes Japanese Ship | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/astronauts-back-from-moon-begin-18-days-in-quarantine-nixon-sees.html | ASTRONAUTS BACK FROM MOON; BEGIN 18 DAYS IN QUARANTINE; NIXON SEES CREW Splashdown in Pacific Is 11 Miles From Carrier Hornet Apollo 11 Astronauts Back From the Moon; They Begin 18 Days in Quarantine Spacecraft Hits 11 Miles From Ship | True | By James T. Wooterspecial to The New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/laotian-guerrillas-attack-unaided-dam-project.html | Laotian Guerrillas Attack U.N.-Aided Dam Project | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/david-howe-77-publisher-dies-exhead-of-burlington-free-press-led.html | DAVID HOWE, 77, PUBLISHER, DIES; Ex-Head of Burlington Free Press Led Association | True | Special to The New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/senate-panel-to-hold-hearing-on-funds-job-offer-to-budge.html | Senate Panel to Hold Hearing On Funds' Job Offer to Budge | True | Special to The New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/board-vetoes-route-of-2d-ave-subway-change-ordered-for-2d-ave-line.html | Board Vetoes Route Of 2d Ave. Subway; CHANGE ORDERED FOR 2D AVE. LINE | True | By Will Lissner | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/spirits-of-crew-soar-as-spaceship-descends.html | Spirits of Crew Soar As Spaceship Descends | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/2-die-18-missing-in-ship-collision-in-mediterranean.html | 2 Die, 18 Missing in Ship Collision in Mediterranean | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/congress-plans-session-to-honor-the-spacemen.html | Congress Plans Session To Honor the Spacemen | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/lefkowitz-seeking-new-credit-laws.html | LEFKOWITZ SEEKING NEW CREDIT LAWS | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/big-board-keeps-its-losing-ways-after-mustering-a-small-rally-the.html | BIG BOARD KEEPS ITS LOSING WAYS; After Mustering a Small Rally, the Market Closes With a Modest Decline DOW AVERAGE OFF 1.42 Large Blocks Are Dumped -- T.W.A. Is Down 4 and Heads Active List BIG BOARD KEEPS ITS LOSING WAYS | True | By John J. Abele | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/sprayregen-gets-johns-stores-bid-chain-sacking-all-of-stock-of.html | SPRAYREGEN GETS JOHN'S STORES BID; Chain Sacking All of Stock of Brokerage Concern Varied Merger Actions Are Taken by Companies | True | By Robert A. Wright | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/czech-party-concedes-that-opposition-among-workers-at-ostrava-is.html | Czech Party Concedes That Opposition Among Workers at Ostrava Is Serious | True | By Paul Hofmannspecial To the New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/yonkers-closes-on-record-note-average-handle-sets-mark-attendance.html | YONKERS CLOSES ON RECORD NOTE; Average Handle Sets Mark -- Attendance Rises 5% | True | By Louis Effratspecial to The New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/budget-for-state-opposed-in-court-3-assemblymen-challenge-its.html | BUDGET FOR STATE OPPOSED IN COURT; 3 Assemblymen Challenge Its Constitutionality | True | By Edith Evans Asbury | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/gun-control-bills-called-too-costly.html | GUN CONTROL BILLS CALLED TOO COSTLY | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/heck-thrives-on-rugged-giant-drills.html | Heck Thrives on Rugged Giant Drills | True | By George Veseyspecial to The New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/teamsters-strike-affects-work-at-2-big-construction-projects.html | Teamsters' Strike Affects Work At 2 Big Construction Projects | True | By Richard Phalon | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/a-texassized-celebration-planned-by-houston-aug-16.html | 'A Texas-Sized Celebration' Planned by Houston Aug. 16 | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/ios-spokesman-denies-humphrey-will-visit-soon.html | I.O.S. Spokesman Denies .Humphrey Will Visit Soon | True | Special to The Ne' Nork Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/stocks-in-london-end-with-losses-early-rally-is-shortlived-dollar.html | STOCKS IN LONDON END WITH LOSSES; Early Rally Is Short-Lived -- Dollar Issues Weak | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/jets-virtually-bypass-the-namath-incident-in-talk-with-rozelle-a-f.html | Jets Virtually Bypass the Namath Incident in Talk With Rozelle; A. F. L. QUESTIONS DOMINATE SESSION Namath Present for Entire 70-minute Talk -- Rozelle Impresses Most Jets | True | By Dave Andersonspecial To the New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/nixons-homing-in.html | Nixon's 'Homing In' | True | GERTRUDE MERTENS | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/rotc-units-to-be-dropped-by-harvard-and-dartmouth.html | R.O.T.C. Units to Be Dropped By Harvard and Dartmouth | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/pennsylvania-plans-rejected.html | Pennsylvania Plans Rejected | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/air-force-gives-collins-a-promotion-to-colonel.html | Air Force Gives Collins A Promotion to Colonel | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/charles-a-fell.html | CHARLES A. FELL | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/conference-bars-marshall-for-recruiting-violations.html | Conference Bars Marshall For Recruiting Violations | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/us-bank-group-extends-11million-philippine-loan.html | U.S. Bank Group Extends $11-Million Philippine Loan | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/us-orders-a-study-of-damage-to-coral.html | U.S. ORDERS A STUDY OF DAMAGE TO CORAL | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/apollo-wives-are-terribly-proud.html | Apollo Wives Are 'Terribly Proud' | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/london-approaches-moscow.html | London Approaches Moscow | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/transcript-of-nixons-talk-on-carrier.html | Transcript of Nixon's Talk on Carrier | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/ad-ban-offer-halts-us-smoking-report.html | AD BAN OFFER HALTS U.S. SMOKING REPORT | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/lindsay-presses-navy-on-yard-jobs-asks-chafee-to-drop-order-on.html | LINDSAY PRESSES NAVY ON YARD JOBS; Asks Chafee to Drop Order On Relocation of Workers | True | By Martin Tolchinspecial To the New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/two-untried-colts-given-task-of-carrying-fullbacks-burden.html | Two Untried Colts Given Task Of Carrying Fullback's Burden | True | By William N. Wallacespecial To the New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/fishing-reports.html | Fishing Reports | True | NELSON BRYANT | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/bengtsons-son-injured.html | Bengtson's Son Injured | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/5-are-indicted-in-kidnapping-of-wealthy-li-businessman.html | 5 Are Indicted in Kidnapping Of Wealthy L.I. Businessman | True | Special to The New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/merit-of-message.html | Merit of Message | True | CLARK J. WINSLOW | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/penguin-chick-hatched.html | Penguin Chick Hatched | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/new-listing-of-recipes-and-menus.html | New Listing Of Recipes And Menus | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/tight-policy-maintained-reserve-holding-stringent-policy.html | Tight Policy Maintained; RESERVE HOLDING STRINGENT POLICY | True | By Robert D. Hershey Jr. | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/the-taxicab-mess.html | The Taxicab Mess | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/poisoned-bread-in-paris.html | Poisoned Bread in Paris | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/democrats-urge-kennedy-to-speak-in-anonymous-interviews-they-see.html | DEMOCRATS URGE KENNEDY TO SPEAK; In Anonymous Interviews, They See Political Peril | True | By E. W. Kenworthyspecial To the New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/rates-on-treasury-bills-move-in-opposite-directions-at-sale.html | Rates on Treasury Bills Move In Opposite Directions at Sale | True | Special to The New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/presidents-itinerary-today-and-tomorrow.html | President's Itinerary Today and Tomorrow | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/rudolf-friml-90-honored-in-34-time.html | Rudolf Friml, 90, Honored in 3/4 Time | True | By Donal Henahanspecial To the New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/28-gold-medals-go-to-us-paraplegics-as-world-meet-ends.html | 28 Gold Medals Go To U.S. Paraplegics As World Meet Ends | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/trudeau-cuts-off-debate-on-measure-to-restrict-debate.html | Trudeau Cuts Off Debate on Measure To Restrict Debate | True | Special to The New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/cartel-is-penalized-by-common-market.html | CARTEL IS PENALIZED BY COMMON MARKET | True | Special to The New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/shumway-sailing-nemesis-regains-yacht-title-lead.html | Shumway, Sailing Nemesis, Regains Yacht Title Lead | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/eruption-in-mideast-held-not-imminent.html | ERUPTION IN MIDEAST HELD NOT IMMINENT | True | Special to The New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/arms-parley-gets-seabed-compromise.html | ARMS PARLEY GETS SEABED COMPROMISE | True | Special to The New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/local-fans-trailing-the-royal-ballet.html | Local Fans Trailing the Royal Ballet | True | By Anna Kisselgoffspecial To the New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/u-s-pathologist-testifies.html | U. S. Pathologist Testifies | True | Special to The New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/canadair-gets-c5a-job.html | Canadair Gets C-5A Job | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/mortgage-foreclosures-off.html | Mortgage Foreclosures Off | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/75000-moon-stamps.html | 75,000 'Moon Stamps' | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/lindsays-brother-and-briton-in-south-africa-to-aid-lawyer.html | Lindsay's Brother and Briton In South Africa to Aid Lawyer | True | Special to The New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/real-estate-trust-will-be-organized-by-merrill-lynch-realty-trust.html | Real Estate Trust Will Be Organized By Merrill Lynch; REALTY TRUST SET BY MERRILL LYNCH | True | By H. Erich Heinemann | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/26-at-hartford-affected-by-a-chlorine-gas-leak.html | 26 at Hartford Affected By a Chlorine Gas Leak | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/no-one-says-you-have-to-look-good.html | No One Says You Have to Look Good | True | By Marylin Bender | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/mrs-madeline-drake-62-supervisor-of-teachers.html | Mrs. Madeline Drake, 62, Supervisor of Teachers | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/tv-front-row-at-an-exulting-finale-apollo-11-provides-a-diverse.html | TV: Front Row at an Exulting Finale; Apollo 11 Provides a Diverse Spectacle An Astronaut's Wife Steals Part of Show | True | By Jack Gould | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archivest-w-a-files-application-for-flights-to-the-moon.html | T W A Files Application For Flights to the Moon | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/water-pollution-parley-set.html | Water Pollution Parley Set | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/john-a-gosnell-67-of-business-group.html | JOHN A. GOSNELL, 67, OF BUSINESS GROUP | True | Spec.&l to The New York Ttme. | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/carmichael-tells-of-meeting-cleaver-in-algiers-exhead-of-sncc.html | Carmichael Tells of Meeting Cleaver in Algiers; Ex-Head of S.N.C.C. Doubts He Will Rejoin Panthers Calls for an 'Armed Struggle' by Negroes in the U.S. | True | By Eric Pacespecial To the New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/ford-profit-fell-by-3-in-quarter-declined-to-166-a-share-despite-a.html | FORD PROFIT FELL BY 3% IN QUARTER; Declined to $1.66 a Share Despite a Sales Increase of 5% in Same Period | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/oregon-wrestlers-triumph.html | Oregon Wrestlers Triumph | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/2-outdoor-cafes-here-win-permits-but-3d-is-rebuffed.html | 2 Outdoor Cafes Here Win Permits, but 3d Is Rebuffed | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/to-french-arms-industry-embargo-is-bad-word-but-despite-curb-israel.html | To French Arms Industry, Embargo Is Bad Word; But Despite Curb, Israel Got $75-Million in Aeronautic Products During 1968 | True | By John L. Hessspecial To the New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/10-nations-reach-paper-gold-pact-compromise-opens-way-for-a.html | 10 NATIONS REACH 'PAPER GOLD' PACT; Compromise Opens Way for a Monetary Reserve Unit 10 NATIONS REACH 'PAPER GOLD' PACT | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/comments-by-papers-on-kennedy-case.html | Comments by Papers on Kennedy Case | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/no-fighting-is-reported-in-central-american-war.html | No Fighting Is Reported In Central American War | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/proposals-for-reform-jolt-market-in-taxfree-bonds-taxreform-plans.html | Proposals for Reform Jolt Market in Tax-Free Bonds; Tax-Reform Plans Jolt Bond Market | True | By John H. Allan | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/judge-again-sentences-clay-to-5-years-and-10000-fine.html | Judge Again Sentences Clay To 5 Years and $10,000 Fine | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/haircuts-to-meat-cuts-prices-are-denting-budgets.html | Haircuts to Meat Cuts, Prices Are Denting Budgets | True | By Sylvan Fox | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/end-paper.html | End Paper | True | THOMAS LASK | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/morgan-guaranty-trust-promotes-14-executives.html | Morgan Guaranty Trust Promotes 14 Executives | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/400-poor-children-leave-for-fresh-air-fund-vacations-in-cape-cod.html | 400 Poor Children Leave for Fresh Air Fund Vacations in Cape Cod Homes | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/carlos-paces-us-with-2-victories-takes-100-and-200meter-events-at.html | CARLOS PACES U.S. WITH 2 VICTORIES; Takes 100 and 200-Meter Events at Swedish Meet | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/soviet-urged-to-cut-construction-50.html | Soviet Urged to Cut Construction 50% | True | By Bernard Gwertzmanspecial To the New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/us-studies-shift-of-tactics-in-war-proposal-is-said-to-involve-a.html | U.S. STUDIES SHIFT OF TACTICS IN WAR; Proposal Is Said to Involve a Change of Emphasis | True | By William Beecherspecial To the New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/apollo-support-on-guam-fits-the-boy-to-the-job.html | Apollo Support on Guam Fits the Boy to the Job | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/felix-cole-served-as-envoy-to-ceylon.html | FELIX COLE, SERVED AS ENVOY TO CEYLON | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/motor-vehicle-hearing.html | Motor Vehicle Hearing | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/spirit-more-aggressive.html | Spirit More Aggressive | True | By Raymond H. Andersonspecial To the New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/alarm-preceded-landing-on-moon-overworked-computer-sent-signal.html | ALARM PRECEDED LANDING ON MOON; Overworked Computer Sent Signal, Raising Prospect of Aborting Mission Alarm Preceded Apollo 11 Landing on the Moon | True | By Richard Witkin | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/baker-suit-backed.html | Baker Suit Backed | True | CLIFFORD P. CASE | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/yanks-3run-3d-sinks-angels-31-pepitones-double-bats-in-clarke-and.html | YANKS' 3-RUN 3D SINKS ANGELS, 3-1; Pepitone's Double Bats In Clarke and Murcer | True | By Al Harvinspecial To the New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/gilbert-x-byrne.html | GILBERT X. BYRNE | True | special t The .v York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/182-americans-die-in-weeks-battles-despite-lull-in-war-sharp.html | 182 AMERICANS DIE IN WEEK'S BATTLES; Despite Lull in War, Sharp Skirmishes Increase Toll | True | Special to The New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/hanoi-aide-says-us-invaded-laos-troops-in-cambodia-too-thuy-charges.html | HANOI AIDE SAYS U.S. INVADED LAOS; Troops in Cambodia, Too, Thuy Charges in Paris Hanoi Aide Charges U.S. Invades Laos | True | By Drew Middletonspecial To the New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/4-highranking-policemen-promoted-by-commissioner.html | 4 High-Ranking Policemen Promoted by Commissioner | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/patrick-delaney.html | PATRICK DELANEY | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/milton-erlanger-textile-official-director-of-north-carolin-mills-s.html | MILTON ERLANGER, TEXTILE OFFICIAL Director of North Carolin Mills 's Dead at 81 | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/aflcio-boycotts-ended-as-3-companies-gain-pacts.html | A.F.L.-C.I.O. Boycotts Ended As 3 Companies Gain Pacts | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/its-god-bless-america-as-crewmen-reach-ship.html | It's 'God Bless America,' As Crewmen Reach Ship | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/macys-after-massachusetts-site-macys-studies-massachusetts-seeking.html | Macy's After Massachusetts Site; Macy's Studies Massachusetts, Seeking a Location for a Store | True | By Isadore Barmash | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/plan-for-holding-company-wins-franklin-bank-vote.html | Plan for Holding Company Wins Franklin Bank Vote | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/someday-wins-aqueduct-feature-and-completes-riding-triple-for.html | Someday Wins Aqueduct Feature and Completes Riding Triple for Belmonte; CORDERO SCORES THREE FIRST, TOO 25,602 Wager $3,031,751 for Ratio of More Than $120 Per Capita | True | By Joe Nichols | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/procaccino-urges-democratic-unity-he-asks-that-no-reprisals-be-made.html | PROCACCINO URGES DEMOCRATIC UNITY; He Asks That No Reprisals Be Made Against Dissidents | True | By Richard Reeves | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/riessen-miss-casals-gain-in-swiss-open-tourney.html | Riessen, Miss Casals Gain in Swiss Open Tourney | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/plea-to-un-on-south-africa.html | Plea to U.N. on South Africa | True | Special to The New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/prices-increased-on-copper-items-changes-affect-water-and.html | PRICES INCREASED ON COPPER ITEMS; Changes Affect Water and Refrigeration Tubing | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/moonstruck-even-in-remote-arkansas.html | Moonstruck, Even in Remote Arkansas | True | By Roy ReedSpecial To the New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/air-controllers-faa-deadlocked-on-traffic-group-ready-to-withdraw.html | Air Controllers, F.A.A. Deadlocked on Traffic; Group Ready to Withdraw Resignations If Dispute Goes to Arbitration | True | Special to The New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/missing-girl-2-is-found-in-canada.html | MISSING GIRL, 2, IS FOUND IN CANADA | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/pound-circulation-increases-2775million-in-the-week.html | Pound Circulation Increases 27.75-Million in the Week | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/the-book-machine.html | The Book Machine | True | By Christopher Lehmann-Haupt | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/us-frowns-on-exchange.html | U.S. Frowns on Exchange | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/trust-suit-by-us-hits-witco-on-sales-of-kendall-brands-suit-by-us.html | Trust Suit by U.S. Hits Witco on Sales Of Kendall Brands; SUIT BY U.S. HITS WITCO CHEMICAL | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/british-sub-fires-missile.html | British Sub Fires Missile | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/kennedy-to-enter-court-plea-today-he-will-answer-charge-of-leaving.html | KENNEDY TO ENTER COURT PLEA TODAY; He Will Answer Charge of Leaving Scene of Crash in Which Woman Died Kennedy to Enter a Plea Today On Charge He Left Crash Site | True | Special to The New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/ashe-graebner-smith-gain-topseeded-star-beats-edlefsen-graebner.html | Ashe, Graebner, Smith Gain; TOP-SEEDED STAR BEATS EDLEFSEN Graebner, Defender, Beats Cornejo on Clay Courts -- Smith Tops Fillol | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/the-unwed-father-long-ignored-now-gets-counseling-too.html | The Unwed Father, Long Ignored, Now Gets Counseling, Too | True | By Judy Klemesrud | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/demand-for-beef-keeps-costs-high-cattlemen-arent-rolling-in-profits.html | DEMAND FOR BEEF KEEPS COSTS HIGH; Cattlemen Aren't Rolling in Profits, U.S. Officials Say | True | By Peter Millones | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/sea-chanteys-and-singalong-listed-for-south-street-museum.html | Sea Chanteys and Sing-Along Listed for South Street Museum | True | By Theodore Strongin | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/thomas-price-commander-of-spanish-war-veterans.html | Thomas Price, Commander Of Spanish War Veterans | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/space-hunch-at-rockingham.html | Space Hunch at Rockingham | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/york-riots-put-off-twin-bill.html | York Riots Put Off Twin Bill | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/london-to-free-2-spies-in-return-for-release-by-moscow-of-teacher.html | London to Free 2 Spies in Return for Release by Moscow of Teacher and 2 Other Britons | True | By Alvin Shusterspecial To the New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | | THOMAS A. M'KAY, 55, AN INVESTMENT AIDE | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/lecturer-swims-channel.html | Lecturer Swims Channel | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/allen-and-tryon-advance-in-state-amateur-golf.html | Allen and Tryon Advance in State Amateur Golf | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/jill-harmon-joins-fiddler.html | Jill Harmon Joins 'Fiddler' | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/friedman-and-bernstein-get-higher-posts-at-the-uja.html | Friedman and Bernstein Get Higher Posts at the U.J.A. | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/burglary-report-leads-to-marijuana-arrest.html | Burglary Report Leads To Marijuana Arrest | True | Special to The New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/denver-post-heir-plans-to-sue-newhouse-on-monopoly-charges.html | Denver Post Heir Plans to Sue Newhouse on Monopoly Charges | True | By Henry Raymont | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/marchi-asserts-law-and-order-are-two-civilizing-concepts.html | Marchi Asserts Law and Order Are Two Civilizing Concepts' | True | By Clayton Knowles | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/new-york-phone-has-a-decline-operating-revenue-up-utilities-report.html | New York Phone Has a Decline; Operating Revenue Up UTILITIES REPORT THEIR EARNINGS | True | By Gene Smith | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/tracking-crew-in-australia-is-praised-for-tv-pickup.html | Tracking Crew in Australia Is Praised for TV Pickup | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/procaccino-setting-own-policy.html | Procaccino Setting Own Policy | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/george-schreiber-jr.html | GEORGE SCHREIBER Jr. | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/turtle-bay-gardens-to-open-for-fete.html | Turtle Bay Gardens to Open for Fete | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/better-business-bureau.html | Better Business Bureau | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/ibm-aide-is-named-president-of-leasco.html | I.B.M. Aide Is Named President of Leasco | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/junior-spacemen-hit-moon-in-queens.html | Junior Spacemen Hit Moon in Queens | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/true-sadly-covers-its-cover-girl.html | True Sadly Covers Its Cover Girl | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/store-sales-increase.html | Store Sales Increase | True | Special to The New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/moon-laser-flashes-believed-recorded.html | Moon Laser Flashes Believed Recorded | True | By Walter Sullivan | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/comment-by-romney.html | Comment by Romney | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/repurchases-affected.html | Repurchases Affected | True | Special to The New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/huntsvilles-joy-has-a-german-flavor.html | Huntsville's Joy Has a German Flavor | True | By Bernard Weinraubspecial To the New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/us-aide-cautions-on-mirv-test-ban-arms-control-deputy-says-plan.html | U.S. AIDE CAUTIONS ON MIRV TEST BAN; Arms Control Deputy Says Plan Might Be Unfeasible | True | By John W. Finneyspecial To the New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/destroyer-to-be-displayed.html | Destroyer to Be Displayed | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/sneads-67-leads-in-canadian-open-evans-at-68-and-seven-at-69-in.html | SNEAD'S 67 LEADS IN CANADIAN OPEN; Evans at 68 and Seven at 69 in $125,000 Montreal Golf | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/foreign-affairs-what-is-the-question.html | Foreign Affairs: What Is the Question? | True | By C. L. Sulzberger | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/annetta-turner-smith-to-be-a-bride.html | Annetta Turner Smith to Be a Bride | True | Special to The New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/mrs-bramsoroko.html | MRS. BRAM-SOROKO | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/bishop-stays-in-seclusion.html | Bishop Stays in Seclusion | True | By Ralph Blumenthalspecial To the New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/its-all-a-miracle-mrs-nixon-declares.html | IT'S ALL A 'MIRACLE,' MRS. NIXON DECLARES | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/iran-appeals-for-study-of-a-un-youth-corps.html | Iran Appeals for Study Of a U.N. Youth Corps | True | Special to The New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/kennecott-copper-lifts-profit-sales-show-increase-companies-issue.html | Kennecott Copper Lifts Profit.; Sales Show Increase COMPANIES ISSUE EARNINGS FIGURES | True | By Clare M. Reckert | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/role-of-german-bishop.html | Role of German Bishop | True | ROGER SCHMEECKLE | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/roundup-lolich-fans-13-and-mclain-grounds-out.html | Roundup: Lolich Fans 13 And McLain Grounds Out | True | By Murray Chass | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/fredericksons-knee-hurt.html | Fredrickson's Knee Hurt | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/lindsay-criticized.html | Lindsay Criticized | True | EUGENE P. CONNOLLY | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/joni-mitchell-sings-songs-of-city-in-central-park-she-and-tim.html | Joni Mitchell Sings Songs of City in Central Park; She and Tim Hardin Attract 5,000 in a Delayed Schaefer Presentation | True | JOHN S. WILSON | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/city-council-study-finds-hra-too-fragmented-to-be-effective-panel.html | City Council Study Finds H.R.A. Too Fragmented to Be Effective; Panel Recommends Agency Authority Be Centralized by Ending Mayoral Choices | True | By Francis X. Clines | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/condemnation-by-us.html | Condemnation by U.S. | True | Special to The New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/houston-hanover-wins-4day-79mile-pace.html | Houston Hanover Wins 4-Day, 79-Mile Pace | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/gold-stock-of-us-unchanged-in-june.html | Gold Stock of U.S. Unchanged in June | True | Special to The New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/to-honor-astronauts.html | To Honor Astronauts | True | WILLIAM P. SCHUTZ | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/hanoi-extends-time-limit-on-gifts-to-us-prisoners.html | Hanoi Extends Time Limit On Gifts to U.S. Prisoners | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/return-to-earth.html | Return to Earth | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/round-the-world-in-12-days.html | Round the World in 12 Days | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/woman-marks-107th-year-with-tv-view-of-astronauts.html | Woman Marks 107th Year With TV View of Astronauts | True | Special to The New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/stocks-retreat-in-amex-trading-507-issues-drop-as-292-gain-index.html | STOCKS RETREAT IN AMEX TRADING; 507 Issues Drop as 292 Gain - Index Declines 12 Cents | True | By Alexander R. Hammer | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/canadian-bill-rate-rises.html | Canadian Bill Rate Rises | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/burmese-reds-now-focus-on-north-with-china-as-sanctuary.html | Burmese Reds Now Focus on North, With China as Sanctuary | True | By Tillman Durdinspecial To the New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/apollo-12-set-for-nov-14-2-moon-walks-scheduled.html | Apollo 12 Set for Nov. 14; 2 Moon Walks Scheduled | True | By Richard D. Lyonsspecial To the New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/gop-women-nominate.html | G.O.P. Women Nominate | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/change-of-2-numbers-on-apollo-computer-makes-up-247mile-landing.html | Change of 2 Numbers on Apollo Computer Makes Up 247-Mile Landing Site Shift; The Navigation Is Practically Perfect | True | By Harold M. Schmeck Jr.special To the New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/park-says-hell-quit-if-koreans-reject-change-in-charter.html | Park Says He'll Quit If Koreans Reject Change in Charter | True | Special to The New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/bronx-marine-unit-shifted-after-strife-in-carolina.html | Bronx Marine Unit Shifted After Strife in Carolina | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/wall-street-applauds-success-of-apollo-11.html | Wall Street Applauds Success of Apollo 11 | True | By Leonard Sloane | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/couple-freed-by-chinese-may-not-sail-boat-home.html | Couple Freed by Chinese May Not Sail Boat Home | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/top-arab-leaders-expected-to-meet-nasser-in-speech-he-will-urge.html | TOP ARAB LEADERS EXPECTED TO MEET; Nasser, in Speech, He Will Urge Cooperation | True | Special to The New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/6000-are-delayed-on-penn-central-spuyten-duyvil-derailment-holds-up.html | 6,000 ARE DELAYED ON PENN CENTRAL; Spuyten Duyvil Derailment Holds Up 12 Trains | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/a-soviet-landing-in-18-months-seen-nasa-chief-says-secrecy-hurt.html | A SOVIET LANDING IN 18 MONTHS SEEN; NASA Chief Says Secrecy Hurt Russian Program | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/carpenter-held-in-mr-softee-case-suspect-called-one-of-6-who-held.html | CARPENTER HELD IN MR. SOFTEE CASE; Suspect Called One of 6 Who Held Up 2 Garages in City | True | By Michael Stern | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/president-nixons-dilemma-in-the-pacific.html | President Nixon's Dilemma in the Pacific | True | By James Reston | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/2-die-in-homemade-plane.html | 2 Die in Homemade Plane | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/planetariums-ride-high-on-space-success.html | Planetariums Ride High on Space Success | True | By Nancy Hicks | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/school-defiance-urged-by-maddox-he-proposes-steps-against.html | SCHOOL DEFIANCE URGED BY MADDOX; He Proposes Steps Against Desegregation Guidelines | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/pga-lead-shared-by-mrs-berning-and-carol-mann.html | P.G.A. Lead Shared By Mrs. Berning And Carol Mann | True | By Maureen Orcuttspecial To the New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/tapline-to-be-reopened.html | Tapline to Be Reopened | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/bryon-is-only-sailing-victor-as-wind-fails-at-larchmont.html | Bryon Is Only Sailing Victor As Wind Fails at Larchmont | True | By John Rendelspecial To the New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/victory-for-protectionism.html | Victory for Protectionism | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/rev-a-d-williams-king-i-is-buried-near-brother.html | Rev. A. D. Williams King i is Buried near Brother | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/market-place-bulls-absent-beefs-abound.html | Market Place: Bulls Absent; Beefs Abound | True | By Terry Robards | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/mccarthy-rejects-any-bid-for-senate-mccarthy-rejects-any-bid-for.html | McCarthy Rejects Any Bid for Senate; McCarthy Rejects Any Bid for Senate | True | By Warren Weaver Jr.special to The New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/armstrong-strums-ukulele-in-quarantine-on-carrier.html | Armstrong Strums Ukulele In Quarantine on Carrier | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/jarvis-hadley-furey-kennedy-reach-junior-golf-semifinals.html | Jarvis, Hadley, Furey, Kennedy Reach Junior Golf Semi-Finals | True | By Gordon S. White Jr.special To the New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/mcdonnell-co-discloses-steps-taken-for-economy.html | McDonnell & Co. Discloses Steps Taken for Economy | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/togetherness-blossoms-in-roof-garden.html | Togetherness Blossoms in Roof Garden | True | By Enid Nemy | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/new-suez-battle-rages-for-8-hours-both-israel-and-egypt-say-other.html | NEW SUEZ BATTLE RAGES FOR 8 HOURS; Both Israel and Egypt Say Other Side Lost 7 Jets - Fighting Worst Since '67 New Suez Battle Rages for 8 Hours; 14 Planes Reported Downed | True | By James Feronspecial To the New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/kenya-fills-mboyas-post.html | Kenya Fills Mboya's Post | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/senates-democrats-adopt-plan-to-force-tax-reform-senates-democrats.html | Senate's Democrats Adopt Plan to Force Tax Reform; Senate's Democrats Agree on Plan to Force Action on Tax Reforms Ahead of Surcharge Measure | True | By Eileen Shanahanspecial To the New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/grain-futures-slip-in-busy-day-july-1-supply-reported-higher.html | Grain Futures Slip in Busy Day; July 1 Supply Reported Higher | True | By William D. Smith | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/soviet-motive-assessed.html | Soviet Motive Assessed | True | Special to The New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/india-discloses-a-new-plan-to-pakistan-to-improve-ties.html | India Discloses a New Plan To Pakistan to Improve Ties | True | Special to The New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/peter-tristram-colket-fiance-of-miss-julia-martha-roberts.html | Peter Tristram Colket Fiance Of Miss Julia Martha Roberts | True | Special to The New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/temple-promotes-rogers.html | Temple Promotes Rogers | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/mrs-collins-says-okay.html | Mrs. Collins Says Okay | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/another-philippines-blast.html | Another Philippines Blast | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/president-in-guam.html | President in Guam | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/direct-election-backed-in-house-plan-to-eliminate-electoral-college.html | DIRECT ELECTION BACKED IN HOUSE; Plan to Eliminate Electoral College Clears Rules Unit | True | Special to The New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/mrs-ward-cheney.html | MRS. WARD CHENEY | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/kosygin-sees-west-german.html | Kosygin Sees West German | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/brooklyn-gi-killed-in-war.html | Brooklyn G.I. Killed in War | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/dining-in-city-and-a-resort.html | Dining in City and a Resort | True | By Craig Claiborne | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/sic-calls-for-an-end-to-partisan-rule-in-troy.html | S.I.C. Calls for an End to Partisan Rule in Troy | True | Special to The New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/sports-of-the-times-centennial-celebration.html | Sports of The Times; Centennial Celebration | True | By Arthur Daley | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/justice-department-studies-charges-in-miners-election.html | Justice Department Studies Charges in Miners' Election | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/henry-d-fairhurst.html | HENRY D. FAIRHURST | True | Special to Tile .e.,v York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/10minute-head-nods-to-y-r.html | 10-Minute Head Nods to Y. & R. | True | By Philip H. Dougherty | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/recovery-ship-captain-carl-joseph-seiberlich.html | Recovery Ship Captain; Carl Joseph Seiberlich | True | Special to The New York Times | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/3-cities-salute-men-from-space-montclair-wapakoneta-and-rome-pay.html | 3 CITIES SALUTE MEN FROM SPACE; Montclair, Wapakoneta and Rome Pay Homage to the Returned Crewmen | True | By William Borders | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/gimbels-names-manager.html | Gimbels Names Manager | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/from-apollo-11-in-the-ocean-our-condition-is-excellent-take-your.html | From Apollo 11 in the Ocean: 'Our Condition Is Excellent. Take Your Time.' | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/rest-of-guardsmen-pull-out-as-columbus-reports-calm.html | Rest of Guardsmen Pull Out As Columbus Reports Calm | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/french-honor-astronauts-in-cognac-and-champagne.html | French Honor Astronauts In Cognac and Champagne | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-25 | 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/landlord-wont-press-lunar-trespass-case.html | Landlord' Won't Press Lunar Trespass Case | True | | 1997-06-16 | RE0000758660 | B00000519222 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/mrs-gandhi-introduces-bill-to-nationalize-big-banks.html | Mrs. Gandhi Introduces Bill To Nationalize Big Banks | True | Special to The New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/jury-trial-granted-commuter-protest.html | JURY TRIAL GRANTED COMMUTER PROTEST | True | Special to The New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/moscow-reports-growthrate-lag-but-says-economy-showed-a-pickup-in.html | MOSCOW REPORTS GROWTH-RATE LAG; But Says Economy Showed a Pickup in 2d Quarter Moscow Says Growth Rate Lags Despite a Pickup in 2d Quarter | True | By Bernard Gwertzmanspecial To the New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/landini-on-bucknells-staff.html | Landini on Bucknell's Staff | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/famechon-bout-approved.html | Famechon Bout Approved | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/for-lindsay.html | For Lindsay | True | ALBERT F. NAGEL | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/daitchshopwell-to-build-4million-hunts-point-plant.html | Daitch-Shopwell to Build $4-Million Hunts Point Plant | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/vla-gen-e-f-reinhardt-commander-of-69th-division.html | [Vla]. Gen. E. F. Reinhardt, Commander of 69th Division | True | ..."cial to Tte New Nor Tltnem | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/robert-amick-89-artist-and-lawyer.html | ROBERT AMICK, 89, ARTIST AND LAWYER | True | Special to The New York T'ms | 1997-06-16 | RE0000758661 | B00000519223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/drop-continues-in-stock-market-dow-industrials-decline-847-through.html | DROP CONTINUES IN STOCK MARKET; Dow Industrials Decline 8.47 Through a Support Area to Lowest in 2 1/2 Years VOLUME REGISTERS GAIN 1,018 Issues Lose, 314 Gain -- 416 New Lows Are Set, Against 2 New Highs DROP CONTINUES IN STOCK MARKET | True | By John J. Abele | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/natural-gas-deal-strengthens-u-s-economic-ties-to-algeria.html | Natural Gas Deal Strengthens U. S Economic Ties to Algeria | True | Special to The New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/mrs-nell-carothers.html | MRS. NEIL CAROTHERS | True | Special to The .New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/facts-on-accident.html | Facts on Accident | True | JEANNE O. NOLAN | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/us-man-mines-mexican-silver-high-in-mexican-sierras-silver-is-mined.html | U.S. Man Mines Mexican Silver; High in Mexican Sierras, Silver Is Mined by a Retired Executive | True | By Brendan Jones | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/margaret-to-visit-cambodia.html | Margaret to Visit Cambodia | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/sprinkler-concern-acquiring-midcon-companies-take-merger-actions.html | Sprinkler Concern Acquiring Mid-Con; COMPANIES TAKE MERGER ACTIONS | True | By Robert A. Wright | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/marcus-daly-60-investment-aide-head-of-insurance-concern-and.html | MARCUS DALY, 60, INVESTMENT AIDE; Head of Insurance Concern and FreeHolder Is Dead | True | t S'ecial to The New York TIrrls I | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/drug-abuse-courses-termed-in-adequate.html | DRUG ABUSE COURSES TERMED IN ADEQUATE | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/50-snakes-squirm-out-of-box-at-post-office.html | 50 Snakes Squirm Out Of Box at Post Office | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/relaxed-after-speech.html | Relaxed After Speech | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/wilson-in-tv-show-takes-britons-on-tour-of-home.html | Wilson, in TV Show, Takes Britons on Tour of Home | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/nixon-thanks-thant.html | Nixon Thanks Thant | True | Special to The New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/new-warden-named-at-sing-sing-prison.html | NEW WARDEN NAMED AT SING SING PRISON | True | Special to The New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/topics-a-proposal-for-a-u-n-space-station.html | Topics: A Proposal for a U. N. Space Station | True | By Richard N. Gardner | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/star-award-to-mccovey.html | Star Award to McCovey | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/nasser-hails-the-landing-on-moon-as-a-great-feat.html | Nasser Hails the Landing On Moon as a Great Feat | True | Special to The New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/sports-of-the-times-the-duel.html | Sports Of The Times; The Duel | True | By Dave Anderson | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/auto-output-drops-use-by-factories-of-capacity-rose.html | Auto Output Drops; USE BY FACTORIES OF CAPACITY ROSE | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/double-returns-1300-at-aqueduct-and-31165-bet-3380688-on-nine-races.html | Double Returns $1,300 at Aqueduct and 31,165 Bet $3,380,688 on Nine Races; EMPIRE LARK PAYS $85.40 IN OPENER Chick Keiser Takes Second at $19.60 -- Hill Tracer Is Mile Victor by 4 Lengths | True | By Joe Nichols | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/kennedy-weighs-quitting-seeks-advice-of-voters-pleads-guilty-to.html | KENNEDY WEIGHS QUITTING, SEEKS ADVICE OF VOTERS; PLEADS GUILTY TO CHARGE; MISHAP DESCRIBED He Calls 'Indefensible' His Delay in Reporting to Police on Fatality Kennedy Weighs Quitting Senate, Seeks Voters' Advice; Pleads Guilty to Charge Depicts as 'Indefensible' Lag in Reporting Mishap | True | By Joseph Lelyveldspecial To the New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/market-place-margin-calls-are-lacking.html | Market Place; Margin Calls Are Lacking | True | By Terry Robards | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/briton-freed-by-soviet-admits-unknowingly-smuggling-code.html | Briton Freed by Soviet Admits Unknowingly Smuggling Code | True | Special to The New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/2d-line-is-sought-for-procaccino-civil-service-independents-to.html | 2D LINE IS SOUGHT FOR PROCACCINO; Civil Service - Independents to Circulate Petitions | True | By Thomas P. Ronan | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/socialists-balk-efforts-to-form-italian-coalition-rumor-reports-to.html | Socialists Balk Efforts to Form Italian Coalition; Rumor Reports to President — Rift Between Factions of Party Unresolved | True | By Robert C. Doty-special To the New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/czech-union-asks-members-to-avoid-antisoviet-acts.html | Czech Union Asks Members To Avoid Anti-Soviet Acts | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/5th-ave-bus-zone-plan-is-extended-to-86th-st.html | 5th Ave. Bus Zone Plan Is Extended to 86th St. | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/aetna-life-posts-earnings-decline-insurance-concern-expands-its.html | AETNA LIFE POSTS EARNINGS DECLINE; Insurance Concern Expands Its Premium Income | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/amex-prices-slip-5th-day-in-a-row-index-is-at-its-lowest-level.html | AMEX PRICES SLIP 5TH DAY IN A ROW; Index Is at Its Lowest Level Since April 30, 1968 | True | By Alexander R. Hammer | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/12-airlines-share-in-route-network-cab-approves-allocation-in.html | 12 AIRLINES SHARE IN ROUTE NETWORK; C.A.B. Approves Allocation in Southern Tier of U.S. | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/young-cuban-takes-easier-flight-here.html | YOUNG CUBAN TAKES EASIER FLIGHT HERE | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/antiques-carving-empire-in-the-1800s-new-york-cabinetwork-exhibited.html | Antiques: Carving Empire in the 1800's; New York Cabinetwork Exhibited by Museum | True | By Marvin D. Schwartz | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/2-at-trenton-state-given-demotions.html | 2 AT TRENTON STATE GIVEN DEMOTIONS | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/mixed-reviews-in-delhi.html | Mixed Reviews in Delhi | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/profit-increases-at-texas-eastern-utility-also-says-operating.html | PROFIT INCREASES AT TEXAS EASTERN; Utility Also Says Operating Revenue Has Gone Up | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/death-of-gop-aide-studied-in-maryland.html | DEATH OF G.O.P. AIDE STUDIED IN MARYLAND | True | Special to The New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/cairo-claims-3-israeli-planes.html | Cairo Claims 3 Israeli Planes | True | By Raymond H. Andersonspecial To the New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/east-germans-say-they-want-talks-indicate-they-do-not-oppose-soviet.html | EAST GERMANS SAY THEY WANT TALKS; Indicate They Do Not Oppose Soviet on Security Parley | True | Special to The New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/judge-motley-praised.html | Judge Motley Praised | True | EUNICE B. ARMSTRONG | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/slum-prices-laid-to-a-market-gap-lack-of-competition-cited-in-study.html | SLUM PRICES LAID TO A MARKET GAP; Lack of Competition Cited in Study by F.T.C. | True | By James N. Naughtonspecial To the New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/revenues-increase-companies-report-on-sales-and-earnings-figures.html | Revenues Increase; Companies Report on Sales and Earnings Figures | True | By Clare M. Reckert | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/mrs-h-s-shepard-social-worker-51.html | MRS. H. S. SHEPARD, SOCIAL WORKER, 51 | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/rockefeller-considers-ousting-head-of-long-island-rail-road-aikman.html | Rockefeller Considers Ousting Head of Long Island Rail Road; Aikman Is a Principal Target of Commuters Seeking Solution to Problems | True | By Paul L. Montgomery | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/okinawan-students-protest.html | Okinawan Students Protest | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/mrs-marcos-prepares-for-nixon-visit.html | Mrs. Marcos Prepares for Nixon Visit | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/nixon-considers-a-war-slowdown-says-he-may-order-cut-in-operations.html | NIXON CONSIDERS A WAR SLOWDOWN; Says He May Order Cut in Operations if That Would Help the Peace Talks Nixon Weighing Operational Cutback in Vietnam | True | By Max Frankelspecial To the New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/soviet-relaying-pow-mail.html | Soviet Relaying P.O.W. Mail | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/the-dream-come-true.html | The Dream Come True | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | Special to The New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/kennedys-television-statement-to-the-people-of-massachusetts.html | Kennedy's Television Statement to the People of Massachusetts | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/negro-gis-wife-sues-cemetery.html | NEGRO G.I.'S WIFE SUES CEMETERY | True | Charges Burial Was Barred on Grounds of RaceSpecial to The New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/a-calypso-concert-loses-to-the-garden.html | A CALYPSO CONCERT LOSES TO THE GARDEN | True | JOHN S. VILSON | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/john-tvl-scannell-surgeon-88-dies-exdirector-of-blood-banki-devised.html | JOHN TVl, SCANNELL, SURGEON, 88, DIES; Ex-Director of Blood Banki Devised Transfusion Aid | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/samuel-haber.html | SAMUEL hAbEr | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/humphrey-is-silent-on-mccarthys-move.html | HUMPHREY IS SILENT ON M'CARTHY'S MOVE | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/few-issues-expected-to-arise-in-nixons-brief-talks-in-manila.html | Few Issues Expected to Arise In Nixon's Brief Talks in Manila | True | By Charles Mohrspecial To the New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/private-colleges-to-get-state-aid-starting-in-fall-52-nonsectarian.html | PRIVATE COLLEGES TO GET STATE AID STARTING IN FALL; 52 Nonsectarian Institutions to Share $24.1-Million -- Church Schools at Issue STATE GRANTS AID FOR 52 COLLEGES | True | By M. S. Handler | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/tractor-kills-man-60.html | Tractor Kills Man, 60 | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/new-fraud-charges-hit-westec-exchief.html | NEW FRAUD CHARGES HIT WESTEC EX-CHIEF | True | Special to The New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/meredith-fails-to-appear.html | Meredith Fails to Appear | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/excerpts-from-unofficial-account-of-president-nixons-meeting-with.html | Excerpts From Unofficial Account of President Nixon's Meeting With Reporters | True | Special to The New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/retzlaff-seeks-to-arouse-fallen-eagles.html | Retzlaff Seeks to Arouse Fallen Eagles | True | By William N. Wallacespecial to the New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/explosion-averted-as-gasoline-leaks-into-a-bronx-creek.html | Explosion Averted As Gasoline Leaks Into a Bronx Creek | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/housewife-39-crosses-pacific-alone-in-ketch.html | Housewife, 39, Crosses Pacific Alone in Ketch | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/dianne-rochelle-stone-is-engaged.html | Dianne Rochelle Stone Is Engaged | True | Special to The New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/apollo-11-crewmen-fine-flight-surgeon-reports-3-astronauts-are-fine.html | Apollo 11 Crewmen 'Fine'; Flight Surgeon Reports 3 Astronauts Are 'Fine,' Doctor on the Hornet Says MEN OF APOLLO 11 RELAX IN TRAILER Pass Medical Examination -- Carrier Arrives Today at Pearl Harbor | True | By James T. Wootenspecial to the New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/sneads-135-leads-de-vicenzo-by-a-shot-in-canadian-open.html | Snead's 135 Leads De Vicenzo By a Shot in Canadian Open | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/bridge-care-is-urged-on-defenders-in-trying-to-inform-partners.html | Bridge: Care Is Urged on Defenders In Trying to Inform Partners | True | By Alan Truscott | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/west-islip-bank-held-up.html | West Islip Bank Held Up | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/scrimmage-is-set-for-giants-today-weedingout-process-starts-10000.html | SCRIMMAGE IS SET FOR GIANTS TODAY; Weeding-Out Process Starts — 10,000 Fans Expected | True | By George Vecseyspecial To the New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/2-pan-am-workers-charged-by-fbi-in-theft-conspiracy.html | 2 Pan Am Workers Charged by F.B.I. In Theft Conspiracy | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/to-aid-home-industry.html | To Aid Home Industry | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/drelsiebregman-psychologist-dead.html | DR.-ELSIE-BREGMAN, PSYCHOLOGIST, DEAD, | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/u-s-customs-court.html | U. S. Customs Court | True | WASHINGTON, July 25 | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/mcauliffe-facing-surgery.html | McAuliffe Facing Surgery | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/us-mediation-aide-resigns.html | U.S. Mediation Aide Resigns | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/goldberg-weighing-position-with-ios.html | GOLDBERG WEIGHING POSITION WITH I.O.S. | True | Special to The New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/moon-trip-wins-a-bet-for-a-us-physicist.html | Moon Trip Wins a Bet For a U.S. Physicist | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/soviet-plans-housing-complexes-with-broad-services-for-aging.html | Soviet Plans Housing Complexes With Broad Services for Aging | True | By James F. Clarityspecial To the New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/a-diligent-senator-edward-moore-kennedy.html | A Diligent Senator; Edward Moore Kennedy | True | By Nan Robertsonspecial To the New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/moon-rocks-go-to-houston-studies-to-begin-today-lunar-rocks-and.html | Moon Rocks Go to Houston; Studies to Begin Today Lunar Rocks and Soil Are Flown to Houston Lab | True | By John Noble Wilfordspecial To the New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/portuguese-in-africa-have-no-doubts.html | Portuguese in Africa Have No Doubts | True | By Richard Ederspecial To the New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/vietnamese-see-french-aide.html | Vietnamese See French Aide | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/fink-scores-3d-victory-at-larchmont.html | Fink Scores 3d Victory at Larchmont | True | By John Rendelspecial To the New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/frimls-son-is-divorced.html | Friml's Son Is Divorced | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/publisher-gives-up-in-kidnapping-case.html | PUBLISHER GIVES UP IN KIDNAPPING CASE | True | Special to The New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/claire-named-dodger-aide.html | Claire Named Dodger Aide | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/red-chiha-quotes-exchahge-rates-a-commercial-counselor-is-sent-to.html | RED CHIHA QUOTES EXCHAHGE RATES; A Commercial Counselor Is Sent to London Mission RED CHINA QUOTES EXCHANGE RATES | True | By John M. Leespecial To the New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/boat-basin-party-aids-fresh-air-fund.html | Boat Basin Party Aids Fresh Air Fund | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/bishop-defregger-is-found-in-tyrol-but-vanishes-again.html | Bishop Defregger Is Found in Tyrol, But Vanishes Again | True | By Ralph Blumenthalspecial To the New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/brazilian-army-debates-ifs-governmental-role.html | Brazilian Army Debates Ifs Governmental Role | True | By Joseph Novitskispecial To the New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/move-is-made-to-halt-food-sacrifice-in-india.html | Move Is Made to Halt Food Sacrifice in India | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/cleary-and-spears-advance-in-ny-state-amateur-golf.html | Cleary and Spears Advance In N.Y. State Amateur Golf | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/air-force-and-navy-chiefs-are-confirmed-by-senate.html | Air Force and Navy Chiefs Are Confirmed by Senate | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/japaneurope-lines-opened.html | Japan-Europe Lines Opened | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/rival-ice-cream-vender-held-in-mister-softee-holdup-case-rival-is.html | Rival Ice Cream Vender Held In Mister Softee Holdup Case; Rival Is Held in Mister Softee Case | True | By Michael Stern | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/air-aides-doubtful-on-pacific-awards.html | Air Aides Doubtful on Pacific Awards | True | By Robert Lindsey | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/nixons-itinerary-for-rest-of-tour.html | Nixon's Itinerary for Rest of Tour | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/con-edisons-service.html | Con Edison's Service | True | NAOMI NEFT | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/team-scales-kashmir-peak.html | Team Scales Kashmir Peak | True | Special to The New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/mundt-and-mcclellan-offer-bill-to-form-population-unit.html | Mundt and McClellan Offer Bill to Form Population Unit | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/who-critical-of-israel-on-refugee-conditions.html | W.H.O. Critical of Israel On Refugee Conditions | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/offerings-scant-for-new-issues-only-10-stocks-marketed-in-mixed.html | OFFERINGS SCANT FOR NEW ISSUES; Only 10 Stocks Marketed in Mixed Sales Results OFFERINGS SCANT FOR NEW ISSUES | True | By Robert D. Hershey Jr. | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/church-alliance-ends-talks-on-open-mind-on-mans-power.html | Church Alliance Ends Talks On Open Mind on Man's Power | True | By George Dugan | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/findings-of-sic-in-troy-may-go-to-a-grand-jury.html | Findings of S.I.C. in Troy May Go to a Grand Jury | True | Special to The New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/training-ships-here-from-latin-america.html | Training Ships Here From Latin America | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/dr-land-medicaid-chief-quits-backs-nixon-move-to-cut-costs-gives-no.html | Dr. Land, Medicaid Chief, Quits; Backs Nixon Move to Cut Costs; Gives No Reason for Leaving but Is Viewed as Victim of Pledge for Reform | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/icarlos-l-israelis-a-specialist-z-in-5ecurlhes-law-llles-at-64.html | iCarlos L. Israelis, a Specialist z In 5ecurlhes Law, lJles at 64 | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/developing-areas-get-baby-feeding-formula.html | Developing Areas Get Baby-Feeding Formula | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/a-london-play-to-forget-and-one-to-remember.html | A London Play to Forget And One to Remember | True | By Clive Barnesspecial To the New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/souvanna-denies-us-invaded-laos-souvanna-denies-us-invaded-laos.html | Souvanna Denies U.S. Invaded Laos; Souvanna Denies U.S. Invaded Laos | True | By Drew Middletonspecial To the New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/edward-j-duffy-63-i-led-brokerage-firm.html | 'EDWARD J. DUFFY, 63, i LED BROKERAGE FIRM | True | Special to The New .or Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/frenchman-wins-title-sail-shumway-of-us-drops-out.html | Frenchman Wins Title Sail; Shumway of U.S. Drops Out | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/fibrosis-poster-girl-chosen.html | Fibrosis Poster Girl Chosen | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/factory-use-of-capacity-rose-to-846-in-second-quarter.html | Factory Use of Capacity Rose to 84.6% in Second Quarter | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/fran-coughlin-67-broa_dcast-writer.html | FRAN COUGHLIN, 67, BROA_DCAST WRITER | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/new-moves-made-against-wealthy-house-panel-acts-to-close-loopholes.html | NEW MOVES MADE AGAINST WEALTHY; House Panel Acts to Close Loopholes in Tax Law | True | By Eileen Shanahanspecial To the New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/5500-us-aircraft-lost-in-conflict-value-is-put-at-3billion-9-dead.html | 5,500 U.S. AIRCRAFT LOST IN CONFLICT; Value Is Put at $3-Billion -- 9 Dead in Latest Incident | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/earl-laird-wins-trot-by-neck-in-roosevelt-reopening-feature.html | Earl Laird Wins Trot by Neck In Roosevelt Reopening Feature | True | By Louis Effratspecial To the New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/stocks-in-london-continue-decline-gold-issues-are-dampened-by-world.html | STOCKS IN LONDON CONTINUE DECLINE; Gold Issues Are Dampened by World Credit Accord | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/nixon-aide-confers-on-biafran-relief.html | NIXON AIDE CONFERS ON BIAFRAN RELIEF | True | Special to The New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/orlando-rabbi-gets-post.html | Orlando Rabbi Gets Post | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/two-carolina-restaurants-sued-by-us-over-rights.html | Two Carolina Restaurants Sued by U.S. Over Rights | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/rockets-give-hayes-pay-raise-in-line-with-alcindor-pact.html | Rockets Give Hayes Pay Raise in Line With Alcindor Pact | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/nixon-plans-cut-in-military-role-for-us-in-asia-starting-tour-he.html | NIXON PLANS CUT IN MILITARY ROLE FOR U.S. IN ASIA; Starting Tour, He Promises Respect for Commitments, but Under New Forms ARRIVES IN PHILIPPINES President, at Guam, Asserts Nation Won't Be Drawn Into More Vietnams President Nixon Declares That U.S. Will Reduce Its Military Commitments in Asia POLICIES OUTLINED AT START OF TOUR He Says Nation Will Not Be Drawn Into Future Wars Like That in Vietnam | True | By Robert B. Semple Jr.special To the New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/england-holds-21run-lead-over-new-zealand-in-test.html | England Holds 21-Run Lead Over New Zealand in Test | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/seoul-begins-draft-of-bill-for-3d-term.html | SEOUL BEGINS DRAFT OF BILL FOR 3D TERM | True | Special to The New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/senate-abm-foes-rely-on-mintyre-they-hope-that-his-speech-on-monday.html | SENATE ABM FOES RELY ON M'INTYRE; They Hope That His Speech on Monday Will Retrieve the Initiative in Debate Senate Opposition to Safeguard Relies on McIntyre in Key Vote | True | By John W. Finneyspecial to the New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/british-mps-on-holiday.html | British M.P.'s on Holiday | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/britons-accuse-greek-aide.html | Britons Accuse Greek Aide | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/bonn-likely-to-question-allies-about-poisongas-safeguards.html | Bonn Likely to Question Allies About Poison-Gas Safeguards | True | Special to The New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/restriction-on-nickel-set.html | Restriction on Nickel Set | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/people-of-massachusetts-rush-to-support-kennedy-kennedy-backed-in.html | People of Massachusetts Rush to Support Kennedy; KENNEDY BACKED IN MASSACHUSETTS | True | Special to The New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/dr-sterling-tracy-a-dean-at-belknap.html | DR. STERLING TRACY, A DEAN AT BELKNAP | True | Special to The .ew York T!mes | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/peking-invites-yahya-khan.html | Peking Invites Yahya Khan | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/lindsay-attacks-us-housing-bill-says-romney-legislation-is-clearly.html | LINDSAY ATTACKS U.S. HOUSING BILL; Says Romney Legislation Is 'Clearly Inadequate' | True | By Martin Tolchinspecial To the New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/police-warn-harlem-area-of-stolen-muriatic-acid.html | Police Warn Harlem Area Of Stolen Muriatic Acid | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/warren-w-smith.html | WARREN W. SMITH | True | Special to The .ew York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/sanders-associates-contract.html | Sanders Associates Contract | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/mathis-ends-retirement-and-rejoins-jets-on-wednesday-for-good-of.html | Mathis Ends Retirement and Rejoins Jets on Wednesday 'For Good of Team'; BACK TO BOLSTER RUNNING ATTACK Return Likely to Eliminate Need for a Trade -- Status of Billy Joe Doubtful | True | Special to The New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/furey-defeats-jarvis-2-and-1-for-metropolitan-junior-title.html | Furey Defeats Jarvis, 2 and 1, For Metropolitan Junior Title | True | By Gordon S. White Jr.special To the New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/mineral-king-project.html | Mineral King Project | True | HORACE M. ALBRIGHT | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/relief-clients-feel-the-loss-of-quarterly-25.html | Relief Clients Feel the Loss of Quarterly $25 | True | By Francis X. Clines | 1997-06-16 | RE0000758661 | B00000519223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/new-committee-formed.html | New Committee Formed | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/pravda-front-page-reports-success-of-apollo-mission.html | Pravda Front Page Reports Success of Apollo Mission | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/bungart-tennis-victor.html | Bungart Tennis Victor | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/labors-pay-gains-are-averaging-7-shulz-warns-of-difficulties-but.html | LABOR'S PAY GAINS ARE AVERAGING 7%; Shulz Warns of Difficulties, but Doesn't Ask Restraint | True | Special to The New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/senators-hoping-kennedy-stays-on-satisfied-with-explanation-of.html | SENATORS HOPING KENNEDY STAYS ON; Satisfied With Explanation of Fatal Auto Accident | True | By E. W. Kenworthyspecial To the New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/faa-suspending-controllers-who-took-part-in-sick-strike.html | F.A.A. Suspending Controllers Who Took Part in 'Sick Strike' | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/portraits-of-youth.html | Portraits of Youth | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/angels-triumph-over-yankess-60-messersmith-yields-2-hits-peterson.html | ANGELS TRIUMPH OVER YANKEES, 6-0; Messersmith Yields 2 Hits -- Peterson Is Loser | True | By Al Harvinspecial To the New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/decorating-worlds-levittowns.html | Decorating World's Levittowns | True | By Angela Taylorspecial to The New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/jerusalems-history.html | Jerusalem's History | True | (Rev.) A. ROY ECKARDT | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/mother-of-the-victim-opposes-an-autopsy-and-backs-senator.html | Mother of the Victim Opposes an Autopsy And Backs Senator | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/doctors-are-scored-on-alcoholics-care.html | DOCTORS ARE SCORED ON ALCOHOLICS' CARE | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/reserve-officer-criticizes-banks-vice-chairman-of-the-board-says.html | RESERVE OFFICER CRITICIZES BANKS; Vice Chairman of the Board Says They Evade Rules That Restrain Credit | True | Special to The New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/ashe-pasarell-miss-richey-gain-smith-upset-26-64-63-in-us-clay-court.html | ASHE, PASARELL, MISS RICHEY GAIN; Smith Upset, 2-6, 6-4, 6-3, in U.S. Clay-Court Tennis | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/a-novelist-fights-for-his-peoples-lore.html | A Novelist Fights for His People's Lore | True | By Henry Raymont | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/they-sail-through-summer-courses.html | They Sail Through Summer Courses | True | By Joan Cookspecial To the New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/3-charged-in-rape-of-girl-in-jersey.html | 3 CHARGED IN RAPE OF GIRL IN JERSEY | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/panthers-upset-by-carmichael-view.html | Panthers Upset by Carmichael View | True | By Eric Pacespecial To the New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/roundup-mcnally-stays-undefeated-unpressured.html | Roundup: McNally Stays Undefeated, Unpressured | True | By Murray Chass | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/senate-congratulates-all-in-apollo-effort.html | Senate Congratulates All in Apollo Effort | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/continuing-the-surtax.html | Continuing the Surtax | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/futures-decline-in-grain-markets-lows-for-season-touched-by-wheat.html | FUTURES DECLINE IN GRAIN MARKETS; Lows for Season Touched by Wheat, Oats and Rye | True | By William D. Smith | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/mrs-bernings-142-leads-by-a-stroke-carol-mann-is-second-in-ladies.html | MRS. BERNING'S 142 LEADS BY A STROKE; Carol Mann Is Second in Ladies P.G.A. Title Play | True | By Maureen Orcuttspecial To the New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/aretha-franklin-fined-50.html | Aretha Franklin Fined $50 | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/nicklaus-sets-36hole-record-of-132-at-akron-ace-leads-by-shot-with.html | Nicklaus Sets 36-Hole Record of 132 at Akron; ACE LEADS BY SHOT WITH SECOND 66 Mitchell, Runner-up, Breaks Record First at 133 -- Cole's 30 Is 9-Hole Best | True | By Lincoln A. Werdenspecial To the New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/court-transcript-of-proceedings-in-kennedy-case.html | Court Transcript of Proceedings in Kennedy Case | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/italian-girl-upsets-mrs-king-at-gstaad.html | ITALIAN GIRL UPSETS MRS. KING AT GSTAAD | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/ken-overlin-59-former-holder-o-middleweight-title-is-dead.html | Ken Overlin, 59, Former Holder Of Middleweight Title, Is Dead | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/swiss-bank-pool-split-over-gold-new-special-drawing-rights-raise.html | SWISS BANK POOL SPLIT OVER GOLD; New Special Drawing Rights Raise Problem in Handling South Africa's Output ONE MEMBER IS BEARISH The 2 Others Feel Reserve Change Won't Undermine Metal's Monetary Role SWISS BANK POOL SPLIT OVER GOLD | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/vocation-of-selfdestruction.html | 'Vocation of Self-Destruction' | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/margaret-davis-to-be-wed-aug-30.html | Margaret Davis to Be Wed Aug 30 | True | Special to The New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/con-edisons-dilemma.html | Con Edison's Dilemma | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/columbia-names-2-negro-trustees-first-of-race-so-honored-3-others.html | COLUMBIA NAMES 2 NEGRO TRUSTEES; First of Race So Honored -- 3 Others Elected to Board | True | By M. A. Farber | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/test-blast-decried.html | Test Blast Decried | True | Mr. and Mrs. A. E. DOUGLASS | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/dirksen-says-cities-face-shortage-of-federal-funds.html | Dirksen Says Cities Face Shortage of Federal Funds | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/ginsberg-rejects-plan-to-set-up-policymaking-panel-for-hra.html | Ginsberg Rejects Plan to Set Up Policy-Making Panel for H.R.A. | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/3-men-and-10000-in-counterfeit-tokens-seized.html | 3 Men and $10,000 in Counterfeit Tokens Seized | True | By Morris Kaplan | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/alcoa-raises-cable-price-copper-goods-marked-up-alcoa-increases.html | Alcoa Raises Cable Price; Copper Goods Marked Up; ALCOA INCREASES PRICES ON CABLE | True | By Gerd Wilcke | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/books-of-the-times-room-at-the-top.html | Books of The Times; Room at the Top | True | By Thomas Lask | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/clay-to-appeal-conviction.html | Clay to Appeal Conviction | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/talks-break-down-in-rail-crew-issue.html | TALKS BREAK DOWN IN RAIL CREW ISSUE | True | Special to The New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/irving-b-stafford.html | IRVING B. STAFFORD | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/israelis-say-jets-hit-egyptian-guns-canal-raid-is-4th-this-week.html | ISRAELIS SAY JETS HIT EGYPTIAN GUNS; Canal Raid Is 4th This Week -- Cairo Claims 3 Planes Israelis Say Jets Again Hit Egyptians | True | By James Ferronspecial To the New York Times | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/seaboard-shows-gains-seaboards-chief-sees-merger-gain.html | Seaboard Shows Gains; SEABOARD'S CHIEF SEES MERGER GAIN | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/aide-rebukes-jury-on-mental-hospital.html | AIDE REBUKES JURY ON MENTAL HOSPITAL | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/apollo-park-in-pennsylvania.html | Apollo Park in Pennsylvania | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/2-friends-who-aided-kennedy-are-close-political-associates.html | 2 Friends Who Aided Kennedy Are Close Political Associates | True | By James R. Sikes | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/mrs-nixon-joins-husband-on-guam-excited-about-splashdown-but-wasnt.html | MRS. NIXON JOINS HUSBAND ON GUAM; Excited About Splashdown but 'Wasn't Invited' | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758661 | B00000519223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/denise-choma-is-future-bride-of-neil-tucker.html | Denise Choma Is Future Bride Of Neil Tucker | True | Special to The New York Times | 1997-06-16 | RE0000519823 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/george-shack-jr-41-dies-head-of-biafra-committee.html | George Shack Jr., 41, Dies; Head of Biafra Committee | True | .Special to The .ew .'ork Time3 | 1997-06-16 | RE0000519823 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/third-try-at-trenton.html | Third Try at Trenton | True | | 1997-06-16 | RE0000519823 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/teenage-accident-rate-rises-sharply-in-suburbs-teenage-accident.html | Teen-Age Accident Rate Rises Sharply in Suburbs; Teen-Age Accident Rate Is Up Sharply | True | By Nancy Moranspecial To the New York Times | 1997-06-16 | RE0000519823 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/3-networks-donate-time-for-kennedy-appearance.html | 3 Networks 'Donate' Time For Kennedy Appearance | True | | 1997-06-16 | RE0000519823 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/at-stake-the-oas-itself.html | At Stake: The O.A.S. Itself | True | | 1997-06-16 | RE0000519823 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/britain-seeks-limit-on-gambling-clubs.html | BRITAIN SEEKS LIMIT ON GAMBLING CLUBS | True | Special to The New York Times | 1997-06-16 | RE0000519823 | B00000519223 | | | |
| 1969-07-26 | 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/fbis-no-2-man-invents-spaceemergency-system-patents-issued-for.html | F.B.I.'s No. 2 Man Invents Space-Emergency System; PATENTS ISSUED FOR VARIED IDEAS | True | By Stacy V. Jonesspecial To the New York Times | 1997-06-16 | RE0000519823 | B00000519223 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/intelsat-launched-and-then-goes-mute.html | INTELSAT LAUNCHED AND THEN GOES MUTE | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/the-surge-into-space.html | The Surge Into Space | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/former-lobbyist-for-mining-named-interior-agency-aide.html | Former Lobbyist for Mining Named Interior Agency Aide | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/a-changed-indonesia-awaiting-nixon.html | A Changed Indonesia Awaiting Nixon | True | By Philip Shabecoff | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/playing-it-very-safe-playing-it-very-safe.html | Playing It (Very) Safe; Playing It (Very) Safe | True | By Steven V. Roberts | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/forman-stirs-church-power-struggle-formans-demand-for-reparations.html | Forman Stirs Church Power Struggle; Forman's Demand for 'Reparations' Spurs Power Struggle Among Protestants | True | By Edward B. Fiske | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/public-may-visit-ship.html | Public May Visit Ship | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/chinese-nationalists-plan-a-smaller-but-elite-army-taiwan-is.html | Chinese Nationalists Plan A Smaller but Elite Army; Taiwan Is Planning to Reorganize Army | True | By Fox Butterfield | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/nowadays-its-terribly-hard-to-be-scandalous.html | Nowadays It's Terribly Hard to Be Scandalous | True | By Hilton Kramer | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/college-president-opposed.html | College President Opposed | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/narcotics-a-crackdown-alone-say-the-critics-is-no-answer.html | Narcotics; A Crackdown Alone, Say the Critics, Is No Answer | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/overcall-wins-25000-pace-at-roosevelt-raceway-for-11th-victory-in.html | Overcall Wins $25,000 Pace at Roosevelt Raceway for 11th Victory in Row; NARDIN'S BYRD 2D, TRAILS BY A HEAD | True | By Louis Effrat | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/quaderer-sets-meet-mark-in-open-2mile-road-run.html | Quaderer Sets Meet Mark In open 2-Mile Road Run | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/f-a-a-to-issue-rules-on-muffling-noise-of-airliners-aide-says-the.html | F. A. A. to Issue Rules on Muffling Noise of Airliners; Aide Says the Limits Will Be Much Like Earlier Proposals | True | By Robert Lindsey | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/30-take-proves-a-liability.html | $30 Take Proves a Liability | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/traveler-nixon-he-ponders-the-cruel-dilemmas-of-policy-for-asia.html | Traveler Nixon; He Ponders the Cruel Dilemmas of Policy for Asia | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/nixon-reflects-on-role-in-crises-new-preface-says-he-tries-to-avoid.html | NIXON REFLECTS ON ROLE IN CRISES; New Preface Says He Tries to Avoid Emergencies | True | By Henry Raymont | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/mccluskey-wins-car-race-interrupted-by-dust-clouds.html | McCluskey Wins Car Race Interrupted by Dust Clouds | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/3-die-3-wounded-in-shootings-one-killed-in-quarrel-in-a-bus.html | 3 Die, 3 Wounded in Shootings; One Killed in Quarrel in a Bus | True | By Andrew H. Malcolm | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/witnesses-are-divided-on-funding-of-airports.html | Witnesses Are Divided On Funding of Airports | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/students-answer-legislators.html | Students Answer Legislators | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/foodbuying-clubs-reappear-in-ohio-cleveland-housewives-form-coops.html | FOOD-BUYING CLUBS REAPPEAR IN OHIO; Cleveland Housewives Form Co-ops to Reduce Costs | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/nassau-county-urges-the-public-to-seek-rebates-in-drug-case.html | Nassau County Urges the Public To Seek Rebates in Drug Case; $100-Million to Be Shared as Result of Antitrust Action -- Deadline Is Aug. 16 | True | By Roy R. Silver | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/waterlilies-for-sun.html | Waterlilies for Sun | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/houston-greets-the-apollo-crew-astronauts-arrive-at-field-after.html | HOUSTON GREETS THE APOLLO CREW; Astronauts Arrive at Field After Flight From Hawaii | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/us-aid-up-in-virginia.html | U.S. Aid Up In Virginia | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/world-health-parley-marked-by-political-incidents.html | World Health Parley Marked by Political Incidents | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/rising-drug-use-a-soviet-problem-decree-increasing-penalties.html | RISING DRUG USE A SOVIET PROBLEM; Decree Increasing Penalties Published in Republic | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/braves-retire-no-41-in-honor-of-ed-mathews.html | Braves Retire No. 41 In Honor of Ed Mathews | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/us-urges-criteria-in-un-to-cut-influx-of-small-countries.html | U.S. Urges Criteria In U.N. to Cut Influx Of Small Countries | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/nerve-gas-disturbing-questions-about-its-use.html | Nerve Gas; Disturbing Questions About Its Use | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/elise-chase-bride-of-tom-dennis.html | Elise Chase Bride of Tom Dennis | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/the-private-labyrinth-of-malcolm-lowry-under-the-volcano-and-the.html | The Private Labyrinth of Malcolm Lowry; Under the Volcano and the Cabbala. By Perle S. Epstein. 241 pp. New York: Holt, Rinehart & Winston. $6.95. | True | By Hugh Kenner | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/down-in-kent-on-worlds-smallest-public-railway.html | Down in Kent on World's Smallest Public Railway | True | By Daniel M. Madden | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/diehl-cleary-gain-state-golf-final.html | DIEHL, CLEARY GAIN STATE GOLF FINAL | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/frederick-street-scores-by-a-nose-filly-holds-off-531-shot-in-56300.html | FREDERICK STREET SCORES BY A NOSE; Filly Holds Off 53-1 Shot in $56,300 Susquehanna | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/proposal-presses-oil-issues.html | Proposal Presses Oil Issues | True | By John J. Abele | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/truth-not-titillation-truth-not-titillation.html | Truth, Not Titillation; Truth, Not Titillation | True | By Theodore Bikel | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/us-and-un-yearly-albums.html | U.S. and U.N. Yearly Albums | True | By David Lidman | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/miss-dungan-bride-of-robert-kheel.html | Miss Dungan Bride of Robert Kheel | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/producer-merrick-suggests-baseball-adopt-a-letmeentertainyou.html | Producer Merrick Suggests Baseball Adopt a Let-Me-Entertain-You Attitude | True | By Murray Chass | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/gurney-in-ford-sets-track-mark-his-1014-mph-gains-pole-for-usac.html | GURNEY, IN FORD, SETS TRACK MARK; His 101.4 M.P.H. Gains Pole for U.S.A.C. Race Today | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/707-crash-in-jersey-kills-all-5-crewmen.html | 707 CRASH IN JERSEY KILLS ALL 5 CREWMEN | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/2-illinois-judges-in-inquiry-scored-gross-improprieties-found-by-in.html | 2 ILLINOIS JUDGES IN INQUIRY SCORED; ' Gross Improprieties' Found by Investigating Counsel | True | By John Kifner | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/wood-chips-for-corsages-described-as-fire-hazard.html | Wood Chips for Corsages Described as Fire Hazard | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/jawbones-age-put-at-8000000-years-yale-scientists-say-fossils-were.html | JAWBONES' AGE PUT AT 8,000,000 YEARS; Yale Scientists Say Fossils Were of Human Species | True | By John Darnton | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/goddards-work.html | Goddard's Work | True | ESTHER C. GODDARD | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/peking-asks-student-discipline-warns-of-anarchy-and-urges-study-of.html | Peking Asks Student Discipline'; Warns of Anarchy and Urges Study of Mao Thought | True | By Colin McCullough | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/expos-defeat-braves-74-on-herreras-2out-pinch-homer-in-9th-inning.html | Expos Defeat Braves, 7-4, on Herrera's 2-Out Pinch Homer in 9th Inning MONTREAL'S JONES GETS GRAND SLAM | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/the-making-of-the-president-1968-by-theodore-h-white-459-pp-new.html | The Making of The President 1968; By Theodore H. White. 459 pp. New York: Atheneum $10. | True | By Patrick Anderson | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/duck-limit-increased.html | Duck Limit Increased | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/you-cant-get-a-pact-trip-like-this-any-more.html | You Can't Get a Pact Trip Like This Any More | True | By John V. Young | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/centerport-wins-luders16-match-beats-indian-harbor-and-retains.html | CENTERPORT WINS LUDERS-16 MATCH; Beats Indian Harbor and Retains Firefly Trophy | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/a-blast-in-downtown-athens-hurts-6-including-tourists.html | A Blast in Downtown Athens Hurts 6, Including Tourists | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/woman-is-charged-in-kidnapping-case.html | WOMAN IS CHARGED IN KIDNAPPING CASE | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/czechoslovak-prison-riot.html | Czechoslovak Prison Riot | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/spain-franco-picks-a-king-but-still-in-name-only.html | Spain, Franco Picks a King but Still in Name Only | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/newer-than-nude.html | Newer than nude | True | By Patricia Peterson | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/miss-harmon-plans-bridal.html | Miss Harmon Plans Bridal | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/those-old-violin-blues-those-old-violin-blues.html | Those Old Violin Blues; Those Old Violin Blues | True | By Martin Williams | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/report-on-divorce-by-mcarthy-denied.html | REPORT ON DIVORCE BY M'CARTHY DENIED | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/o-a-s-ministers-seek-to-end-crisis-prospects-appear-dim-for-quick-s.html | O. A. S. MINISTERS SEEK TO END CRISIS; Prospects Appear Dim for Quick Salvador Pullout | True | By Peter Grose | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/protesters-at-un-mission-burn-an-effigy-of-castro.html | Protesters at U.N. Mission Burn an Effigy of Castro | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/indians-topple-twins-63-on-cardenals-2run-homer-and-two-singles.html | Indians Topple Twins, 6-3, on Cardenal's 2-Run Homer and Two Singles; CLEVELAND STAR SCORES 3 TIMES | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/scoreboard.html | Scoreboard | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/alcindor-joins-2time-stars.html | Alcindor Joins 2-Time Stars | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/judge-in-illinois-drops-vote-suit-favoritism-in-placement-of-top.html | JUDGE IN ILLINOIS DROPS VOTE SUIT; Favoritism in Placement of Top Ballot Position Noted | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/catherine-lee-hayden-finch-senior-is-a-bride.html | Catherine Lee Hayden, Finch Senior, Is a Bride | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/barker-mulloy-advance-in-us-over-35-tennis.html | Barker, Mulloy Advance in U.S. Over-35 Tennis | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/article-6-no-title.html | Article 6 — No Title | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/l-i-bulls-open-camp-tomorrow-toon-hickey-in-squad-of-60-scheduled.html | L. I. BULLS OPEN CAMP TOMORROW; Toon, Hickey in Squad of 60 Scheduled to Report | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/pentagon-to-pay-airlines-341million-in-next-year.html | Pentagon to Pay Airlines $341-Million in Next Year | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/mexican-dc6-forced-to-cuba-with-32-aboard.html | Mexican DC-6 Forced To Cuba With 32 Aboard | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/gis-lecture-in-vietnam.html | G.I.'s Lecture in Vietnam | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/sign-erector-electrocuted.html | Sign Erector Electrocuted | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/new-golden-treasury-of-chess.html | New 'Golden Treasury of Chess' | True | By Al Horowitz | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/kuhn-plans-a-study-of-the-ball-to-set-up-a-uniform-standard-kuhn.html | Kuhn Plans a Study of the Ball To Set Up a Uniform Standard; KUHN ASKS STUDY OF THE BASEBALL | True | By Leonard Koppett | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/revenue-sharing-the-problem-of-helping-the-states-and-cities.html | Revenue Sharing: The Problem of Helping the States and Cities | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/judith-cass-becomes-bride-of-wallace-lynn-cameron.html | Judith Cass Becomes Bride Of Wallace Lynn Cameron | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/burma-for-economic-reasons-opens-door-a-crack-to-visitors.html | Burma, for Economic Reasons, Opens Door a Crack to Visitors | True | By Tillman Durdin | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/more-on-job-training.html | More on Job Training | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/2-polish-miners-rescued-80-more-are-still-trapped.html | 2 Polish Miners Rescued; 80 More Are Still Trapped | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/consumerism-its-a-word-the-retailers-must-ponder.html | Consumerism -- It's a Word the Retailers Must Ponder | True | By Herbert Koshetz | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/the-lombardi-touch-big-gain-for-redskins-is-viewed-as-lost.html | The Lombardi Touch; Big Gain for Redskins Is Viewed As Lost Opportunity for the Giants | True | By William N. Wallace | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/quaker-post-is-filled.html | Quaker Post Is Filled | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/army-sentence-reduced.html | Army Sentence Reduced | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/trip-will-heighten-tension-in-asia-soviet-paper-says.html | Trip Will Heighten Tension In Asia, Soviet Paper Says | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/branch-set-by-jeweler-finally.html | Branch Set By Jeweler -- Finally | True | By Isadore Barmash | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/nixon-says-marcos-son-will-go-on-moon-flight.html | Nixon Says Marcos Son Will Go on Moon Flight | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/mrs-jones-wimbledon-champion-bows-to-miss-durr-62-62-at-gstaad.html | Mrs. Jones, Wimbledon Champion, Bows to Miss Durr, 6-2, 6-2, at Gstaad; VICTOR EXPLOITS WEAK BACKHAND | True | By Thomas J. Hamilton | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/comes-the-cultural-revolution-comes-the-cultural-revolution.html | Comes the Cultural Revolution; Comes the cultural revolution | True | By James Hitchcock | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/winthrop-stearns.html | WINTHROP STEARNS | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/man-tells-police-he-murdered-wife.html | MAN TELLS POLICE HE MURDERED WIFE | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/woman-is-badly-burned-in-battery-tunnel-crash.html | Woman Is Badly Burned In Battery Tunnel Crash | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/boros-to-defend-in-westchester-250000-tourney-starts-thursday-150.html | BOROS TO DEFEND IN WESTCHESTER; $250,000 Tourney Starts Thursday -- 150 in Field | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/fresh-air-campers-take-part-in-program-on-lunar-landing.html | Fresh Air Campers Take Part In Program on Lunar Landing | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/kennedy-a-tragic-incident-imperils-a-great-career.html | Kennedy; A Tragic Incident Imperils a Great Career | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/an-isle-of-innisfree-that-yeats-never-saw.html | An Isle of Innisfree That Yeats Never Saw | True | By Roy R. Silver | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/africans-in-un-urging-action-on-portugal-and-south-africa.html | Africans in U.N. Urging Action On Portugal and South Africa | True | By Kathleen Teltsch | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/with-czech-food-scarce-meat-from-soviet-piles-up-at-border.html | With Czech Food Scarce, Meat From Soviet Piles Up at Border | True | By Paul Hofmann | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/bebop-to-bach-to-the-beatles-bebop-to-bach-to-the-beatles.html | Be-Bop to Bach to the Beatles; Be-Bop to Bach to the Beatles | True | By John S. Wilson | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | MYRTLE B. McGRAW | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/heathcliff-doesnt-smoke-l-ms-heathcliff-doesnt-smoke-l-ms.html | Heathcliff Doesn't Smoke L & M's; Heathcliff Doesn't Smoke L & M's | True | By Gary Jennings | 1997-06-16 | RE0000758670 | B00000520423 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/buffalo-bill-statue-burned.html | Buffalo Bill Statue Burned | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/two-share-lead-in-womens-golf-mrs-hagge-and-carol-mann-card-219s-in.html | TWO SHARE LEAD IN WOMEN'S GOLF; Mrs. Hagge and Carol Mann Card 219's in L.P.G.A. | True | By Maureen Orcutt | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/zambia-planning-judiciary-purge-kaunda-seeking-to-replace-europeans.html | ZAMBIA PLANNING JUDICIARY PURGE; Kaunda Seeking to Replace Europeans With Africans | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/in-the-nation-the-importance-of-being-kennedy.html | In The Nation: The Importance of Being Kennedy | True | By Tom Wicker | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/marshall-named-mat-coach-at-delaware-valley-college.html | Marshall Named Mat Coach At Delaware Valley College | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/jagan-is-back-in-guyana.html | Jagan Is Back in Guyana | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/william-dubilier-inventor-is-dead-headed-electrical-concern-created.html | WILLIAM DUBILIER, INVENTOR, IS DEAD; Headed Electrical Concern -- Created Mica Condenser | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/military-opposes-a-war-slowdown-ranking-officers-in-vietnam-contend.html | MILITARY OPPOSES A WAR SLOWDOWN; Ranking Officers in Vietnam Contend Reduction Would Imperil U.S. Troops | True | By Terence Smith | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/300-jersey-youths-fight-at-dance-hall.html | 300 JERSEY YOUTHS FIGHT AT DANCE HALL | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/mrs-nixon-is-shown-first-ladys-projects.html | Mrs. Nixon Is Shown First Lady's Projects | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/education-breaking-down-formality-for-fuller-expression-of-the.html | Education, Breaking Down Formality for Fuller Expression of the Individual | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/5-federal-laboratories-aid-in-analyzing-illicit-drugs.html | 5 Federal Laboratories Aid In Analyzing Illicit Drugs | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/agnes-wallace-garnett-is-engaged.html | Agnes Wallace Garnett Is Engaged | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/off-and-away-or-sic-sic-sic-off-and-away-or-sic-sic-sic.html | Off and Away -- Or Sic, Sic, Sic; Off and Away -- Or Sic, Sic, Sic, | True | By Walter Kerr | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/little-outposts-so-african.html | Little Outpoints So. African | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/moon-triumph-test-and-measure-of-unity.html | Moon Triumph: Test and Measure of Unity | True | ST. OSWALD | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/dying-girl-leaves-life-or-sight-to-4-heart-liver-transplanted-eye.html | DYING GIRL LEAVES LIFE OR SIGHT TO 4; Heart, Liver Transplanted -- Eye Operations Planned | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/lorenzo-demedici-and-the-renaissance-by-charles-l-mee-jr-and-the.html | Lorenzo de'Medici And the Renaissance; By Charles L. Mee Jr. and the Editors of Horizon Magazine. Illustrated. 153 pp. New York: American Heritage, distributed by Harper & Row. $5.95. (Ages 11 to 15) | True | ORVILLE PRESCOTT | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/miss-sheila-a-mcneil-wed-to-joseph-priory.html | Miss Sheila A. McNeil Wed to Joseph Priory | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/defense-holds-offense-to-102-score-in-giants-scrimmage-at-fairfield.html | Defense Holds Offense to 10-2 Score in Giants' Scrimmage at Fairfield; 3 QUARTERBACKS THROWN 5 TIMES | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/about-355-of-those-things-have-exploded-in-nevada-and-people-are.html | About 355 of 'THOSE THINGS' have exploded in Nevada; And people are wondering what they may do | True | By Gladwin Hill | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/war-psychology-growing-in-egypt-people-are-told-their-forces-are.html | WAR PSYCHOLOGY GROWING IN EGYPT; People Are Told Their Forces Are Defeating Israelis | True | By Raymond H. Anderson | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/giants-defeat-cards-on-clout-in-9th-76-giants-top-cards-on-hart.html | Giants Defeat Cards On Clout in 9th, 7-6; GIANTS TOP CARDS ON HART CLOUT, 7-6 | True | By United Press International | 1997-06-16 | RE0000758670 | B00000520423 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/about-shark-river.html | About Shark River | True | EVELYN H. SNODGRASS | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/will-there-be-war-between-russia-and-china-war-between-russia-and.html | Will There Be War Between Russia and China?; War between Russia and China? | True | By Harrison E. Salisbury | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/miss-hatfield-will-be-married-to-john-a-miele.html | Miss Hatfield Will Be Married To John A. Miele | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/moscow-party-delegation-begins-a-visit-to-prague.html | Moscow Party Delegation Begins a Visit to Prague | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/souvanna-asks-chaban-for-mediation-by-france.html | Souvanna Asks Chaban For Mediation by France | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/giants-miller-ex49er-takes-rivalry-with-jets-in-stride.html | Giants' Miller, Ex-49er, Takes Rivalry With Jets in Stride | True | By George Vecsey | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/abele-named-coach-of-columbia-crew.html | ABELE NAMED COACH OF COLUMBIA CREW | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/the-whole-world-sat-frontrow-center-a-seat-up-front.html | The Whole World Sat Front-Row Center; A Seat Up Front | True | By Jack Gould | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/flag-desecration-protested-by-us.html | FLAG DESECRATION PROTESTED BY U.S. | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/cairo-tells-of-battle.html | Cairo Tells of Battle | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/cherchez-lespace.html | Cherchez l'espace | True | By Barbara Plumb | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/house-of-lords-irked-over-use-of-handcuffs.html | House of Lords Irked Over Use of Handcuffs | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/eaglesham-wins-arlington-race-takes-assault-handicap-by-3-12.html | EAGLESHAM WINS ARLINGTON RACE; Takes Assault Handicap by 3 1/2 Lengths, Pays $5.20 | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/auto-tests-kicking-the-tires-is-out-and-science-is-in-auto-testing.html | Auto Tests: Kicking the Tires Is Out and Science Is In; Auto Testing: Scientific Method Is In | True | By William D. Smith | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/no-says-a-tennis-umpire.html | No,' Says a Tennis Umpire | True | DANIEL J. KERN | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/the-great-rebel-che-guevara-in-bolivia-by-luis-j-gonzalez-and.html | The Great Rebel; Che Guevara in Bolivia. By Luis J. Gonzalez and Gustavo A. Sanchez Salazar. Translated from the Spanish By Helen R. Lane. Illustrated. 254 pp. New York: Grove Press. $7.95. | True | By Norman Gall | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/antwerps-sculpture-park.html | ANTWERP'S SCULPTURE PARK | True | GEORGE BANKS, M.D. | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/editorial-comment-on-kennedy-speech.html | Editorial Comment on Kennedy Speech | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/legislator-urges-utilities-inquiry.html | LEGISLATOR URGES UTILITIES INQUIRY | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/horse-show-title-to-spookie-tours-society-hill-2d-in-regular.html | HORSE SHOW TITLE TO SPOOKIE TOURS; Society Hill 2d in Regular Working Hunter Class | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/goose-leads-31-in-6meter-series.html | GOOSE LEADS 3-1, IN 6-METER SERIES | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/to-reduce-health-costs.html | To Reduce Health Costs | True | CHARLES A. HEBERT | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/incoherent.html | INCOHERENT' | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/humphrey-back-in-states-declines-to-discuss-events.html | Humphrey Back in States, Declines to Discuss Events | True | Special to the New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/a-bad-day-on-the-rails.html | A BAD DAY ON THE RAILS | True | GERALD R. WOLFE. | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/physician-ordered-to-pay-565000-in-tax-case.html | Physician Ordered to Pay $565,000 in Tax Case | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/memorable.html | MEMORABLE'" | True | JOHN R. WILLIAMS. | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/obscenities-dispute-cuts-off-cultural-exchange-house-bill-deletes.html | Obscenities Dispute Cuts Off Cultural Exchange; House Bill Deletes Funds for U.S. Program After Rooney Assails Words in Plays | True | By William Robbins | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/vincent-barker-age-like-wine-as-they-retain-touch-in-tennis.html | Vincent, Barker Age Like Wine As They Retain Touch in Tennis | True | By Charles Friedman | 1997-06-16 | RE0000758670 | B00000520423 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/pineapples-lose-heads-easier-way.html | Pineapples Lose Heads Easier Way | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/senator-kennedys-impossible-question.html | Senator Kennedy's Impossible Question | True | By James Reston | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/sail-race-not-completed.html | Sail Race Not Completed | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/true-suffern-tailer-engaged-to-wed.html | True Suffern Tailer Engaged to Wed | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/worker-hurt-by-explosion-of-transformer-on-43d-st.html | Worker Hurt by Explosion Of Transformer on 43d St. | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/reform-of-presidential-voting.html | Reform of Presidential Voting | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/katharine-sawyer-is-married-to-peter-monroe-law-student.html | Katharine Sawyer Is Married To Peter Monroe, Law Student | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/a-piece-of-paris-a-piece-of-paris.html | A Piece Of Paris; A Piece Of Paris | True | By Grace Glueck | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/abm-vs-home-needs.html | ABM vs. Home Needs | True | ERNEST W. LEFEVER | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/congress-mansfield-more-and-more-the-leader.html | Congress; Mansfield More and More the Leader | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/alonzo-b-cornell-67-dies-kinsman-of-school-founder.html | Alonzo B. Cornell, 67, Dies; Kinsman of School Founder | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/a-sometime-friend-in-havana.html | A Sometime Friend in Havana | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/experience-just-name-it.html | Experience: Just Name It | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/minimum-wage-to-be-studied.html | Minimum Wage to Be Studied | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/brighton-beach-gets-apartment-complex.html | BRIGHTON BEACH GETS APARTMENT COMPLEX | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/mercedes-cars-out-of-belgian-event.html | MERCEDES CARS OUT OF BELGIAN EVENT | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/computer-whittles-tiny-ship-hulls.html | Computer 'Whittles' Tiny Ship Hulls | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/law-hard-line-by-the-administration.html | Law; Hard Line by the Administration | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/mansfield-rules-out-kennedy-in-1972.html | Mansfield Rules Out Kennedy in 1972 | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/alabama-blacks-seek-county-rule-in-special-vote.html | Alabama Blacks Seek County Rule in Special Vote | True | By Martin Waldron | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/mrs-janice-oliver-is-married-in-westport-to-william-sullivan.html | Mrs. Janice Oliver Is Married in Westport to William Sullivan | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/elm-city-kcs-show-today-is-a-far-cry-from-the-original.html | Elm City K.C.'s Show Today Is a Far Cry From the Original | True | By Walter R. Fletcher | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/urban-land-bank-urged-in-detroit-it-would-buy-up-areas-for-future.html | URBAN LAND BANK URGED IN DETROIT; It Would Buy Up Areas for Future Low-Cost Housing | True | By Jerry M. Flint | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/larsen-laviano-take-sail-honors-thistle-and-pacific-cat-head.html | LARSEN, LAVIANO TAKE SAIL HONORS; Thistle and Pacific Cat Head Regatta Off Sayville | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/uncle-milties-new-shtick.html | Uncle Miltie's New Shtick | True | By A. H. Weiler | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/new-england-bank-booms-in-trailer.html | New England Bank Booms in Trailer | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/hulme-and-mclaren-qualify-1-2-for-klondike-canam-new-zealanders.html | Hulme and McLaren Qualify 1, 2, for Klondike Can-Am; NEW ZEALANDERS BREAK LAP RECORD | True | By John S. Radosta | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/this-is-theater-at-its-best.html | This Is Theater at Its Best' | True | MICHAEL M. MARGOLIS | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/longerrange-international-planning-urged-by-italian.html | Longer-Range International Planning Urged by Italian | True | By Brendan Jones | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/illinois-ohio-horse-shows-avert-flood-disaster.html | Illinois, Ohio Horse Shows Avert Flood Disaster | True | By Ed Corrigan | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/mrs-ray-s-baumann.html | MRS. RAY S. BAUMANN | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/estelle-wont-call-everybody-darling-estelle-parsons.html | Estelle Won't Call Everybody Darling; Estelle Parsons | True | By Rex Reed | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/congo-minister-in-moscow.html | Congo Minister in Moscow | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/royal-scot-takes-hunter-class-title-at-rombout.html | Royal Scot Takes Hunter Class Title At Rombout Show | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/eleanor-crosby-is-wed-to-frederick-winston.html | Eleanor Crosby Is Wed To Frederick Winston | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/californians-see-legislative-shift-revised-senate-shows-new-concern.html | CALIFORNIANS SEE LEGISLATIVE SHIFT; Revised Senate Shows New Concern for Urban Areas | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/the-life-in-the-studio-by-nancy-hale-209-pp-boston-little-brown-co.html | The Life In the Studio; By Nancy Hale. 209 pp. Boston: Little, Brown & Co. $5.95. | True | By May Sarton | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/musial-enters-hall-of-fame-tomorrow-coveleski-hoyt-and-campanella.html | Musial Enters Hall of Fame Tomorrow; Coveleski, Hoyt and Campanella to Be Enshrined Also | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/newark-decries-state-cuts-in-medical-care-for-poor.html | Newark Decries State Cuts in Medical Care for Poor | True | By Walter H. Waggoner | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/three-new-highways-into-western-canada.html | Three New Highways Into Western Canada | True | By Tom H. Inkster | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/south-koreans-kill-3-agents.html | South Koreans Kill 3 Agents | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/has-the-bolshoi-met-its-master-the-bolshoi.html | Has the Bolshoi Met Its Master?; The Bolshoi | True | By Clive Barnes | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/witold-gombrowicz-dead-at-64-polish-novelist-lived-in-exile.html | Witold Gombrowicz Dead at 64; Polish Novelist Lived in Exile | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/india-mrs-gandhi-uses-socialism-as-a-weapon.html | India; Mrs. Gandhi Uses Socialism as a Weapon | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/belgian-driver-killed-as-auto-jumps-track.html | Belgian Driver Killed As Auto Jumps Track | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/yes-he-said-theyre-digging-a-great-big-hole.html | 'Yes,' He Said, 'They're Digging a Great Big Hole' | True | By Daniel M. Klein | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/ana-convention-opens-tuesday.html | ANA Convention Opens Tuesday | True | By Thomas V. Haney | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/cigarettes-industry-proposes-end-to-tv-ads.html | Cigarettes; Industry Proposes End to TV Ads | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/sierra-club-wins-a-round-in-disney-resort-fight-us-judge-blocks.html | Sierra Club Wins a Round in Disney Resort Fight; U.S. Judge Blocks $35-Million Plan and Questions Federal Law and Procedures | True | By Gladwin Hill | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/bahamas-getting-desalting-plant-nassau-expects-it-to-prevent-any.html | BAHAMAS GETTING DESALTING PLANT; Nassau Expects It to Prevent Any Shortage of Water | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/hecht-captures-ensign-sail-race-freedman-second-as-fleet-of-70.html | HECHT CAPTURES ENSIGN SAIL RACE; Freedman Second as Fleet of 70 Compete in Sound | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/astros-halt-phils-42.html | Astros Halt Phils, 4-2 | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/charles-j-lausche.html | CHARLES J. LAUSCHE | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/nuts-over-chocolate.html | Nuts over chocolate | True | By Jean Hewitt | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/uganda-theaters-back-papal-visit-moviegoers-paying-extra-to-finance.html | UGANDA THEATERS BACK PAPAL VISIT; Moviegoers Paying Extra to Finance Celebrations | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/amex-and-counter-stocks-drop-in-slow-trading.html | Amex and Counter Stocks Drop in Slow Trading | True | By Alexander R. Hammer | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/trainer-baker-retires.html | Trainer Baker Retires | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/senators-defeat-as-in-tenth-31-jackson-hits-39th-homer-to-tie-game.html | SENATORS DEFEAT A'S IN TENTH, 3-1; Jackson Hits 39th Homer to Tie Game in 9th | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/cook-wins-english-golf.html | Cook Wins English Golf | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/horses-and-horsemanship-through-the-ages-by-luigi-gianoli.html | Horses and Horsemanship Through The Ages; By Luigi Gianoli. Translated from the Italian by Iris Brooks. 441 pp. New York: Crown Publishers. $22.50. | True | By Robert Simpson | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/dispute-in-delaware-race-pit-bunny-is-disqualified.html | Dispute in Delaware Race; Pit Bunny Is Disqualified | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/plaid-people.html | PLAID PEOPLE? | True | JENNIE L PINGREY | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/cards-call-up-nossek.html | Cards Call Up Nossek | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/john-l-mcmaster.html | JOHN L. McMASTER | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/a-480mile-hike-through-ontario.html | A 480-Mile Hike Through Ontario | True | By Geoff Nightingale | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/oceanographic-research-institute-is-planned-at-the-south-street.html | Oceanographic Research Institute Is Planned at the South Street Museum | True | By John C. Devlin | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/blacks-and-apollo-most-couldnt-have-cared-less.html | Blacks and Apollo; Most Couldn't Have Cared Less | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/charter-changes-sought-by-smith-council-president-charges-mayor-is.html | CHARTER CHANGES SOUGHT BY SMITH; Council President Charges Mayor Is Too Powerful | True | By Alfred E. Clark | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/power-boats-race-here-wednesday-aronow-wishnick-in-222mile-test.html | Power Boats Race Here Wednesday; ARONOW, WISHNICK IN 222-MILE TEST | True | By Parton Keese | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/major-jersey-oval-will-open-in-1970.html | Major Jersey Oval Will Open in 1970 | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/angolan-railway-shunts-war-aside-it-serves-both-portuguese-and.html | ANGOLAN RAILWAY SHUNTS WAR ASIDE; It Serves Both Portuguese and Allies of Guerrillas | True | By Richard Eder | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/can-we-mine-the-moon-hurdles-are-huge-but-can-we-mine-the-moon.html | Can We Mine the Moon? Hurdles Are Huge, but . . .; Can We Mine the Moon? Hurdles Are Huge, but . . . | True | By Robert A. Wright | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/israelijordanian-clash.html | Israeli-Jordanian Clash | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/boston-bank-plans-100million-center.html | BOSTON BANK PLANS $100-MILLION CENTER | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/trial-of-exklansman-ends-in-mistrial-for-fourth-time.html | Trial of Ex-Klansman Ends In Mistrial for Fourth Time | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/poll-shows-most-unsure-over-abm-58-in-us-are-undecided-or.html | POLL SHOWS MOST UNSURE OVER ABM; 58% in U.S. Are Undecided or Uninformed on Plan | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/bartenderwaiter-strike-affects-tourists-in-italy.html | Bartender-Waiter Strike Affects Tourists in Italy | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/us-and-china-policy-shift-based-on-containment-without-isolation.html | U.S. and China; Policy Shift Based on 'Containment Without Isolation' | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/miss-lifshitz-fiancee-of-hugh-s-sharison.html | Miss Lifshitz Fiancee Of Hugh S. Sharison | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/disposable-paint-brushes.html | Disposable Paint Brushes | True | By Bernard Gladstone | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/mbride-is-aboard-5-winners-in-row.html | M'BRIDE IS ABOARD 5 WINNERS IN ROW | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/what-else-is-new.html | What Else Is New? | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/still-a-tragedy-and-a-mystery.html | Still a Tragedy and a Mystery | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/small-clashes-erupt-in-vietnam-they-are-not-seen-as-end-of.html | SMALL CLASHES ERUPT IN VIETNAM; They Are Not Seen as End of Battlefield Lull | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/mclain-to-quit-baseball-if-his-wife-loses-child.html | McLain to Quit Baseball If His Wife Loses Child | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/the-grateful-dead-are-rising-again.html | The Grateful Dead Are Rising Again | True | By Robert Christgau | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/wood-field-and-stream-luring-gulls-terns-get-there-first-to-a.html | Wood, Field and Stream: Luring Gulls; Terns Get There First to a Favorite Fishing Spot at Martha's Vineyard | True | By Nelson Bryant | 1997-06-16 | RE0000758670 | B00000520423 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/support-grows-in-house-for-new-plan-on-latin-aid.html | Support Grows in House for New Plan on Latin Aid | True | By Felix Belair Jr. | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/for-postal-reform.html | For Postal Reform | True | ROCKWELL WILLIAMS | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/its-time-for-the-annual-month-of-winnerhunting-and-frivolity-at.html | It's Time for the Annual Month of Winner-Hunting and Frivolity at Saratoga | True | By Frank Sullivan | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/unmanned-flight-urged-as-next-aim-space-laboratory-director-asks.html | UNMANNED FLIGHT URGED AS NEXT AIM; Space Laboratory Director Asks Consolidation Now | True | By Robert Reinhold | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/sauce.html | SAUCE | True | RICHARD CHENG | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/castro-says-cuba-is-open-to-soviet-he-takes-4hour-cruise-on.html | CASTRO SAYS CUBA IS OPEN TO SOVIET; He Takes 4-Hour Cruise on Guided-Missile Ship | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/a-tower-on-park-avenue.html | A TOWER ON PARK AVENUE | True | ERNEST R. BARRA. | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/welcomed-in-hawaii.html | Welcomed in Hawaii | True | By James T. Wooten | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/mrs-benziger-wed-to-donald-a-tase.html | Mrs. Benziger Wed To Donald A. Tase | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/margaret-ludlum-married-to-masanori-hashimoto.html | Margaret Ludlum Married to Masanori Hashimoto | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/miss-hansen-wed-to-peter-b-roche.html | Miss Hansen Wed To Peter B. Roche | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/hungary-goes-avant-garde.html | Hungary Goes Avant Garde | True | By Theodore Strongin | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/dont-sign-the-release.html | DON'T SIGN THE RELEASE | True | MARTIN FLAVIN. | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/drugstores-drop-playboy.html | Drugstores Drop Playboy | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/earthquake-hits-south-china.html | Earthquake Hits South China | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/the-most-historic-telephone-call-ever-made.html | The Most Historic Telephone Call Ever Made | True | By Anthony Lewis | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/avenue-a-subway-would-end-double-fares-for-20000-peoplc.html | Avenue A Subway Would End Double Fares for 20,000 People | True | By Will Lissner | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/p-p-as-winona-school-for-pros.html | P. P. A.'s Winona, School for Pros | True | By Jacob Deschin | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/is-the-baseball-livelier-homers-add-up-to-yes.html | Is the Baseball Livelier? Homers Add Up to Yes | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/testing-system-uses-a-camera-to-scan-tire-interior-for-flaws.html | Testing System Uses a Camera To Scan Tire Interior for Flaws | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/summer-classes-called-a-success-city-programs-help-both-the-slow.html | SUMMER CLASSES CALLED A SUCCESS; City Programs Help Both the Slow and Talented | True | By Gene Currivan | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/for-neoadults-only-for-neoadults-only.html | For Neo-Adults Only; For Neo-Adults Only | True | By Vincent Canby | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/leslie-long-to-be-bride-aug-16.html | Leslie Long to Be Bride Aug. 16 | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/special-to-the-new-york-times.html | Special to The New York Times | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/campaign-splits-labor-leaders-effect-of-backing-doubted-some-to.html | CAMPAIGN SPLITS LABOR LEADERS; Effect of Backing Doubted -- Some to Take No Stand | True | By Peter Millones | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/hotelcasino-strike-ended-in-las-vegas.html | HOTEL-CASINO STRIKE ENDED IN LAS VEGAS | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/a-fan-of-ancient-rome-is-fined-for-campaign.html | A Fan of Ancient Rome Is Fined for Campaign | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/met-life-man-in-the-right-place-again.html | Met Life Man in the Right Place -- Again | True | By Robert E. Bedingfield | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/moscow-guards-old-trees.html | Moscow Guards Old Trees | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/sports-of-the-times-just-listening.html | Sports of The Times; Just Listening | True | By Arthur Daley | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/but-scant-hope-that-the-door-will-open-now.html | But Scant Hope That the Door Will Open Now | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/hints-for-the-handyman.html | Hints for the Handyman | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/walkout-over-us-flag.html | Walkout Over U.S. Flag | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/a-legacy-of-song.html | A Legacy of Song | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/senator-reported-moved-by-response-senator-reported-moved-by.html | Senator Reported Moved by Response; Senator Reported Moved by Response to Televised Statement | True | By Robert D. McFadden | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/nan-b-vickers-ek-crawford-to-be-married.html | Nan B. Vickers, E.K. Crawford To Be Married | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/hoover-praised.html | Hoover Praised | True | MOSES HAGER | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/park-top-captures-110000-ascot-race.html | PARK TOP CAPTURES $110,000 ASCOT RACE | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/nemesis-triumphs-in-star-class-sail.html | NEMESIS TRIUMPHS IN STAR CLASS SAIL | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/nixon-in-manila-bids-asians-widen-role-in-security-tells-philippine.html | NIXON IN MANILA, BIDS ASIANS WIDEN ROLE IN SECURITY; Tells Philippine Chiefs U.S. Maintains Interest in Area Despite Planned Cutbacks | True | By Robert B. Semple Jr. | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/now-the-task-is-to-study-the-findings-from-the-giant-leap.html | Now the Task Is to Study the Findings From the 'Giant Leap' | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/2-more-men-held-in-theft-of-painting-in-transit-here.html | 2 More Men Held in Theft of Painting in Transit Here | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/pitcairn-island-to-get-satellitetracking-unit.html | Pitcairn Island to Get Satellite-Tracking Unit | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/grocer-and-youths-accused-of-plot.html | GROCER AND YOUTHS ACCUSED OF PLOT | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/florence-enjoys-a-new-renaissance-after-the-flood-florence-now.html | Florence Enjoys A New Renaissance After the Flood; Florence Now Enjoying Renaissance After the Flood | True | By Robert Deardorff | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/durocher-is-taken-ill-leaves-chicago-game.html | Durocher Is Taken Ill, Leaves Chicago Game | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/scientists-test-first-moon-rocks-astronauts-in-us-initial.html | SCIENTISTS TEST FIRST MOON ROCKS; ASTRONAUTS IN U.S.; Initial Inspection Frustrated by a Fine-Grained Dust That Coats Samples | True | By John Noble Wilford | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/is-good-good-enough-is-good-good-enough.html | Is Good Good Enough?; Is Good Good Enough? | True | By Julius Novick, | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/eban-suggests-israel-form-link-with-east-bank-arabs.html | Eban Suggests Israel Form Link With East Bank Arabs | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/new-executive-chosen-at-continental-can-unit.html | New Executive Chosen at Continental Can Unit | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/religion-intercommunion-as-a-step-to-church-unity.html | Religion; Inter-Communion as a Step to Church Unity | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/thieu-terms-election-proposal-the-final-offer-to-the-enemy.html | Thieu Terms Election Proposal The 'Final' Offer to the Enemy | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/resignation-announced.html | Resignation Announced | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/democrats-uncertain-of-kennedys-future-but-see-long-road-until-he.html | Democrats Uncertain of Kennedy's Future But See Long Road Until He Regains Stature | True | By E. W. Kenworthy | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/simmons-watkins-reach-final-in-colorado-golf.html | Simmons, Watkins Reach Final in Colorado Golf | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/arson-suspect-held-in-death-of-man-burned-in-li-fire.html | Arson Suspect Held in Death Of Man Burned in L.I. Fire | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/taxes-why-reforms-at-last-may-be-within-reach.html | Taxes; Why Reforms, at Last, May Be Within Reach | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/profits-an-issue-in-school-ruling-accreditation-of-proprietary.html | PROFITS AN ISSUE IN SCHOOL RULING; Accreditation of Proprietary Institutions Questioned | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/reassembled-for-examination-if-not-exactly-rediscovered.html | Reassembled for Examination If Not Exactly Rediscovered | True | By John Canaday | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/at-80-bruce-bliven-still-finds-liberalism-the-way.html | At 80, Bruce Bliven Still Finds Liberalism the Way | True | By Steven V. Roberts | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/a-new-lightweight-helmet-is-under-army-development.html | A New, Lightweight Helmet Is Under Army Development | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/dr-paul-weiden-jr-marries-martha-lazarus-in-cincinnati.html | Dr. Paul Weiden Jr. Marries Martha Lazarus in Cincinnati | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/sincere-junta.html | Sincere' Junta | True | MARIA PALEOLOGO, M.D. | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/a-talk-with-theodore-white-theodore-white.html | A Talk With Theodore White; Theodore White | True | By Israel Shenker | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/kennedys-week-of-tragedy-kennedys-week-of-tragedy-from-party.html | Kennedy's Week of Tragedy; Kennedy's Week of Tragedy : From Party Arrangements to His Statement on TV | True | By Joseph Lelyveld | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/foreign-licensing-loses-appeal.html | Foreign Licensing Loses Appeal | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/middle-east-new-dangers-in-the-air-war.html | Middle East; New Dangers in the Air War | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/will-of-herbert-hoover-jr-values-estate-at-300000.html | Will of Herbert Hoover Jr. Values Estate at $300,000 | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/truthinlending.html | Truth-in-Lending | True | MARK G. FRESCO | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/etchells22-sloop-gets-larchmont-top-award-race-week-ends-on-dismal.html | Etchells-22 Sloop Gets Larchmont Top Award; RACE WEEK ENDS ON DISMAL NOTE | True | By John Rendel | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/paris-reorganizes-its-army-command.html | PARIS REORGANIZES ITS ARMY COMMAND | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/john-a-dawson.html | JOHN A. DAWSON | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/puerto-rico-hails-charter-holiday-island-marks-17-years-as-a-us.html | PUERTO RICO HAILS CHARTER HOLIDAY; Island Marks 17 Years as a U.S. Commonwealth | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/as-oil-consultant-hes-without-like-or-equal.html | As Oil Consultant, He's Without Like or Equal | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/alan-foster-artist-for-magazines-dies.html | ALAN FOSTER, ARTIST FOR MAGAZINES, DIES | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/strain-underlies-calm-in-york-pa-guard-and-curfew-restore-order-on.html | STRAIN UNDERLIES CALM IN YORK, PA.; Guard and Curfew Restore Order on the Surface | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/opposition-bold-in-sierra-leone-but-party-is-repressed-by-measures.html | OPPOSITION BOLD IN SIERRA LEONE; But Party Is Repressed by Measures It Once Used | True | By R. W. Apple Jr. | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/egypt-claims-3-planes.html | Egypt Claims 3 Planes | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/spurs-and-chiefs-tie-11.html | Spurs and Chiefs Tie, 1-1 | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/the-fire-plume-legends-of-the-american-indians-edited-by-john.html | The Fire Plume; Legends of the American Indians. Edited by John Bierhorst. Illustrated by Alan E. Cober. 90 pp. New York: The Dial Press. $3.95. | True | GEORGE F. SCHEER | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/a-past-master-of-the-soft-sell-past-master-of-the-soft-sell.html | A Past Master Of the Soft Sell; Past master of the soft sell | True | By Hedrick Smith | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/harahan-leads-in-bowling.html | Harahan Leads in Bowling | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/fort-marcy-is-victor-in-tidal-handicap-at-aqueduct-hawaii-runs.html | Fort Marcy Is Victor in Tidal Handicap at Aqueduct; Hawaii Runs Third Behind Baitman in $58,300 Race | True | By Joe Nichols | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/moscow-honors-apollo-11.html | Moscow Honors Apollo 11 | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/dr-hessert-finds-surgery-carries-the-same-impact-as-auto-racing.html | Dr. Hessert Finds Surgery Carries the Same Impact as Auto Racing; Urologist Dedicated to His Vocation and Avocation | True | By Peter Bonventre | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/miss-nancy-hail-stephenson-is-engaged-to-david-finlay-pyle.html | Miss Nancy Hail Stephenson Is Engaged to David Finlay Pyle | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/bloomer-is-victor-in-flying-scot-sail.html | BLOOMER IS VICTOR IN FLYING SCOT SAIL | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/a-short-walk-results-in-a-top-job.html | A Short Walk Results in a Top Job | True | By Philip H. Dougherty | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/mcnamara-rejoins-staff.html | McNamara Rejoins Staff | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/misfire-in-the-war-on-crime.html | Misfire in the War on Crime | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/eating-like-a-mainiac.html | Eating Like a Mainiac | True | By Bill Caldwell | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/another-siena-tower.html | ANOTHER 'SIENA' TOWER | True | THOMAS H. CHAPPELL. | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/foes-call-trudeau-a-dictator-as-ottawa-commons-recesses.html | Foes Call Trudeau a Dictator As Ottawa Commons Recesses | True | By Jay Walz | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/taxing-philanthropy.html | Taxing Philanthropy | True | SAMUEL J. SILBERMAN | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/judging-kennedy.html | Judging Kennedy | True | PHILLIPS SHELLEY | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/alfred-j-pote-65-a-developer-of-tv.html | ALFRED J. POTE, 65, A DEVELOPER OF TV | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/a-days-visit-with-the-remarkable-plantsman.html | A Day's Visit With The Remarkable Plantsman | True | By Joan Lee Faust | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/stevie-b-good-triumphs.html | Stevie B. Good Triumphs | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/copter-sales-arranged.html | Copter Sales Arranged | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/amanda-h-vaill-to-become-bride-of-t-a-stewart.html | Amanda H. Vaill To Become Bride Of T. A. Stewart | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/parilli-might-start-against-allstars-boozer-ailing.html | Parilli Might Start Against All-Stars -- Boozer Ailing | True | By Dave Anderson | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/customs-reception-in-us.html | CUSTOMS RECEPTION IN U.S. | True | MICHAEL GLENN. | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/miss-katharine-a-hammond-wed-to-john-w-van-zanten-3d.html | Miss Katharine A. Hammond Wed to John W. Van Zanten 3d | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/israelis-continue-canal-air-strikes-make-5th-attack-in-a-week-cairo.html | ISRAELIS CONTINUE CANAL AIR STRIKES; Make 5th Attack in a Week -- Cairo Claims 3 Planes | True | By James Feron | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/a-window-on-atomic-age-at-oak-ridge.html | A Window on Atomic Age at Oak Ridge | True | By Warner Ogden | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/aide-confirms-kennedy-in-talk-alluded-to-his-wifes-pregnancy.html | Aide Confirms Kennedy, in Talk, Alluded to His Wife's Pregnancy | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/guam-is-again-invaded-by-the-japanese-newlyweds-couples-say-island.html | Guam Is Again Invaded by the Japanese (Newlyweds); Couples Say Island Is 'Very Different' and It Is Inexpensive | True | By Robert Trumbull | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/vietnam-how-to-tell-when-a-signal-is-a-signal.html | Vietnam How to Tell When a Signal Is a Signal | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/indians-sell-versailles-to-senators-on-waivers.html | Indians Sell Versailles To Senators on Waivers | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/man-held-in-death-of-son-in-driveway.html | MAN HELD IN DEATH OF SON IN DRIVEWAY | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/missing-yachtsman-in-solo-world-race-never-left-atlantic.html | Missing Yachtsman In Solo World Race Never Left Atlantic | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/the-gothic-story.html | The Gothic Story | True | LEWIS NICHOLS | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/uhls-lightning-is-first-twice-and-leads-series.html | Uhl's Lightning Is First Twice and Leads Series | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/democrats-on-coast-begin-jockeying-for-race-against-reagan.html | Democrats on Coast Begin Jockeying for Race Against Reagan | True | By Wallace Turner | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/national-sports-car-race-is-captured-by-alderman.html | National Sports Car Race Is Captured by Alderman | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/mintyre-to-vote-no-on-safeguard-will-offer-own-plans-after-decision.html | M'INTYRE TO VOTE 'NO' ON SAFEGUARD; Will Offer Own Plans After Decision on 'Basic Issue' | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/35-die-in-algerian-airliner-crash.html | 35 Die in Algerian Airliner Crash | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/schoolboy-record-beaten.html | Schoolboy Record Beaten | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/next-on-to-mars.html | Next: On to Mars? | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/motors-and-engines-and-how-they-work-by-harvey-weiss-illustrated-62.html | Motors and Engines And How They Work; By Harvey Weiss. Illustrated. 62 pp. New York: Thomas Y. Crowell Company. $4.50. (Ages 8 to 12) | True | RANDOLPH HOGAN | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/conversion-lags-at-bennett-field-yearold-plan-to-put-it-to-private.html | CONVERSION LAGS AT BENNETT FIELD; Year-Old Plan to Put It to Private Use Delayed | True | By Edward Hudson | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/a-mail-delivery-to-tin-can-island.html | A Mail Delivery To Tin Can Island | True | By Jack McDonald | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/sheila-m-coy-to-be-married-to-w-f-secor.html | Sheila M. Coy To Be Married To W. F. Secor | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/contrasts-in-travel.html | Contrasts in Travel | True | KATHLEEN BEECROFT | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/the-kidnapping-of-otter-creek.html | The Kidnapping of Otter Creek | True | PATRICIA WILLCOX. | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/orioles-triumph-21.html | Orioles Triumph, 2-1 | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/bridge-hope-for-the-best-and-then-play-for-the-worst.html | Bridge; Hope for the best and then play for the worst | True | By Alan Truscott | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/nuptials-for-miss-alexandra-c-miller.html | Nuptials for Miss Alexandra C. Miller | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/health-in-vietnam-substantial-progress-made-with-help-of-third.html | Health in Vietnam; Substantial Progress Made With Help Of Governments and Private Goups | True | By Howard A. Rusk, M.d. | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/mcrae-defensive-tackle-with-rams-breaks-leg.html | McRae, Defensive Tackle With Rams, Breaks Leg | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/talented.html | TALENTED' | True | MRS. MEYER SCHATTNER. | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/huk-rebel-reported-killed-near-a-nixon-meeting-site.html | Huk Rebel Reported Killed Near a Nixon Meeting Site | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/rolls-of-film-shot-by-astronauts-are-handled-with-strict-caution.html | Rolls of Film Shot by Astronauts Are Handled With Strict Caution | True | By John G. Morris | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/health-stamps.html | Health Stamps | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/glacier-parks-highcountry-chalets.html | Glacier Park's High-Country Chalets | True | By Edward Cowan | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/men-in-groups-by-lionel-tiger-254-pp-new-york-random-house-695.html | Men In Groups; By Lionel Tiger. 254 pp. New York: Random House. $6.95. | True | By S. L. Washburn | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/terrier-selected-best-of-795-dogs-west-highland-white-takes-top.html | TERRIER SELECTED BEST OF 795 DOGS; West Highland White Takes Top Award at Providence | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/sarah-beinecke-wed-to-soldier.html | Sarah Beinecke Wed to Soldier | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/pamela-d-weise-bride-of-lawyer.html | Pamela D. Weise Bride of Lawyer | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/and-the-band-plays-on.html | And the Band Plays On | True | By Allen Hughes | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/carol-t-sheppard-is-married-to-rafael-d-cameriniotero.html | Carol T. Sheppard Is Married To Rafael D. Camerini-Otero | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/to-improve-airports.html | To Improve Airports | True | DAVID J. HYAMS | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/father-shoots-his-son-9-in-mishap-near-newburgh.html | Father Shoots His Son, 9, In Mishap Near Newburgh | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/banks-troubles-dont-cut-earnings.html | Banks' 'Troubles' Don't Cut Earnings | True | By Robert D. Hershey Jr. | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/safe-pesticide-disposal.html | Safe Pesticide Disposal | True | By James Dewey | 1997-06-16 | RE0000758670 | B00000520423 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/states-jobs-and-business-index-sets-records-construction-up.html | State's Jobs and Business Index Sets Records; Construction Up | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/greece-retires-42-officers-27-of-them-are-generals.html | Greece Retires 42 Officers; 27 of Them Are Generals | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/nationalist-china-ship-here-has-fire-in-engine-room.html | Nationalist China Ship Here Has Fire in Engine Room | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/philippines-opens-campaign-for-presidency-in-a-vacuum.html | Philippines Opens Campaign For Presidency in a 'Vacuum' | True | By Charles Mohr | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/breezing-along-with-handel.html | Breezing Along With Handel | True | By Allen Hughes | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/basf-is-planning-belgian-expansion.html | BASF Is Planning Belgian Expansion | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/chicago-dog-show-names-3-to-board.html | CHICAGO DOG SHOW NAMES 3 TO BOARD | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/black-reparations.html | Black Reparations | True | C. F. KLEBER | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/day-to-day-in-a-credit-crunch-inside-a-credit-crunch-day-to-day.html | Day to Day in a Credit Crunch; Inside a Credit Crunch: Day to Day With 2 Bankers | True | By H. Erich Heinemann | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/in-my-own-time-memoirs-of-a-literary-life-by-john-lehmann.html | In My Own Time; Memoirs of a Literary Life. By John Lehmann. Illustrated. 558 pp. Boston: Atlantic-Little, Brown. $15. | True | By Julian Mitchell | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/jim-brown-fighting-southern-sheriff-jim-brown-southern-sheriff.html | Jim Brown, Fighting Southern Sheriff; Jim Brown, Southern Sheriff | True | By Judy Stone | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/publisher-honored.html | Publisher Honored | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/key-sec-officer-sees-no-easing-up-by-administration-sec-view-no.html | Key S.E.C. Officer Sees No Easing Up By Administration; S.E.C. View: No Easing Is Foreseen | True | By Terry Robards | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/the-zeppelins-by-edwin-p-hoyt-illustrated-127-pp-new-york-lothrop.html | The Zeppelins; By Edwin P. Hoyt. Illustrated. 127 pp. New York: Lothrop, Lee & Shepard Company. $3.95. (Ages 10 to 14) | True | J. GORDON VAETH | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/barbarism-notes-from-all-over.html | Barbarism Notes From All Over | True | By Ada Louise Huxtable | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/miss-shorter-becomes-bride-in-westchester.html | Miss Shorter Becomes Bride In Westchester | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/panthers-they-are-not-the-same-organization.html | Panthers; They Are Not the Same Organization | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/borsts-sloop-wins-sappho-race-again.html | BORST'S SLOOP WINS SAPPHO RACE AGAIN | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/cultural-sheep.html | CULTURAL SHEEP" | True | EDWARD J. SACK | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/youths-concern.html | YOUTH'S CONCERN | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/criminals-at-large.html | Criminals At Large | True | BY Allen J. Hubin | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/mayority-lindsay-as-the-democratic-savior.html | Mayorality; Lindsay as the Democratic 'Savior' | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/gellers-in-fatherson-final.html | Gellers in Father-Son Final | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/bouvier-des-flandres-is-selected-best-in-show-at-lackawanna-k-c.html | Bouvier des Flandres Is Selected Best in Show at Lackawanna K. C. Event; MORRIS IS PICKED AMONG 780 DOGS | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/president-to-ask-some-tax-relief-house-panel-will-get-a-plan.html | PRESIDENT TO ASK SOME TAX RELIEF; House Panel Will Get a Plan Tomorrow Reducing Rates in Upper-Income Bracket | True | By Eileen Shanahan | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/a-man-to-whom-parties-are-serious-business-george-coker-caterer.html | A Man to Whom Parties Are Serious Business; George Coker, Caterer | True | By Virginia Lee Warren | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/brownboveri-plant.html | Brown-Boveri Plant | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/from-stock-market-to-supermarket-gloom-prevails-stock-market-and.html | From Stock Market to Supermarket, Gloom Prevails; Stock Market and Supermarket Gham | True | THOMAS E. MULLANEY | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/finn-sets-world-record-in-heavyweight-lifting.html | Finn Sets World Record In Heavyweight Lifting | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/newport-strikes-a-romantic-note-in-newport.html | Newport Strikes a Romantic Note; In Newport | True | By Harold C. Schonberg | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/11-soviet-conservatives-in-sharp-attack-on-novy-mir-warn-of-dangers.html | 11 Soviet Conservatives, in Sharp Attack on Novy Mir, Warn of Dangers From Bourgeois Ideology | True | By Bernard Gwertzman | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/canadians-block-a-hungarian-deal-refuse-work-permits-for-a.html | CANADIANS BLOCK A HUNGARIAN DEAL; Refuse Work Permits for a PotashMine Project | True | By Edward Cowan | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/fire-kills-3-patients-in-dorm.html | Fire Kills 3 Patients in Dorm | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/theory.html | THEORY | True | NORMAN ROTHFELD | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/hewitt-reaches-final.html | Hewitt Reaches Final | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/the-other-side.html | THE OTHER SIDE | True | EDNA AMADON TONEY | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/biafrans-control-umuahia-suburbs.html | BIAFRANS CONTROL UMUAHIA SUBURBS | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/miss-pande-captures-final-in-national-girls-tennis.html | Miss Pande Captures Final In National Girls' Tennis | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/rich-skippers-are-sick-at-heart-invention-may-end-wifes-plaint-that.html | Rich Skippers Are Sick at Heart; Invention May End Wife's Plaint That Living Is Queasy | True | By John C. Devlin | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/test-case-seen-on-adoption-law-foster-parents-preference-involved.html | TEST CASE SEEN ON ADOPTION LAW; Foster Parents' Preference Involved in Queens Action | True | By Edith Evans Asbury | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/democrats-urged-not-to-curb-press.html | DEMOCRATS URGED NOT TO CURB PRESS | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/why-cosmonauts-fell-behind-in-moon-race.html | Why Cosmonauts Fell Behind in Moon Race | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/nevele-pride-is-short-in-bid-for-world-mark.html | Nevele Pride Is Short In Bid for World Mark | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/apartheid-study-set-by-churches-moral-alternative-is-sought-in.html | APARTHEID STUDY SET BY CHURCHES; Moral Alternative Is Sought in South Africans' Project | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/gi-saved-from-foe-dies-of-his-wounds.html | G.I., SAVED FROM FOE, DIES OF HIS WOUNDS | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/federal-role-in-building-nations-ports-is-opposed.html | Federal Role in Building Nation's Ports Is Opposed | True | Special to The New York Times | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/foreign-affairs-wafer-and-war.html | Foreign Affairs: Wafer and War | True | By C. L. Sulzberger | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-27 | 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/edrich-scores-century-as-england-widens-lead.html | Edrich Scores Century As England Widens Lead | True | | 1997-06-16 | RE0000758670 | B00000520423 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/nixon-in-jakarta-predicts-a-surge-in-development-he-is-given-warm.html | NIXON, IN JAKARTA, PREDICTS A SURGE IN DEVELOPMENT; He Is Given Warm Welcome by Thousands in Indonesia -- Confers With Suharto | True | By Robert B. Semple Jr. | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/checkingaccount-activity-grows.html | Checking-Account Activity Grows | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/austrian-climbers-rescued-after-a-fall-of-1500-feet.html | Austrian Climbers Rescued After a Fall of 1,500 Feet | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/americas-cup-challengers-agree-on-mutualaid-plan.html | America's Cup Challengers Agree on Mutual-Aid Plan | True | Special to The New York Times | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/bomboko-sees-gromyko.html | Bomboko Sees Gromyko | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/grants-shields-riverside-victor-mrs-foulks-soling-also-wins-east-of-rye.html | GRANT'S SHIELDS RIVERSIDE VICTOR; Mrs. Foulk's Soling Also Wins East-of-Rye Race | True | Special to The New York Times | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/500000-in-jewelry-is-reported-stolen.html | $500,000 IN JEWELRY IS REPORTED STOLEN | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/city-to-press-transit-authority-on-second-ave-plan.html | City to Press Transit Authority on Second Ave Plan | True | By Paul L Montgomery | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/oas-names-3-mediators-in-crisis.html | O.A.S. Names 3 Mediators in Crisis | True | By Peter Grose | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/bridge-lesserknown-players-win-brooklyn-tournament-titles.html | Bridge:; Lesser-Known Players Win Brooklyn Tournament Titles | True | By Alan Truscott | 1997-06-16 | RE0000758665 | B00000520417 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/world-experts-call-on-italy-for-plan-to-save-venice-unesco-offers.html | World Experts Call On Italy for Plan to Save Venice; UNESCO Offers Help | True | By Alfred Friendly Jr. | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/bruder-wins-cross-bay-swim.html | Bruder Wins Cross Bay Swim | True | Special to The New York Times | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/uar-jets-strike-in-sinai-unchallenged-by-israelis-egyptian-jets.html | U.A.R. Jets Strike in Sinai, Unchallenged by Israelis; Egyptian Jets Unopposed as They Attack Israelis in the Sinai | True | By Raymond H. Anderson | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/world-leaders-to-get-a-piece-of-the-moon.html | World Leaders to Get A Piece of the Moon | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/personal-finance-insuring-women.html | Personal Finance: Insuring Women | True | By Elizabeth M. Fowler | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/the-new-haven.html | The New Haven | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/thunderstorms-delay-craft-at-3-major-airports-here.html | Thunderstorms Delay Craft At 3 Major Airports Here | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/in-the-public-service.html | In the Public Service | True | MARION SCHOENBAUM | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/kerdasha-schofield-reach-jersey-over-35-net-final.html | Kerdasha, Schofield Reach Jersey Over-35 Net Final | True | Special to The New York Times | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/hints-of-volcanic-action-on-moon-seen-in-lunar-rock-and-seismometer.html | Hints of Volcanic Action on Moon Seen in Lunar Rock and Seismometer Study; Hints of Volcanic Action Seen in Rock and Meteor Study | True | By Richard D. Lyons | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/leslie-nazzaro-is-future-bride-of-gr-di-cenzo.html | Leslie Nazzaro Is Future Bride Of G.R. Di Cenzo | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/nixons-itinerary-for-rest-of-tour.html | Nixon's Itinerary for Rest of Tour | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/1500-phone-men-being-sent-here-company-assembling-force-from-around.html | 1,500 PHONE MEN BEING SENT HERE; Company Assembling Force From Around U.S. to Help Improve the Service | True | By William Borders | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/slaying-of-a-prince-in-yemen-is-reported.html | SLAYING OF A PRINCE IN YEMEN IS REPORTED | True | Special to The New York Times | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/the-withdrawal-strategy.html | The Withdrawal Strategy | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/douglas-moore-composer-dead-wrote-ballad-of-baby-doe-at-columbia-36.html | DOUGLAS MOORE, COMPOSER, DEAD; Wrote 'Ballad of Baby Doe' --At Columbia 36 Years | True | Special to The .ew York T:ne5 | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/milliners-design-a-new-head-covering-wigs.html | Milliners Design A New Head Covering: Wigs | True | By Marylin Bender | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/hanoi-rejects-charge.html | Hanoi Rejects Charge | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/book-publishers-choose-director-in-sales-drive.html | Book Publishers Choose Director in Sales Drive | True | By Henry Raymont | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/cushman-bakerys-assets-ordered-sold-by-referee.html | Cushman Bakery's Assets Ordered Sold by Referee | True | Special to The New York Times | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/28-yachts-start-in-81mile-cruise-44-other-boats-planning-to-meet-at.html | 28 YACHTS START IN 81-MILE CRUISE; 44 Other Boats Planning to Meet at Fishers Island | True | Special to The New York Times | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/screen-la-chamade-opens-at-festival-theaterdeneuve-is-mistress-in.html | Screen: 'La Chamade' Opens at Festival Theater:Deneuve Is Mistress in Circular Love Tale | True | By Vincent Canby | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/jose-feliciano-gives-a-bilingual-concert-on-randalls-island.html | Jose Feliciano Gives A Bilingual Concert On Randalls Island | True | MIKE JAHN | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/pickup-is-lacking-for-steel-orders-pricerise-possibility-fails-to.html | PICKUP IS LACKING FOR STEEL ORDERS; Price-Rise Possibility Fails to Stir Hedge Buying | True | Special to The New York Times | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/cubs-are-topic-a-on-chicago-trains-commuters-unlike-those-here-get.html | CUBS ARE TOPIC A ON CHICAGO TRAINS; Commuters, Unlike Those Here, Get Good Service | True | By John Kifner | 1997-06-16 | RE0000758665 | B00000520417 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/bond-prospects-continue-cloudy-squeeze-on-credit-and-tax-reform.html | BOND PROSPECTS CONTINUE CLOUDY; Squeeze on Credit and Tax Reform Proposals Keep Market in Quandary | True | By John H. Allan | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/storm-batters-taiwan.html | Storm Batters Taiwan | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/guerrillas-attack-us-air-base-at-ubon.html | GUERRILLAS ATTACK U.S. AIR BASE AT UBON | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/pettys-ford-takes-smoky-200mile-race.html | PETTY'S FORD TAKES SMOKY 200-MILE RACE | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/7-civilians-killed.html | 7 Civilians Killed | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/floyds-268-takes-akron-golf-chicagoans-total-is-tourney-mark.html | Floyd's 268 Takes Akron Golf; CHICAGOAN'S TOTAL IS TOURNEY MARK | True | By Lincoln A. Werden | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/rutgers-presents-its-first-version-of-jazz-festival.html | Rutgers Presents Its First Version Of Jazz Festival | True | Special to The New York Times | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/italian-party-move-delayed.html | Italian Party Move Delayed | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/prokennedy-panel-cites-wide-support.html | PRO-KENNEDY PANEL CITES WIDE SUPPORT | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/franulovic-beats-ashe-for-us-clay-court-title-yugoslav-winner-in.html | Franulovic Beats Ashe for U.S. Clay Court Title; YUGOSLAV WINNER IN STRAIGHT SETS | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/fairfield-paced-by-haas-routs-myopia-polo-104.html | Fairfield, Paced by Haas, Routs Myopia Polo, 10-4 | True | Special to The New York Times | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/-doing-what-i-thought-was-right-atlanta-mayor-spoke-out-for-the.html | 'Doing What I Thought Was Right,' Atlanta Mayor Spoke Out for the Negro | True | By E. W. Kenworthy | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/dispute-in-administration-on-nixon-bill-to-stiffen-drug-penalties.html | Dispute in Administration on Nixon Bill to Stiffen Drug Penalties May Break Into Open | True | By William Robbins | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/barbara-weintraub-bride-on-li-special-to-the-new-york-ttmes.html | Barbara Weintraub Bride on L.I. Special to The New York Times | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/mulloy-advances-in-us-35er-tennis.html | MULLOY ADVANCES IN U.S. 35ER TENNIS | True | Special to The New York Times | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/79-polish-miners-rescued-after-mud-cavein-in-silesia.html | 79 Polish Miners Rescued After Mud Cave-In in Silesia | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/3-new-egyptian-oil-wells.html | 3 New Egyptian Oil Wells | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/mta-to-weigh-aikmans-status-news-conference-to-follow-directors.html | M.T.A. TO WEIGH AIKMAN'S STATUS; News Conference to Follow Director's Meeting Today | True | By Arnold H. Lubasch | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/long-island-rail-road.html | Long Island Rail Road | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/union-pacific-elects.html | Union Pacific Elects | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/esso-international-inc-elects-new-president.html | Esso International, Inc., Elects New President | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/reds-held-glum-over-moon-feat-strains-and-embarrassment-reported-in.html | REDS HELD GLUM OVER MOON FEAT; Strains and Embarrassment Reported in Soviet Bloc | True | By Paul Hofmann | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/fpc-chief-sees-more-power-cuts.html | F.P.C. Chief Sees More Power Cuts | True | By Eileen Shanahan | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/german-bank-branch-set.html | German Bank Branch Set | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/moon-not-a-back-yard-ecologists-say-it-cant-solve-earths-problem-of.html | Moon Not a Back Yard; Ecologists Say It Can't Solve Earth's Problem of Waste and Overpopulation | True | By Gladwin Hill | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/american-protests-at-vatican.html | American Protests at Vatican | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/staggered-hours-found-to-ease-employe-jams.html | Staggered Hours Found To Ease Employe Jams | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/athletics-down-senators-by-72-krausse-gains-4th-victory-in-row.html | ATHLETICS DOWN SENATORS BY 7-2; Krausse Gains 4th Victory in Row -- Cater Bats In 4 | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/durocher-still-ailing.html | Durocher Still Ailing | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/number-of-movies-made-here-sets-a-record-26-in-6-months.html | Number of Movies Made Here Sets a Record; 26 in 6 Months | True | By A. H. Weiler | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/leinsdorf-offers-otello-concert-title-role-is-sung-by-cassilly-at.html | LEINSDORF OFFERS 'OTELLO' CONCERT; Title Role Is Sung by Cassilly at Berkshire Festival | True | By Allen Hughes | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/red-sox-beat-pilots-in-20th-boston-wins-53-with-3run-rally.html | Red Sox Beat Pilots in 20th; BOSTON WINS, 5-3, WITH 3-RUN RALLY | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/zirns-mr-spoon-takes-working-hunter-laurels.html | Zirns Mr. Spoon Takes Working Hunter Laurels | True | Special to The New York Times | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/soviet-tv-documentary-terms-mao-a-traitor.html | Soviet TV Documentary Terms Mao a 'Traitor' | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/city-bank-sets-fee-on-small-services.html | CITY BANK SETS FEE ON SMALL SERVICES | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/bottles-as-litter.html | Bottles as Litter | True | JULIAN LOEBENSTEIN | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/arthur-hill-arrested-at-12-city-police-inspector-at-47.html | Arthur Hill Arrested at 12, City Police Inspector at 47 | True | By Thomas A. Johnson | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/rhodesian-cargoes-are-target-of-a-undirected-sea-search.html | Rhodesian Cargoes Are Target Of a U.N.-Directed Sea Search | True | By Kathleen Teltsch | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/courtaulds-buys-plant-site.html | Courtaulds Buys Plant Site | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/sports-today.html | Sports Today | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/exus-aide-joins-yale.html | Ex-U.S. Aide Joins Yale | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/pearl-buck-surveys-literary-scene.html | Pearl Buck Surveys Literary Scene | True | By Albin Krebs | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/tv-foresees-ad-price-war-when-cigarettes-go.html | TV Foresees Ad Price War When Cigarettes Go | True | By Jack Gould | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/german-girl-sets-record.html | German Girl Sets Record | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/ontario-rider-wins-at-ohio-horse-show.html | ONTARIO RIDER WINS AT OHIO HORSE SHOW | True | Special to The New York Times | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/diehl-triumphs-2-up-in-state-amateur-final.html | Diehl Triumphs, 2 Up, In State Amateur Final | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/drink-fatal-to-youth.html | Drink Fatal to Youth | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/revson-gurney-take-indy-races-andretti-9th-and-2d-in-split-sections.html | REVSON, GURNEY TAKE INDY RACES; Andretti 9th and 2d in Split Sections of USAC Event | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/56-leave-hijacked-plane-when-it-stops-for-refueling.html | 56 Leave Hijacked Plane When It Stops for Refueling | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/tinkers-island-captures-two-titles-in-horse-show.html | Tinker's Island Captures Two Titles in Horse Show | True | Special to The New York Times | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/jamaica-bays-wildlife.html | Jamaica Bay's Wildlife | True | CARL W. BUCHHEISTER | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/its-no-problem-now-to-match-your-dress-and-chair.html | It's No Problem Now to Match Your Dress and Chair | True | By Rita Reif | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/ben-gedalecia.html | BEN GEDALECIA | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/raymond-walburn-dead-at-81-i-stage-and-film-actor-59-year-s.html | Raymond Walburn Dead at 81; I Stage and Film Actor 59 Year. s] | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/burtis-takes-20mile-sail.html | Burtis Takes 20-Mile Sail | True | Special to The New York Times | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/sports-of-the-times-why-saratoga.html | Sports of The Times; Why Saratoga? | True | By Joe Nichols | 1997-06-16 | RE0000758665 | B00000520417 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/amber-rama-and-irish-sword-bred-in-us-finish-one-two-in-french-race.html | Amber Rama and Irish Sword, Bred in U.S., Finish One, Two in French Race; VICTORY PAYS $9.60 IN $76,330 DASH | True | Special to The New York Times | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/thai-officials-are-apprehensive-about-nixons-plan-to-cut-us-role-in.html | Thai Officials Are Apprehensive About Nixon's Plan to Cut U.S. Role in Asia | True | By Charles Mohr | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/c-w-tillinghast-jr.html | C. W. TILLINGHAST JR. | True | Special to The ew York Tim | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/keeping-the-city-cool.html | Keeping the City 'Cool' | True | HOWARD SCHWARTZ | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/snead-and-aaron-tie-at-montreal-pair-to-play-off-for-title-today.html | Snead and Aaron Tie at Montreal; PAIR TO PLAY OFF FOR TITLE TODAY | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/a-busesonly-zone-weighed-for-stretch-of-madison-avenue.html | A Buses-Only Zone Weighed for Stretch Of Madison Avenue | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/russians-throng-to-gorky-park-to-sit-listen-play-and-enjoy-life.html | Russians Throng to Gorky Park To Sit, Listen, Play and Enjoy Life | True | By James F. Clarity | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/laotian-chief-home-today-faces-worsened-situation.html | Laotian Chief, Home Today, Faces Worsened Situation | True | Special to The New York Times | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/an-informal-truce-seen-by-mansfield.html | AN INFORMAL TRUCE SEEN BY MANSFIELD | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/astronauts-relax-and-begin-taping-their-stories.html | Astronauts Relax and Begin Taping Their Stories | True | Special to The New York Times | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/miss-janet-bufe-is-wed-at-mit-to-i-h-plotkin.html | Miss Janet Bufe Is Wed at M.I.T. To I. H. Plotkin | True | :Spc!&l The New York T:m | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/advertising-campbellmithuns-new-look.html | Advertising Campbell-Mithun's New Look | True | By Philip H. Dougherty | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/brokerage-house-seeks-a-merger-mcdonnell-co-negotiates-with.html | BROKERAGE HOUSE SEEKS A MERGER; McDonnell & Co. Negotiates With Scheinman, Hochstin -- Any Deal Is 'Far Off' | True | By Robert J. Cole | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/iat-proposes-a-plan-to-settle-claims-faster.html | I.A.T. Proposes a Plan To Settle Claims Faster | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/harlem-and-hudson.html | Harlem and Hudson | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/barclay-duo-on-top.html | Barclay Duo on Top | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/briton-in-anguilla-resigns-new-commissioner-named.html | Briton in Anguilla Resigns; New Commissioner Named | True | Special to The New York Times | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/agreement-on-paper-gold.html | Agreement on Paper Gold | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/schencks-nemesis-takes-star-honors.html | SCHENCK'S NEMESIS TAKES STAR HONORS | True | Special to The New York Times | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/us-trade-policy-is-at-crossroads-first-restrictive-law-in-11-years.html | U.S. TRADE POLICY IS AT CROSSROADS; First Restrictive Law in 11 Years Is Possible if Japan Won't Curtail Exports | True | By Edwin L. Dale Jr. | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/mrs-onassis-is-40-gets-apollo-earrings.html | Mrs. Onassis Is 40; Gets Apollo Earrings | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/an-eye-to-the-future.html | An Eye to the Future | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/mets-lose-to-reds-63-on-fielding-lapses-before-55391-perez-hits-no.html | Mets Lose to Reds, 6-3, on Fielding Lapses Before 55,391; PEREZ HITS NO. 25 IN A 3-RUN FIRST | True | By Joseph Durso | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/africans-at-algiers-festival-denounce-concept-of-negritude-as.html | Africans at Algiers Festival Denounce Concept of 'Negritude' as Outmoded | True | By Eric Pace | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/presidents-task-in-asia-he-seeks-to-enunciate-new-desire-for-more.html | President's Task in Asia; He Seeks to Enunciate New Desire For More Modest U.S. Role in Area | True | By Max Frankel | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/corporal-20-dies-of-injuries-week-after-marine-base-fight.html | Corporal, 20, Dies of Injuries Week After Marine Base Fight | True | By Martin Waldron | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/50-injured-in-bus-crash.html | 50 Injured in Bus Crash | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/as-their-umbrellas-grow-dusty-the-british-bask-in-rare-weather.html | As Their Umbrellas Grow Dusty, The British Bask in Rare Weather | True | By Alvin Shuster | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/new-data-boards-tested-by-amex-automated-quote-devices-will-speed.html | NEW DATA BOARDS TESTED BY AMEX; Automated Quote Devices Will Speed Transactions | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/astros-down-phils-in-11th-32-geiger-cracks-key-hit.html | Astros Down Phils in 11th, 3-2; Geiger Cracks Key Hit | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/yale-defies-ncaa-ban-on-games-in-israel.html | Yale Defies N.C.A.A. Ban on Games in Israel | True | By Sam Goldaper | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/edmund-p-tobin-64-led-labor-insurer.html | !EDMUND P. TOBIN, 64, LED LABOR INSURER | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/royals-vanquish-tigers-7-to-2-martinez-connects.html | Royals Vanquish Tigers, 7 to 2; Martinez Connects | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/hulme-takes-klondike-200.html | Hulme Takes Klondike 200 | True | By John S. Radosta | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/response-on-pueblo-explained-by-sharp.html | RESPONSE ON PUEBLO EXPLAINED BY SHARP | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/emerson-takes-swiss-net-final-downs-okker-in-four-sets-miss-durr.html | EMERSON TAKES SWISS NET FINAL; Downs Okker in Four Sets -- Miss Durr Triumphs | True | By Thomas J. Hamilton | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/long-predicts-bill-on-oil-tax-will-fail.html | LONG PREDICTS BILL ON OIL TAX WILL FAIL | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/162-hurt-in-japanese-crash.html | 162 Hurt in Japanese Crash | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/majority-for-abm-predicted-by-laird.html | MAJORITY FOR ABM PREDICTED BY LAIRD | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/fire-breaks-out-in-the-hold-of-vessel-off-staten-island.html | Fire Breaks Out in the Hold Of Vessel Off Staten Island | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/shy-indonesian-leader-suharto.html | Shy Indonesian Leader, Suharto | True | By Philip Shabecoff | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/meanwhile-back-on-earth.html | Meanwhile, Back on Earth . . . | True | By John A. Hamilton | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/french-porsche-team-sets-record-in-24hour-race.html | French Porsche Team Sets Record in 24-Hour Race | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/kuhn-and-hollis-elected-directors-of-hall-of-fame.html | Kuhn and Hollis Elected Directors of Hall of Fame | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/malaysia-prevents-a-sag-in-economy-malaysia-prevents-a-sag.html | Malaysia Prevents A Sag in Economy; Malaysia Prevents a Sag | True | Special to The New York Times | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/caterpillar-plague-spreads-itchy-rash-in-sheepshead-bay-caterpillar.html | Caterpillar Plague Spreads Itchy Rash In Sheepshead Bay; Caterpillar Plague Spreads Rash in Sheepshead Bay | True | By Sylvan Fox | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/mutiny-is-victor.html | Mutiny Is Victor | True | Special to The New York Times | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/twins-win-87-from-indians-killebrew-gets-key-hit.html | Twins Win, 8-7, From Indians; Killebrew Gets Key Hit | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/sillman-finds-a-home-for-hamburger-league.html | Sillman Finds a Home For 'Hamburger League' | True | By Louis Calta | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/penn-central-names-service-chief.html | Penn Central Names Service Chief | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/two-terms-for-mr-park.html | Two Terms for Mr. Park | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/fight-in-poverty-council-ended-urban-coalition-man-heads-it.html | Fight in Poverty Council Ended; Urban Coalition Man Heads It | True | By Peter Kihss | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/a-crowd-applauds-as-kennedy-approaches-and-leaves-church.html | A Crowd Applauds as Kennedy Approaches and Leaves Church | True | By Murray Schumach | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/texas-instruments-expands-earnings-companies-issue-earnings-figures.html | Texas Instruments Expands Earnings; COMPANIES ISSUE EARNINGS FIGURES | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/general-bulls-report.html | General Bull's Report | True | Special to The New York Times | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/west-german-beats-ruffels-in-munich-net-semifinals.html | West German Beats Ruffels In Munich Net Semi-Finals | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/no-security-in-missile.html | No Security in Missile | True | WALTER SELOVE | 1997-06-16 | RE0000758665 | B00000520417 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/vandals-attack-church-in-suburb-shrine-of-black-madonna-damaged-in.html | VANDALS ATTACK CHURCH IN SUBURB; Shrine of Black Madonna Damaged in Roosevelt, L. I. | True | Special to The New York Times | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/south-italy-feels-tremors.html | South Italy Feels Tremors | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/ch-prima-donna-elm-city-winner-boxer-beats-990-rivals-for-19th-best.html | CH. PRIMA DONNA ELM CITY WINNER; Boxer Beats 990 Rivals for 19th Best in Show | True | Special to The New York Times | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/derailment-on-irt.html | Derailment on IRT | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/unwanted-children.html | Unwanted Children | True | KRISTINA PICKARD | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/singapore-gets-cessnas.html | Singapore Gets Cessnas | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/orioles-rout-white-sox-by-170-as-frank-robinson-clouts-two.html | Orioles Rout White Sox by 17-0 As Frank Robinson Clouts Two | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/help-for-planes-in-jets-wake-is-urged.html | Help for Planes in Jets' Wake Is Urged | True | Special to The New York Times | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/cubs-defeated-62-dodgers-hitting-chase-jenkins.html | Cubs Defeated, 6-2; DODGERS HITTING CHASE JENKINS | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/its-family-gathers-as-foundling-hospital-turns-100.html | Its 'Family' Gathers as Foundling Hospital Turns 100 | True | By George Dugan | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/coed-in-michigan-is-found-killed-freshman-is-victim-in-area-where-7.html | COED IN MICHIGAN IS FOUND KILLED; Freshman Is Victim in Area Where 7 Have Been Slain | True | By Anthony Ripley | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/israelis-describe-raid.html | Israelis Describe Raid | True | By James Feron | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/agility-marks-blues-by-johnny-winter-at-forest-hills-fete.html | Agility Marks Blues By Johnny Winter At Forest Hills Fete | True | By Mike Jahn | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/dr-sydney-spivack-i-a-sociologist-61.html | DR. SYDNEY SPIVACK, i A SOCIOLOGIST, 61 | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/rich-oil-find-opens-up-angola-to-other-ventures-angola-oil-find.html | Rich Oil Find Opens Up Angola to Other Ventures; ANGOLA OIL FIND LURES VENTURES | True | Special to The New York Times | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/pfeierls-big-otis-gains-honors-in-lightning-class.html | Pfleierl's Big Otis Gains Honors in Lightning Class | True | Special to The New York Times | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/nigerians-report-a-series-of-air-raids-against-biafra.html | Nigerians Report a Series Of Air Raids Against Biafra | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/most-in-capital-view-mitchell-as-man-of-preeminent-power.html | Most in Capital View Mitchell As Man of Pre-eminent Power | True | By Warren Weaver Jr. | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/reichers-international-wins-2-class-races-off-larchmont.html | Reicher's International Wins 2 Class Races Off Larchmont | True | Special to The New York Times | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/pirates-win-41-from-padres-clemente-gets-4-singles.html | Pirates Win, 4-1, From Padres;; Clemente Gets 4 Singles | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/miss-susan-ann-leviten-is-married.html | Miss Susan Ann Leviten Is Married | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/greece-to-censor-movie-festivals-religion-public-order-and.html | GREECE TO CENSOR MOVIE FESTIVALS; Religion, Public Order and Traditions to Be Guides | True | Special to The New York Times | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/gene-willinham-weds-miss-helen-dale-bis.html | Gene Willinham Weds Miss Helen Dale Bis | True | .p,'.al to The .'.' Ycjrk T:me. | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/soviet-ships-leave-havana-after-week.html | SOVIET SHIPS LEAVE HAVANA AFTER WEEK | True | Special to The New York Times | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/commuter-lines-at-crisis-point-neglected-for-years-railroads.html | Commuter Lines at Crisis Point; Neglected for Years, Railroads Serving City A re Faltering | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/dont-worry-about-spilled-ice-cream.html | Don't Worry About Spilled Ice Cream | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/b52-crashes-in-guam.html | B-52 Crashes in Guam | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/schultz-saints-back-is-traded-to-redskins.html | Schultz, Saints' Back, Is Traded to Redskins | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/rabbi-asserts-israel-like-us-faces-attrition-of-jewishness.html | Rabbi Asserts Israel, Like U.S., Faces 'Attrition of Jewishness' | True | By Irving Spiegel | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/british-rower-crosses-the-atlantic-in-72-days.html | British Rower Crosses The Atlantic in 72 Days | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/476-in-death-rows-pin-hopes-on-crucial-case-in-high-court-476-in.html | 476 in Death Rows Pin Hopes On Crucial Case in High Court; 476 in Death Rows Pin Hopes on a Crucial Case | True | By Homer Bigart | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/chess-puerto-rican-open-winner-favored-english-opening.html | Chess; Puerto Rican Open Winner Favored English Opening | True | By Al Horowitz | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/2-soviet-ships-in-zanzibar.html | 2 Soviet Ships in Zanzibar | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/mrs-nixon-is-given-tour-of-presidential-greenhouse.html | Mrs. Nixon Is Given Tour Of Presidential Greenhouse | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/federal-lawyers-seeking-to-soften-confession-curb-will-test-68-law.html | FEDERAL LAWYERS SEEKING TO SOFTEN CONFESSION CURB; Will Test '68 Law in Move to Induce Supreme Court to Ease '66 Decision | True | By Fred P. Graham | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/angolan-farmers-live-guarded-life-armed-villages-protect-and.html | ANGOLAN FARMERS LIVE GUARDED LIFE; Armed Villages Protect and Control the Bakongo | True | Special to The New York Times | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/winter-consort-appears-in-park-versatile-ensemble-moves-from-bach.html | WINTER CONSORT APPEARS IN PARK; Versatile Ensemble Moves From Bach to Rio Fete | True | By John S. Wilson | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/miss-schwarze-wed-in-jersey.html | Miss Schwarze Wed in Jersey | True | Specla.1 to The 4w $\$$oz Tlime | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/queens-storekeeper-78-is-slain-as-he-attempts-to-foil-holdup.html | Queens Storekeeper, 78, Is Slain As He Attempts to Foil Holdup | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/stuart-young-lawyer-weds-toni-perlman-goucher-alumna.html | Stuart Young, Lawyer, Weds Toni Perlman, Goucher Alumna | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/andrew-bruce-77th-divisions-commander-dies-retired-lieutenant.html | Andrew Bruce, 77th Division's Commander, Dies; Retired Lieutenant Generall Headed U. of Houston I | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/liberal-party-aide-named.html | Liberal Party Aide Named | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/corey-ford-humorist-is-dead-writer-of-literary-parodies-67j.html | Corey Ford, Humorist, Is Dead; Writer of Literary Parodies, 67j; Outdoorsman Was Columnist /or Field and Stream Satirized Best Seller | True | Scia' to 'the Yew York 'Times | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/tom-hickox-sets-mark.html | Tom Hickox Sets Mark | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/books-of-the-times-history-on-the-couch.html | Books of The Times; History on the Couch | True | By Christopher Lehmann-Haupt | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/the-subway-compromise.html | The Subway Compromise | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/10-die-in-vietnam-as-rescue-copter-is-downed.html | 10 Die in Vietnam as Rescue Copter Is Downed | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/commuters-use-checks-to-protest-conditions.html | Commuters Use Checks To Protest Conditions | True | Special to The New York Times | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/carolb-adans-becomesbride.html | CarolB. Adans BecomesBride | True | Special to The ,ew /ork Times | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/pinschek-triumphs-at-williamsport.html | PINSCHEK TRIUMPHS AT WILLIAMSPORT | True | Special to The New York Times | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/agency-for-earthlings.html | Agency for Earthlings | True | RICHARD W. HATCH | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/shaw-racing-driver-dies.html | Shaw, Racing Driver, Dies | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/june-orders-drop-for-machine-tools-new-orders-drop-in-machine-tools.html | June Orders Drop For Machine Tools; NEW ORDERS DROP IN MACHINE TOOLS | True | By William M. Freeman | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/nixons-auto-panics-horse.html | Nixon's Auto Panics Horse | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/new-jersey-carriers.html | New Jersey Carriers | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/cards-5-in-2d-rout-giants-82-pinsons-hit-streak-at-18-games.html | Cards' 5 in 2d Rout Giants, 8-2; Pinson's Hit Streak at 18 Games | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/plan-on-tax-sharing-disclosed-by-agnew.html | PLAN ON TAX SHARING DISCLOSED BY AGNEW | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/policy-on-middle-east.html | Policy on Middle East | True | ROBERT S. BILHEIMER | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/5th-west-irian-area-decides-to-remain-under-indonesia.html | 5th West Irian Area Decides To Remain Under Indonesia | True | | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/sullivan-county-airport-opens-new-vistas.html | Sullivan County Airport Opens New Vistas | True | By Leonard Sloane | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-28 | 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/sutton-may-yield-some-party-posts-aides-expect-it-if-he-backs.html | SUTTON MAY YIELD SOME PARTY POSTS; Aides Expect It if He Backs Lindsay, as Seems Likely | True | By Clayton Knowles | 1997-06-16 | RE0000758665 | B00000520417 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/a-policemans-permanent-dyspepsia.html | A Policeman's Permanent Dyspepsia | True | By John Leonard | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/guy-thelen-missionary-for-40-years-in-far-east.html | Guy Thelen, Missionary For 40 Years in Far East | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/richardson-of-jets-traded-to-bengals.html | RICHARDSON OF JETS TRADED TO BENGALS | True | Special to The New York Times | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/football-bulls-begin-drills-as-li-team.html | Football Bulls Begin Drills as L.I. Team | True | Special to The New York Times | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/durocher-to-meet-wrigley-to-explain-weekend-trip.html | Durocher to Meet Wrigley To Explain Weekend Trip | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/a-senate-dispute-blocks-abm-vote-debate-enters-4th-week-both-sides.html | A SENATE DISPUTE BLOCKS ABM VOTE; Debate Enters 4th Week - Both Sides Impatient | True | By John W. Finney | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/6-moon-records-claimed-by-u-s-application-is-received-by.html | 6 MOON RECORDS CLAIMED BY U. S.; Application Is Received by International Group | True | Special to The New York Times | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/cubs-get-2-runs-in-10th-after-2-out-to-top-giants-43-and-increase.html | Cubs Get 2 Runs in 10th After 2 Out to Top Giants, 4-3, and Increase Lead; WALK, 3 SINGLES TOPPLE MARICHAL | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/dayan-voices-sorrow.html | Dayan Voices Sorrow | True | Special to The New York Times | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/british-welcome-report.html | British Welcome Report | True | By Fred Tupper | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/un-official-urges-nations-of-africa-to-aid-refugees.html | U.N. Official Urges Nations Of Africa to Aid Refugees | True | Special to The New York Times | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/phone-aides-see-no-relief-in-sight-present-demands-prevent-a-target.html | PHONE AIDES SEE NO RELIEF IN SIGHT; Present Demands Prevent a Target Date, They Say | True | By Sylvan Fox | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/mccormack-urges-raising-status-of-maritime-agency.html | McCormack Urges Raising Status of Maritime Agency | True | Special to The New York Times | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/shopay-of-yanks-is-shortchanged-official-scorer-organist-on-the.html | SHOPAY OF YANKS IS SHORT-CHANGED; Official Scorer, Organist on the Side of Angels | True | By Al Harvin | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/raid-on-israel-acclaimed.html | Raid on Israel Acclaimed | True | Special to The New York Times | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/in-the-nation-where-the-guns-are.html | In The Nation: Where the Guns Are | True | By Tom Wicker | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/mariner-6-taking-pictures-of-mars-some-due-tonight.html | Mariner 6 Taking Pictures of Mars; Some Due Tonight | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/rogers-in-tokyo-for-meetings-expected-to-center-on-okinawa-and.html | Rogers in Tokyo for Meetings Expected to Center on Okinawa and Trade | True | By Takashi Oka | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/us-trust-names-officer.html | U.S. Trust Names Officer | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/usowned-autos-bombed-in-greece-8-cars-damaged-in-4-blasts-laid-to.html | U.S.-OWNED AUTOS BOMBED IN GREECE; 8 Cars Damaged in 4 Blasts Laid to Regime's Foes | True | Special to The New York Times | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/wounded-senator-hails-4th-platoon-in-west-brooklyn.html | Wounded Senator Hails 4th Platoon In West Brooklyn | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/laotian-premier-asserts-he-got-french-assurances.html | Laotian Premier Asserts He Got French Assurances | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/cairo-claims-israeli-jet.html | Cairo Claims Israeli Jet | True | Special to The New York Times | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/air-force-pushes-lockheed-accord-renegotiating-c5a-pact-plane-held.html | AIR FORCE PUSHES LOCKHEED ACCORD; Renegotiating C-5A Pact - Plane Held Best Value | True | By William Beecher | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/rock-quarry-blast-buries-worker-in-southern-jersey.html | Rock Quarry Blast Buries Worker in Southern Jersey | True | Special to The New York Times | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/allies-bar-berlin-to-army-deserters.html | ALLIES BAR BERLIN TO ARMY DESERTERS | True | Special to The New York Times | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/end-papers.html | End Papers | True | RICHARD F. SHEPARD. | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/newsmen-expected-to-see-defregger.html | NEWSMEN EXPECTED TO SEE DEFREGGER | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/3-agencies-considered-by-atlantic-richfield.html | 3 Agencies Considered By Atlantic Richfield | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/guard-leaves-york-pa.html | Guard Leaves York, Pa. | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/sudden-rise-in-births-is-worrying-egyptians.html | Sudden Rise in Births Is Worrying Egyptians | True | Special to The New York Times | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/unexpected-receipts-push-69-surplus-to-33billion-estimates-off-69.html | Unexpected Receipts Push '69 Surplus to $3.3-Billion; ESTIMATES OFF; '69 SURPLUS UP | True | By Edwin L. Dale Jr. | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/ebolis-condition-serious-3d-heart-attack-feared.html | Eboli's Condition Serious; 3d Heart Attack Feared | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/liberal-party-aides-in-prague-district-purged-as-rightists.html | Liberal Party Aides In Prague District Purged as Rightists | True | By Paul Hofmann | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/midget-takes-lead-for-pony-laurels.html | MIDGET TAKES LEAD FOR PONY LAURELS | True | Special to The New York Times | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/chicago-musical-and-ecl-set-deal-agree-on-financial-terms-to.html | CHICAGO MUSICAL AND ECL SET DEAL; Agree on Financial Terms to Combine Business | True | By Robert A. Wright | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/beame-decides-to-run-on-his-own-says-procaccinos-record-is-not-a.html | BEAME DECIDES TO RUN ON HIS OWN; Says Procaccino's Record Is Not a Factor in Effort | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/borrowing-costs-dip-tentatively-shortterm-money-rates-drop-for-2d.html | BORROWING COSTS DIP TENTATIVELY; Short-Term Money Rates Drop for 2d Day in Row - Analysts Are Wary | True | By H. Erich Heinemann | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/julius-harris.html | JULIUS HARRIS | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/airlines-seeking-pact-on-walkout-but-some-object-to-flight-cuts-if.html | AIRLINES SEEKING PACT ON WALKOUT; But Some Object to Flight Cuts if Controllers Quit | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/mrs-binh-sees-schumann.html | Mrs. Binh Sees Schumann | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/sports-of-the-times-man-in-the-plusfours.html | Sports of The Times; Man in the Plus-Fours | True | By Arthur Daley | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/el-paso-gas-profit-shows-big-advance.html | EL PASO GAS PROFIT SHOWS BIG ADVANCE | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/license-suspended.html | License Suspended | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/state-employes-pick-first-union-federation-to-represent-unit-of.html | STATE EMPLOYES PICK FIRST UNION; Federation to Represent Unit of Security Services Men | True | By Damon Stetson | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/railroad-has-loss-railroads-issue-earnings-figures.html | Railroad Has Loss; RAILROADS ISSUE EARNINGS FIGURES | True | By Robert E. Bedingfield | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/biafra-proposes-a-truce.html | Biafra Proposes a Truce | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/new-book-recounts-us-space-efforts.html | NEW BOOK RECOUNTS U.S. SPACE EFFORTS | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/am-rochlen-78-aviation-promoter.html | A.M. ROCHLEN, 78, AVIATION PROMOTER | True | Special to The New York Times | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/henry-p-marshall-dies-father-of-burke-marshall.html | Henry P. Marshall Dies; Father of Burke Marshall | True | Special to The New York Times | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/tully-defeats-gondelman-in-national-35ers-tennis.html | Tully Defeats Gondelman In National 35ers' Tennis | True | Special to The New York Times | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/theater-company-plans-a-party.html | Theater Company Plans a Party | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/aide-says-soviet-curbs-pollution-but-official-charges-some-cause.html | AIDE SAYS SOVIET CURBS POLLUTION; But Official Charges Some Cause Wide Fish Kills | True | By James F. Clarity | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/russian-says-education-cuts-bluecollar-force.html | Russian Says Education Cuts Blue-Collar Force | True | By Bernard Gwertzman | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/famechon-outpoints-harada-featherweight-title-bout-first-called.html | Famechon Outpoints Harada; Featherweight Title Bout First Called Draw by Referee | True | By Robert Trumbull | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/small-computer-planned-by-ibm-entry-into-lowcost-field-long.html | SMALL COMPUTER PLANNED BY I.B.M.; Entry Into Low-Cost Field Long Expected in Trade | True | By William D. Smith | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/jfks-vision.html | J.F.K.'s Vision | True | (Rabbi) IRA EZSENSTEIN | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/a-ceiling-over-the-budget.html | A Ceiling Over the Budget | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/gargan-rented-auto.html | Gargan Rented Auto | True | By Joseph Lelyveld | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/skipole-caches-of-heroin-found-jersey-hairdresser-seized-in.html | SKI-POLE CACHES OF HEROIN FOUND; Jersey Hairdresser Seized in Smuggling From France | True | By John Sibley | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/johnny-maiben-won-big-races-in-20s.html | JOHNNY MAIBEN, WON BIG RACES IN 20'S | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/birthcontrol-ban-upheld.html | Birth-Control Ban Upheld | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/june-building-contracts-below-may-but-above-68-rising-economy.html | June Building Contracts Below May but Above '68; Rising Economy Signaled by 'Leading Indicators' for Second Quarter | True | By Thomas W. Ennis | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/no-arab-dissent.html | No Arab Dissent | True | S. NORMAN GOURSE | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/mrs-bingham-tells-of-welfare-diet.html | Mrs. Bingham Tells of Welfare Diet | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/city-plans-drive-on-caterpillars-to-spray-in-brooklyn-area-today-if.html | CITY PLANS DRIVE ON CATERPILLARS; To Spray in Brooklyn Area Today if Weather's Fair | True | By Bayard Webster | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/daley-backs-kennedy.html | Daley Backs Kennedy | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/joanna-sturges-is-future-bride-of-peter-bator.html | Joanna Sturges Is Future Bride Of Peter Bator | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/nursing-director-sworn-in.html | Nursing Director Sworn In | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/gen-sir-harry-flashman-and-aide-con-the-experts.html | Gen. Sir Harry Flashman and Aide Con the Experts | True | By Alden Whitman | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/mothers-and-childrearing-manuals-guidance-is-secondary.html | Mothers and Child-Rearing Manuals: Guidance Is Secondary | True | By Virginia Lee Warren | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/84-of-those-voters-polled-in-bay-state-back-kennedy.html | 84% of Those Voters Polled In Bay State Back Kennedy | True | Special to The New York Times | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/new-data-stress-smoking-hazards-us-study-finds-cigarettes-bad-for.html | NEW DATA STRESS SMOKING HAZARDS; U.S. Study Finds Cigarettes Bad for Heart and Lungs and Dangerous to Fetus | True | By Harold M. Schmeck Jr. | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/moon-walking-is-found-bad-for-muscles-astronauts-say-low-gravity.html | Moon Walking Is Found Bad for Muscles; Astronauts Say Low Gravity Can Lead to Laziness | True | By Richard Witkin | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/pepsicola-signs-civil-rights-pact.html | PEPSI-COLA SIGNS CIVIL RIGHTS PACT | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/alkaseltzer-moves-to-ddb.html | Alka-Seltzer Moves to D.D.B. | True | By Philip H. Dougherty | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/jersey-labor-board-names-malkin-executive-secretary.html | Jersey Labor Board Names Malkin Executive Secretary | True | Special to The New York Times | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/wood-field-and-stream-most-anglers-who-clean-fish-at-home-leave-a.html | Wood, Field and Stream; Most Anglers Who Clean Fish at Home Leave a Whale of a Mess for Wives | True | By Nelson Bryant | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/executive-changes.html | Executive Changes | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/whitney-young-scores-nixons-policy.html | Whitney Young Scores Nixon's Policy | True | By Rudy Johnson | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/excerpts-from-nixons-talk-and-text-of-statement-special-to-the-new.html | Excerpts From Nixon's Talk and Text of Statement; Special to The New York Times | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/dr-elizabeth-f-focht-radiation-physicist-49.html | Dr. Elizabeth F. Focht, Radiation Physicist, 49 | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/mary-hall-writer-and-editor-on-coast.html | MARY HALL, WRITER AND EDITOR ON COAST | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/assembly-unit-sets-inquiry-on-rockland.html | ASSEMBLY UNIT SETS INQUIRY ON ROCKLAND | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/oil-slicks-washed-ashore-at-beaches-along-jersey-coast.html | Oil Slicks Washed Ashore at Beaches Along Jersey Coast | True | Special to The New York Times | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/yahya-modifies-political-curbs-pakistani-ruler-also-names-official.html | YAHYA MODIFIES POLITICAL CURBS; Pakistani Ruler Also Names Official to Prepare Election | True | By Tillman Durdin | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/member-of-swiss-guard-deserted-vatican-says.html | Member of Swiss Guard Deserted, Vatican Says | True | Special to The New York Times | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/wnyc-will-air-news-from-metromedia.html | WNYC WILL AIR NEWS FROM METROMEDIA | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/banks-will-finance-pacific-mine.html | Banks Will Finance Pacific Mine | True | Special to The New York Times | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/mcdonnell-douglas.html | McDonnell Douglas | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/carlist-leader-denounces-francos-choice-of-an-heir.html | Carlist Leader Denounces Franco's Choice of an Heir | True | Special to The New York Times | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/miss-adrienne-mortonsmith-engaged-to-peter-alan-gignoux.html | Miss Adrienne Morton-Smith Engaged to Peter Alan Gignoux | True | Special to The New York Times | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/oil-depletion-cut.html | Oil Depletion Cut | True | PAUL H. DOUGLAS | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/c-j-skouras-dies-owned-realty-here.html | C. J. SKOURAS DIES; OWNED REALTY HERE | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/william-niarakis-headed-an-apollo-subcontractor.html | William Niarakis, Headed An Apollo Subcontractor | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/paper-gold-wins-required-support-paper-gold-wins-required-support.html | 'Paper Gold Wins Required Support;' PAPER GOLD WINS REQUIRED SUPPORT | True | Special to The New York Times | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/nixons-itinerary.html | Nixon's Itinerary | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/northeast-plagued-by-rain-and-floods-catskills-hard-hit-bad-weather.html | Northeast Plagued By Rain and Floods; Catskills Hard Hit; Bad Weather Continues in East; Flood Warning Given in Jersey | True | By Lawrence Van Gelder | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/farm-payment-limit-urged.html | Farm Payment Limit Urged | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/structural-steel-imports-lag-temporarily-steel-import-drop-is.html | Structural Steel Imports Lag Temporarily; Steel Import Drop Is Called Temporary | True | By Gerd Wilcke | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/city-transit-man-replaces-aikman-as-l-i-r-r-head-schlager-to-direct.html | CITY TRANSIT MAN REPLACES AIKMAN AS L. I. R. R. HEAD; Schlager to Direct Troubled Line -- Lindsay Says Move 'Robs' Subway System | True | By Paul L. Montgomery | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/texas-sales-tax-rise-asked.html | Texas Sales Tax Rise Asked | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/relief-flights-discussed.html | Relief Flights Discussed | True | Special to The New York Times | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/diane-h-jahn-to-be-married.html | Diane H. Jahn To Be Married | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/composer-forced-into-exile-sings-his-farewell-to-brazil.html | Composer, Forced Into Exile, Sings His Farewell to Brazil | True | By Joseph Novitski | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/76ers-knicks-play-oct-3.html | 76ers, Knicks Play Oct. 3 | True | Special to The New York Times | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/roosa-joins-texaco-board.html | Roosa Joins Texaco Board | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/different-version-of-gem-theft-given.html | DIFFERENT VERSION OF GEM THEFT GIVEN | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/wheat-futures-decline-sharply-prices-for-all-months-set-lifeof.html | WHEAT FUTURES DECLINE SHARPLY; Prices for All Months Set Life-of Contract Lows | True | By Elizabeth M. Fowler | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/michigan-college-tightens-its-curfew.html | MICHIGAN COLLEGE TIGHTENS ITS CURFEW | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/gains-seen-in-latin-talks.html | Gains Seen in Latin Talks | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/amber-places-first-in-sail-on-corrected-time-basis.html | Amber Places First in Sail On Corrected Time Basis | True | Special to The New York Times | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/head-of-ship-line-is-part-farmer.html | Head of Ship Line Is Part Farmer | True | By Werner Bamberger | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/exchanging-of-46000-brings-indictment-here.html | Exchanging of $46,000 Brings Indictment Here | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/president-praised.html | President Praised | True | MARY LEE ROBERTS | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/kuhn-inducts-four-into-hall-of-fame-musial-coveleski-campanella.html | Kuhn Inducts Four Into Hall of Fame; Musial, Coveleski, Campanella, Hoyt Are Honored | True | By Murray Chass | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/bonn-and-belgrade-to-widen-contacts.html | Bonn and Belgrade to Widen Contacts | True | By Ralph Blumenthal | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/registration-will-continue-on-transit-passes-for-aged.html | Registration Will Continue On Transit Passes for Aged | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/91day-bill-rate-falls-to-7172-at-treasurys-weekly-auction.html | 91-Day Bill Rate Falls to 7.172% At Treasury's Weekly Auction | True | Special to The New York Times | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/meredith-arrest-ordered-in-bronx-warrant-issued-as-he-fails-to.html | MEREDITH ARREST ORDERED IN BRONX; Warrant Issued as He Fails to Appear for Sentencing | True | By Franklin Whitehouse | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/choice-for-mayor.html | Choice for Mayor | True | LOUIS BAUER | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/market-place-brokers-chary-on-going-public.html | Market Place: Brokers Chary On Going Public | True | By Terry Robards | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/state-school-chief-throws-out-dress-codes-based-on-custom.html | State School Chief Throws Out Dress Codes Based on Custom | True | Special to The New York Times | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/monticello-racing-called-off.html | Monticello Racing Called Off | True | Special to The New York Times | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/students-getting-inside-view-of-congress-students-go-to-congress.html | Students Getting Inside View of Congress; Students Go to Congress | True | By Richard L. Madden | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/building-collapse-forces-37-to-leave-2-other-structures.html | Building Collapse Forces 37 To Leave 2 Other Structures | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/humphrey-asks-kennedy-not-to-step-down-statement-asserts-he-has.html | Humphrey Asks Kennedy Not to Step Down; Statement Asserts He Has 'Served So Ably' in Senate | True | Special to The New York Times | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/thant-denies-he-plans-to-quit-talks-on-un-observers-held.html | Thant Denies He Plans to Quit; Talks on U.N. Observers Held | True | By Farnsworth Fowle | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/netherlands-dance-theater-flaunts-a-new-accent.html | Netherlands Dance Theater Flaunts a New Accent | True | By Clive Barnes | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/a-dictionary-looks-up-grammarians.html | A Dictionary Looks Up Grammarians | True | By Israel Shenker | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/34-at-ohio-state-gain-settlement-agreement-softens-penalty-for.html | 34 AT OHIO STATE GAIN SETTLEMENT; Agreement Softens Penalty for Seizure of Building | True | Special to The New York Times | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/thomas-c-oakley.html | THOMAS C. OAKLEY | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/american-brands-up-corporations-report-data-on-their-sales-volume.html | American Brands Up; Corporations Report Data on Their Sales Volume and Earnings | True | By Clare M. Reckert | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/punitive-school-bill.html | Punitive School Bill | True | JOHN BraADEMAS, | 1997-06-16 | RE0000758667 | B00000520419 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/callas-filming-medea-in-italy-pasolini-directs-her-screen-debut-in.html | CALLAS FILMING 'MEDEA' IN ITALY; Pasolini Directs Her Screen Debut in Nonsinging Role | True | By A. H. Weiler | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/frank-e-cross-77-physician-50-years.html | FRANK E. CROSS, 77, PHYSICIAN 50 YEARS | True | Special to The New York Times | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/excerpts-from-the-firearms-statement-by-the-national-commission-on.html | Excerpts From the Firearms Statement by the National Commission on Violence | True | Special to The New York Times | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/un-censures-portugal-on-zambia-border-incident.html | U.N. Censures Portugal On Zambia Border Incident | True | Special to The New York Times | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/the-whalers-are-gone-but-the-ship-chandlery-thrives.html | The Whalers Are Gone, but the Ship Chandlery Thrives | True | Special to The New York Times | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/tomahawk-takes-westhampton-sail.html | Tomahawk Takes Westhampton Sail | True | Special to The New York Times | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/house-unit-finds-slow-military-reaction-to-crises.html | House Unit Finds Slow Military Reaction to Crises | True | By Hedrick Smith | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/miss-hogan-victor-in-3-sets-rain-curbs-eastern-tennis.html | Miss Hogan Victor in 3 Sets; Rain Curbs Eastern Tennis | True | Special to The New York Times | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/arseny-g-zverev-is-dead-at-69-was-soviet-finance-minister-survivor.html | Arseny G. Zverev Is Dead at 69; Was Soviet Finance Minister; Survivor of Stalin Was Noted for Strict Budgets - Critic of Own Bureaucracy | | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/soviet-fleet-heads-for-gulf.html | Soviet Fleet Heads for Gulf | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/2-nations-in-rhine-accord.html | 2 Nations in Rhine Accord | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/mirv-responsibility.html | MIRV Responsibility | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/general-finds-indications-black-panthers-took-part-in-camp-lejeune.html | General Finds 'Indications' Black Panthers Took Part in Camp Lejeune Clash | True | By Martin Waldron | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/bishops-meet-in-uganda-to-form-african-council.html | Bishops Meet in Uganda To Form African Council | True | By R. W. Apple Jr. | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/bridge-apfels-group-finishes-first-in-open-team-championship.html | Bridge: Apfel's Group Finishes First in Open Team Championship | True | By Alan Truscott | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/velasco-rules-out-socialism-in-peru.html | VELASCO RULES OUT SOCIALISM IN PERU | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/mrs-ewings-rites-will-be-tomorrow.html | MRS. EWING'S RITES WILL BE TOMORROW | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/19497-in-jersey-below-expected-676-fans-jam-into-6car-train-and.html | 19,497 IN JERSEY BELOW EXPECTED; 676 Fans Jam Into 6-Car Train and Buses Carry 882 More to Monmouth | True | By Gerald Eskenazi | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/aircraft-sales-dip-aircraft-makers-report-earnings.html | Aircraft Sales Dip; AIRCRAFT MAKERS REPORT EARNINGS | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/mobil-oil-elects-two.html | Mobil Oil Elects Two | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/halsey-stuart-makes-executive-promotions.html | Halsey, Stuart Makes Executive Promotions | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/fighting-erupts-north-of-saigon-53-enemy-dead-in-largest-battle.html | FIGHTING ERUPTS NORTH OF SAIGON; 53 Enemy Dead in Largest Battle Since Lull Began | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/brooklyn-democratic-legislator-backs-lindsay-in-mayoral-race.html | Brooklyn Democratic Legislator Backs Lindsay in Mayoral Race | True | By Martin Tolchin | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/32-horses-die-in-blaze.html | 32 Horses Die in Blaze | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/typhoon-hits-south-china.html | Typhoon Hits South China | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/charge-is-denied-by-tanker-captain.html | CHARGE IS DENIED BY TANKER CAPTAIN | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/democrats-seeking-session-on-schools.html | DEMOCRATS SEEKING SESSION ON SCHOOLS | True | Special to The New York Times | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/3-major-parties-emerge-in-ghanaian-campaign-dozen-started-the-race.html | 3 Major Parties Emerge in Ghanaian Campaign; Dozen Started the Race for the 140-Seat Parliament to Be Elected Aug. 29 | True | Special to The New York Times | 1997-06-16 | RE0000758667 | B00000520419 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/steel-production-advances-in-week.html | STEEL PRODUCTION ADVANCES IN WEEK | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/middleclass-values.html | Middle-Class Values | | WILLIAM S. GREENE | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/fear-of-nuclear-plant.html | Fear of Nuclear Plant | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/market-plunges-on-a-broad-front-nearly-half-of-the-stocks-in-big.html | MARKET PLUNGES ON A BROAD FRONT; Nearly Half of the Stocks in Big Board's Trading Close at 1969 Lows | True | By John J. Abele | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/1-killed-in-plane-crash.html | 1 Killed in Plane Crash | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/wilbur-gets-ama-post.html | Wilbur Gets A.M.A. Post | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/nixon-aides-pledge-more-federal-funds-to-the-states.html | Nixon Aides Pledge More Federal Funds to the States | True | By Lawrence E Davies | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/signs-show-boom-goes-on.html | Signs Show Boom Goes On | True | Special to The New York Times | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/peking-assails-nixon-god-of-plague-and-war-for-trip-to-conduct.html | Peking Assails Nixon, 'God of Plague and War,' for Trip to Conduct Aggressive Activities' | True | Special to The New York Times | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/baby-food-makers-dispute-contention-seasonings-are-potentially.html | Baby Food Makers Dispute Contention Seasonings Are Potentially Harmful | True | By Marjorie Hunter | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/giants-look-to-davis-to-call-em-right.html | Giants Look to Davis to Call' Em Right | True | By George Vecsey | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/miss-sorenson-is-medalist-in-transmississippi-golf.html | Miss Sorenson Is Medalist In Trans-Mississippi Golf | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/miss-michalis-mj-harlock-plan-nuptials.html | Miss Michalis, M. J. Harlock Plan Nuptials | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/amex-dip-biggest-for-three-years-index-plummets-80-cents-trading.html | AMEX DIP BIGGEST FOR THREE YEARS; Index Plummets 80 Cents -- Trading Pace Quickens | True | By Alexander R. Hammer | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/psychiatrist-urges-us-migrant-policy.html | PSYCHIATRIST URGES U.S. MIGRANT POLICY | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/police-mustaches-at-issue.html | Police Mustaches at Issue | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/5-die-in-german-rail-wreck.html | 5 Die in German Rail Wreck | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/saint-laurent-shows-maxis-and-midis-and-even-some-minis.html | Saint Laurent Shows Maxis and Midis -- and Even Some Minis | True | By Gloria Emerson | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/israelis-resume-raids-along-suez-cairo-claims-downing-of-jet-in.html | ISRAELIS RESUME RAIDS ALONG SUEZ; Cairo Claims Downing of Jet in Enemy's 6th Attack in 8 Days on Artillery Posts | True | Special to The New York Times | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/work-started-on-brooklyn-tower.html | Work Started on Brooklyn Tower | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/woman-sues-yale-for-a-press-pass.html | Woman Sues Yale for a Press Pass | True | Special to The New York Times | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/frank-loesser-composer-dead-guys-and-dolls-and-most-happy-fella.html | FRANK LOESSER, COMPOSER, DEAD; ' Guys and Dolls' and 'Most Happy Fella' Among Hits | True | By Albin Krebs | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/the-ky-reappearance-his-speech-critical-of-thieu-policies-also.html | The Ky Reappearance; His Speech, Critical of Thieu Policies, Also Served the President's Interests | True | By Terence Smith | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/thieu-adviser-questioned-on-contacts-with-vietcong.html | Thieu Adviser Questioned On Contacts With Vietcong | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/missing-relay-satellite-found-in-wrong-orbit.html | Missing Relay Satellite Found in Wrong Orbit | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/humphrey-eyes-mcarthys-post-will-decide-on-senate-race-at.html | HUMPHREY EYES MCARTHY'S POST; Will Decide on Senate Race at 'Appropriate Time' | True | By Nan Robertson | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/12-injured-in-central-park-as-bus-and-taxicab-collide.html | 12 Injured in Central Park As Bus and Taxicab Collide | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/western-governors-divided-on-kennedy-future.html | Western Governors Divided on Kennedy Future | True | Special to The New York Times | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/us-court-to-try-onejudge-system-4-on-bench-here-assigned-to-program.html | U.S. COURT TO TRY ONE-JUDGE SYSTEM; 4 on Bench Here Assigned to Program to Cut Jams | True | By Edward Ranzal | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/factory-workers-in-suburbs-are-reported-on-treadmill-unions-survey.html | Factory Workers in Suburbs Are Reported on 'Treadmill'; Union's Survey Says Tax and Price Increases Negate Pay Rises | True | By Peter Kihss | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/armenians-unveil-jerusalem-riches.html | Armenians Unveil Jerusalem Riches | True | By James Feron | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/yielding-of-jerusalem-barred.html | Yielding of Jerusalem Barred | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/nixon-asserts-us-stands-with-thais-against-all-foes-remark-in.html | NIXON ASSERTS U.S. STANDS WITH THAIS AGAINST ALL FOES; Remark, in Bangkok, Taken as Attempt to Reassure an Apprehensive Ally | True | By Charles Mohr | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/alcan-joining-rise-for-cable-prices.html | ALCAN JOINING RISE FOR CABLE PRICES | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/us-wheelchair-five-wins.html | U.S. Wheelchair Five Wins | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/house-panel-votes-a-tax-rise-from-5-to-7-12-on-foundations.html | House Panel Votes a Tax Rise From 5 to 7 1/2% on Foundations | True | By Eileen Shanahan | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/queens-foster-parents-fighting-for-return-of-child-by-hospital.html | Queens Foster Parents Fighting For Return of Child by Hospital | True | By Edith Evans Asbury | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/smoke-poisons-17-firemen.html | Smoke Poisons 17 Firemen | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/laird-defends-chemical-weaponry-as-a-deterrent.html | Laird Defends Chemical Weaponry as a Deterrent | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/changes-in-top-editors-announced-by-newsday.html | Changes in Top Editors Announced by Newsday | True | Special to The New York Times | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/cornelius-seneca-leader-of-indian-nation-is-dead.html | Cornelius Seneca, Leader Of Indian Nation, Is Dead | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/prices-in-london-continue-to-slip-indexes-reach-1969-lows-in-quiet.html | PRICES IN LONDON CONTINUE TO SLIP; Indexes Reach 1969 Lows in Quiet Stock Trading | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/alberta-oil-output-up.html | Alberta Oil Output Up | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/suffolk-moves-ahead.html | Suffolk Moves Ahead | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/us-panel-urges-handgun-seizure-to-curb-violence-bids-federal.html | U.S. PANEL URGES HANDGUN SEIZURE TO CURB VIOLENCE; Bids Federal Government Guide States on Limiting Ownership of Pistols | True | By James M. Naughton | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/sec-bars-pickard-man.html | S.E.C. Bars Pickard Man | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/mays-traffic-fatalities-established-new-mark.html | May's Traffic Fatalities Established New Mark | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/optimistic-lirr-chief-walter-lincoln-schlager-jr.html | Optimistic L.I.R.R. Chief; Walter Lincoln Schlager Jr. | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/senate-backs-new-yorker.html | Senate Backs New Yorker | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/head-of-first-hanover-indicted-on-charge-of-newissue-fraud-broker.html | Head of First Hanover Indicted On Charge of New-Issue Fraud; BROKER INDICTED ON FRAUD CHARGE | True | By Edward Ranzal | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/mail-jams-hyannis-port.html | Mail Jams Hyannis Port | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/two-deny-charge-of-garage-holdup-at-mister-softee.html | Two Deny Charge Of Garage Holdup At Mister Softee | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/san-francisco-to-get-an-oh-calcutta.html | San Francisco to Get an 'Oh! Calcutta!' | True | By Louis Calta | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/jets-star-is-clipped-criticizes-clubs-exhibition-list.html | Jets' Star Is Clipped -- Criticizes Club's Exhibition List | True | By Dave Anderson | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/uneven-exchange.html | Uneven Exchange | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/south-africa-relaxes-color-ban-in-selection-of-davis-cup-team.html | South Africa Relaxes Color Ban in Selection of Davis Cup Team; BRITISH WELCOME A BREAKTHROUGH | True | Special to The New York Times | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/thallium-pesticide-again-held-a-peril.html | THALLIUM PESTICIDE AGAIN HELD A PERIL | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/anne-sips-rum-with-sailors.html | Anne Sips Rum With Sailors | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/james-hanford-milton-scholar-teacher-and-author-of-text-on-poet-is.html | JAMES HANFORD, MILTON SCHOLAR; Teacher and Author of Text on Poet Is Dead at 87 | True | Special to The New York Times | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/latins-will-study-communications-pact-to-provide-funds-for-full.html | LATINS WILL STUDY COMMUNICATIONS; Pact to Provide Funds for Full Review of Needs | True | Special to The New York Times | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/sudanese-premier-in-cairo-scores-us.html | SUDANESE PREMIER, IN CAIRO, SCORES U.S. | True | Special to The New York Times | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/robert-taft-jr-to-wed-mrs-katharine-perry.html | Robert Taft Jr. to Wed Mrs. Katharine Perry | True | Special to The New York Times | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/prison-drug-and-plasma-projects-leave-fatal-trail-trail-of-injury.html | Prison Drug and Plasma Projects Leave Fatal Trail; Trail of Injury and Death in Prisons Follows Doctor's Drug and Plasma Programs | True | By Walter Rugaber | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/tiny-glass-spheres-found-in-moon-dust-scientists-surprised-glass.html | Tiny Glass Spheres Found in Moon Dust; Scientists Surprised; Glass Spheres in Moon Dust Surprise Scientists | True | By Richard D. Lyons | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/only-14924-see-program-at-spa-pontifex-overtakes-favored-walkers-in.html | ONLY 14,924 SEE PROGRAM AT SPA; Pontifex Overtakes Favored Walker's in Flash Stakes and Triumphs Easily | True | By Joe Nichols | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/americans-on-way-to-inspect-soviet-airliner-5-aviation-leaders.html | Americans on Way to Inspect Soviet Airliner; 5 Aviation Leaders Invited to Review Supersonic Craft | True | By Robert Lindsey | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/aaron-beats-snead-by-2-shots-in-18hole-playoff-of-canadian-open.html | Aaron Beats Snead by 2 Shots in 18-Hole Playoff of Canadian Open; TRIUMPH IS FIRST IN 8 YEARS AS PRO | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/mr-nixon-on-family-planning.html | Mr. Nixon on Family Planning | True | | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/harry-l-shure.html | HARRY L. SHURE | True | Special to The New York Times | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-29 | 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/4-city-councilmen-score-hra-study-members-of-panel-accuse-majority.html | 4 CITY COUNCILMEN SCORE H.R.A. STUDY; Members of Panel Accuse Majority of Producing 'Whitewash' of Agency | True | By Francis X. Clines | 1997-06-16 | RE0000758667 | B00000520419 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/civil-service-union-is-endorsed-by-state-professional-workers.html | Civil Service Union Is Endorsed By State Professional Workers | True | By Damon Stetson | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/elizabeth-iv-oberschall-is-enaed-to-lawyer.html | Elizabeth IVJ. Oberschall Is Enaed to Lawyer | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/youth-corps-gets-929000-more-4600-extra-jobs-due-here-200-at.html | YOUTH CORPS GETS $929,000 MORE; 4,600 Extra Jobs Due Here --200 at Demonstration | True | By Edward C. Burks | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/roeslers-sloop-wins-opening-run-first-daily-american-yc-race-taken.html | ROESLER'S SLOOP WINS OPENING RUN; First Daily American Y.C. Race Taken by Amber | True | Special to The New York Times | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/posey-ready-to-race-saturday-despite-exercises-in-futility-new.html | Posey Ready to Race Saturday Despite Exercises in Futility; New Englander Will Drive McLaren 10A in 112.5-Mile Event at Lime Rock | True | By John S. Radosta | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/gen-ne-win-hints-he-wants-change-burmese-leader-believed-moving.html | GEN. NE WIN HINTS HE WANTS CHANGE; Burmese Leader Believed Moving Toward Reform | True | By Tillmann Durdinspecial To The New York Times | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/footprints-on-the-moon-pictures-brought-back-by-apollo-11-crew-lm.html | Footprints on the Moon; Pictures Brought Back by Apollo 11 Crew; LM Flight Film Also Released Footprints on the Moon: NASA Releases Pictures Brought Back by Apollo 11 Crew Movies of LM Descent Are Also Made Public | True | By Richard Witkinspecial To the New York Times | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/midwest-railroads-argue-for-merger.html | Midwest Railroads Argue for Merger | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/apollo-aides-miss-the-sun.html | Apollo Aides Miss the Sun | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/rain-expected-through-today-as-northeast-hopes-for-relief.html | Rain Expected Through Today As Northeast Hopes for Relief | True | By Lawrence Van Gelder | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/defreggers-meeting-with-newsmen-postponed-pending-frankfurt-inquiry.html | Defregger's Meeting With Newsmen Postponed, Pending Frankfurt Inquiry | True | By Ralph Blumenthal | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/tigers-freehan-hospitalized.html | Tigers' Freehan Hospitalized | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/faa-drops-48-air-aides.html | F.A.A. Drops 48 Air Aides | True | Special to The New York Times | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/nixon-invited-to-yugoslavia.html | Nixon Invited to Yugoslavia | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/u-s-steel-corp-shows-profit-dip-sharp-decline-in-earnings-and-sales.html | U. S. STEEL CORP. SHOWS PROFIT DIP; Sharp Decline in Earnings and Sales Is Announced for Quarter and Half SHIPMENTS ARE DOWN Company Blames 'Spiraling Inflationary Factors' for Its Depressed Income | True | By Gerd Wilcke | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/bishop-industries-elects-chief-executive-officer.html | Bishop Industries Elects Chief Executive Officer | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/gorman-defeats-bowrey-75-119-mrs-bowrey-is-also-ousted-in-eastern.html | GORMAN DEFEATS BOWREY, 7-5, 11-9; Mrs. Bowrey Is Also Ousted in Eastern Tennis | True | Special to The New York Times | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/rock-island-loss-grows.html | Rock Island Loss Grows | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/2-facing-contempt-flee-inquiry-on-mafia-in-jersey.html | 2 Facing Contempt Flee Inquiry on Mafia in Jersey | True | By Walter H. Waggoner | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/the-manhattan-gets-icebreaking-prow.html | The Manhattan Gets Ice-Breaking Prow | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/jerseyan-killed-in-vietnam.html | Jerseyan Killed in Vietnam | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/el-salvador-yields-to-oas-on-pullout-salvador-yields-on-pullout.html | El Salvador Yields To O.A.S. on Pullout; SALVADOR YIELDS ON PULLOUT ISSUE | True | By Peter Grose | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/junior-title-golf-curtailed-by-rain.html | JUNIOR TITLE GOLF CURTAILED BY RAIN | True | Special to The New York Times | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/mayors-seek-10billion-for-bus-and-rail-transit.html | Mayors Seek $10-Billion For Bus and Rail Transit | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/nixon-views-on-pullback-stir-uneasiness-in-asia-tokyo-aide-says-us.html | Nixon Views on Pullback Stir Uneasiness in Asia; Tokyo Aide Says U.S. Forces Should Stay 10 More Years to Maintain Security | True | By Takashi Okuspecial To the New York Times | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/end-of-myrtle-ave-d-protested-by-battista.html | End of Myrtle Ave. El Protested by Battista | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/hospital-changing-name.html | Hospital Changing Name | True | Special to The New York Times | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/article-9-no-title.html | Article 9 — No Title | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/tran-huy-lieu-official-of-hanois-ruling-party.html | Tran Huy Lieu, Official Of Hanoi's Ruling Party | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/britain-lashed-by-storms.html | Britain Lashed by Storms | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/yanks-lose-65-jackson-wallops-his-40th-homer-bahnsen-yields-hit-in.html | Yanks Lose, 6-5; JACKSON WALLOPS HIS 40TH HOMER Bahnsen Yields Hit in First -- A's Get 3 in 8th After Yanks Take 4-3 Lead | True | By Al Harvinspecial To the New York Times | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/most-prices-rise-in-wheat-futures-ground-given-up-monday-is-largely.html | MOST PRICES RISE IN WHEAT FUTURES; Ground Given Up Monday Is Largely Recovered | True | By Elizabeth M. Fowler | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/awol-soldier-returns.html | AWOL Soldier Returns | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/scientists-delay-testing-lunar-material-on-mice.html | Scientists Delay Testing Lunar Material on Mice | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/gis-join-battle-west-of-saigon-arrive-by-copter-to-bolster-allies.html | G.I'S JOIN BATTLE WEST OF SAIGON; Arrive by Copter to Bolster Allies in All-Day Clash | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/the-moon-rocks-story.html | The Moon Rocks' Story | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/a-soviet-writer-missing-in-london-kuznetsov-recent-target-of.html | A SOVIET WRITER MISSING IN LONDON; Kuznetsov, Recent Target of Conservatives, Is Sought | True | By Alvin Shuster | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/grant-to-israel-backed-in-house-40million-in-american-aid-sought.html | GRANT TO ISRAEL BACKED IN HOUSE; $40-Million in American Aid Sought for Desalting Plan | True | By Felix Belair Jr.special To the New York Times | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/kennedy-goes-sailing-and-fishing-with-his-family.html | Kennedy Goes Sailing and Fishing With His Family | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/six-negroes-win-alabama-offices-4-elected-to-county-posts-and-2-to.html | SIX NEGROES WIN ALABAMA OFFICES; 4 Elected to County Posts and 2 to School Board | True | By Martin Waldron | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/death-of-a-peace-warden.html | Death of a Peace Warden | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/stocks-retreat-as-rally-fizzles-morning-runup-weakens-dow-indicator.html | STOCKS RETREAT AS RALLY FIZZLES; Morning Runup Weakens -Dow Indicator Drops to Another 2 1/2-Year Low TRADING RISES SHARPLY Declines Outpace Gainers by 2-to-1 Ratio as 948 Issues Post Losses STOCKS RETREAT AS RALLY FIZZLES | True | By John J. Abele | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/indianas-legislative-districts-ruled-invalid-by-federal-court.html | Indiana's Legislative Districts Ruled Invalid by Federal Court | True | Special to The New York Times | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/rumania-postpones-congress-to-aug-6.html | RUMANIA POSTPONES CONGRESS TO AUG. 6 | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/man-of-courage.html | Man of Courage | True | DOREEN and ALBERTO CALVO | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/books-of-the-times-the-children-of-cain-never-grow-up.html | Books of The Times; The Children of Cain Never Grow Up | True | By John Leonard | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/pan-am-clerks-vote-strike.html | Pan Am Clerks Vote Strike | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/accord-on-orange-drink-ads.html | Accord on Orange Drink Ads | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/soldier-is-killed-in-drill.html | Soldier Is Killed in Drill | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/2-producers-raise-container-prices.html | 2 PRODUCERS RAISE CONTAINER PRICES | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/belgian-hopeful-of-parley.html | Belgian Hopeful of Parley | True | Special to The New York Times | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/2d-race-completed-in-bellport-series-despite-fog-rain.html | 2d Race Completed In Bellport Series Despite Fog, Rain | True | Special to The New York Times | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/drive-to-register-will-begin-soon-nonpartisan-group-ready-some.html | DRIVE TO REGISTER WILL BEGIN SOON; Nonpartisan Group Ready -- Some Officials Are Not | True | By Thomas P. Ronan | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/proxmire-asks-fund-halt-on-second-run-of-c5as.html | Proxmire Asks Fund Halt On Second Run of C-5A's | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/meroe-m-morse-led-division-of-polaroid.html | MEROE M. MORSE, LED DIVISION OF POLAROID | True | Special to The New York Time | 1997-06-16 | RE0000758668 | B00000520420 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/a-victory-for-the-oas.html | A Victory for the O.A.S. | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/bill-asks-power-study.html | Bill Asks Power Study | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/helpwanted-ads-in-june-down-third-month-in-row.html | Help-Wanted Ads in June Down Third Month in Row | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/hollywoodonthehudson.html | Hollywood-on-the-Hudson | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/due-to-see-thieu-asian-aims-defined-nixon-reported-visiting-vietnam.html | DUE TO SEE THIEU; Asian Aims Defined Nixon Reported Visiting Vietnam After Defining Asian Defense Doctrine to Thais A TALK WITH G. I'S LIKELY AT BIENHOA Worried Bangkok Officials Apparently Approve of Self-Help Concept | True | By Max Frankelspecial To The New York Times | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/hill-ivy-leaguer-is-growing-in-dallas.html | Hill, Ivy Leaguer, Is Growing in Dallas | True | By William N. Wallace | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/gilbert-approved-for-trade-post-delayed-nomination-passes-in-senate.html | Gilbert Approved for Trade Post; Delayed Nomination Passes in Senate by 61-30 Vote Hollings Opposed -Javits Expresses Strong Support | True | By Edwin L. Dale Jr.special To The New York Times | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/brokerage-house-pulling-in-horns-thomson-mckinnon-cuts-back-on.html | BROKERAGE HOUSE PULLING IN HORNS; Thomson & McKinnon Cuts Back on Operations BROKERAGE HOUSE PULLING IN HORNS | True | By Terry Robards | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/floyd-dell-novelist-of-1920s-and-village-figure-is-dead-leading.html | Floyd Dell, Novelist Of 1920's And 'Village' Figure, Is Dead; Leading Rebel of the Period Was Author of 'Moon-Calf' -- Fought With Mike Gold | True | By Alden Whitman | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/dodd-advocate-of-gun-controls-criticizes-plan-to-take-pistols.html | Dodd, Advocate of Gun Controls, Criticizes Plan to Take Pistols | True | By James M. Naughtonspecial To the New York Times | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/exports-topped-imports-for-june-and-first-half.html | Exports Topped Imports For June and First Half | True | Special to The New York Times | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/ftc-studies-takeovers-of-outlets-by-oil-companies.html | F.T.C. Studies Take-Overs Of Outlets by Oil Companies | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/sahara-oil-find-reported.html | Sahara Oil Find Reported | True | Special to The New York Times | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/saving-the-surtax.html | Saving the Surtax | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/westchester-golfers-beat-long-island-and-jersey.html | Westchester Golfers Beat Long Island and Jersey | True | Special to The New York Times | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/saturn-program-director-is-leaving-after-5-years.html | Saturn Program Director Is Leaving After 5 Years | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/the-hoofers-an-extravaganza-of-tap-opens.html | 'The Hoofers,' an Extravaganza of Tap, Opens | True | ANNA KISSELGOFF. | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/senators-will-see-movie-on-abm-vulnerability-systems-opponents-to.html | Senators Will See Movie on ABM Vulnerability; Systerrfs Opponents to Show G.E. Film on Effects of Decoys on Defense Net | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/alloys-unlimited-to-acquire-ranco-merger-calls-for-exchange-of.html | ALLOYS UNLIMITED TO ACQUIRE RANCO; Merger Calls for Exchange of $64-Million in Stock | True | By Robert D. Hershey Jr. | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/americans-targets-of-threat-in-athens.html | AMERICANS TARGETS OF THREAT IN ATHENS | True | Special to The New York Times | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/dr-william-barclay-of-canadian-churchi.html | DR. WILLIAM BARCLAY] OF CANADIAN CHURCH| | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/crash-kills-24-on-czech-bus.html | Crash Kills 24 on Czech Bus | True | Special to The New York Times | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/john-v-wightman.html | JOHN V. WIGHTMAN | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/leaders-of-twu-endorse-lindsay-second-city-union-to-back-mayor.html | LEADERS OF T.W.U. ENDORSE LINDSAY; Second City Union to Back Mayor Fought Him in '66 | True | By Peter Millones | 1997-06-16 | RE0000758668 | B00000520420 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/aid-to-banks-urged-on-student-loans.html | AID TO BANKS URGED ON STUDENT LOANS | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/eight-collegiate-golfers-honored-at-affair-here.html | Eight Collegiate Golfers Honored at Affair Here | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/city-transit-fare-may-go-up-to-25c-increase-of-5-cents-before-next.html | CITY TRANSIT FARE MAY GO UP TO 25C; Increase of 5 Cents Before Next Summer Indicated by Deficit of $120-Million | True | By William Borders | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/newark-welfare-assailed-by-jury-panel-says-job-program-was-a.html | NEWARK WELFARE ASSAILED BY JURY; Panel Says Job Program Was a Political 'Vehicle' | True | By Peter Kihssspecial to The New York Times | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/paul-buck-noted-historian-plans-to-retire-at-harvard.html | Paul Buck, Noted Historian, Plans to Retire at Harvard | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/8-airlines-seek-more-group-trips-supplementals-ask-charter-flights.html | 8 AIRLINES SEEK MORE GROUP TRIPS; Supplementals Ask Charter Flights for 'Millions' | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/barnard-plans-3-operations.html | Barnard Plans 3 Operations | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/new-delhi-polishes-up-for-nixon-all-stands-ready-for-a-rousing.html | New Delhi Polishes Up for Nixon; All Stands Ready for a Rousing Greeting, if Monsoons Desist | True | By Sydney H. Schanberg | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/brazilians-goal-is-kicking-for-bulls.html | Brazilian's Goal Is Kicking for Bulls | True | Special to The New York Times | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/nixon-acts-to-end-taxes-stalemate-agnew-says-president-will-discuss.html | NIXON ACTS TO END TAXES STALEMATE; Agnew Says President Will 'Discuss' Surcharge With People on His Return | True | By Eileen Shanahan | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/sports-of-the-times-greatest-living-player.html | Sports of The Times; Greatest Living Player | True | By Arthur Daley | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/tax-uncertainty-hurts-bond-sales-newark-and-chicago-reject-offers.html | TAX UNCERTAINTY HURTS BOND SALES; Newark and Chicago Reject Offers as Major Cities Encounter High Rates TAX UNCERTAINTY HURTS BOND SALES | True | By John H. Allan | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/stock-prices-in-london-follow-wall-street-decline.html | Stock Prices in London Follow Wall Street Decline | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/a-cookbook-by-that-restaurants-alice.html | A Cookbook by That Restaurant's Alice | True | By Judy Klemesrud | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/government-is-silent.html | Government Is Silent | True | Special to The New York Times | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/radio-says-nigeria-bars-truce-offer.html | RADIO SAYS NIGERIA BARS TRUCE OFFER | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/police-here-acquire-a-21ton-armored-vehicle-say-carrier-will-be.html | Police Here Acquire a 21-Ton Armored Vehicle; Say Carrier Will Be Used to Save Wounded and Others Under Fire | True | By David Burnham | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/hearing-set-today-on-a-suit-by-mgm.html | HEARING SET TODAY ON A SUIT BY M-G-M | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/high-court-ruling-asked-on-law-on-obscene-mail.html | High Court Ruling Asked On Law on Obscene Mail | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/the-fashions-of-courreges-chanel-cerruti-.html | The Fashions of Courreges, Chanel, Cerruti . . . | True | By Gloria Emerson | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/welsh-tieup-is-first-big-test-of-plan-on-wildcat-strikes.html | Welsh Tie-Up Is First Big Test Of Plan on Wildcat Strikes | True | By John M. Leespecial To the New York Times | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/colts-to-start-morrall.html | Colts to Start Morrall | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/last-of-4-container-ships-is-launched-in-pascagoula.html | Last of 4 Container Ships Is Launched in Pascagoula | True | Special to The New York Times | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/liability-in-space.html | Liability in Space | True | LEE S. KREINDLER | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/borden-profit-up-with-volume-records-established.html | Borden Profit Up With Volume;; Records Established | True | By Clare M. Reckert | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/2-drugs-used-on-epileptics-seem-to-reduce-ddt-in-body.html | 2 Drugs, Used on Epileptics, Seem to Reduce DDT in Body | True | By Harold M. Schmeck Jr.special To the New York Times | 1997-06-16 | RE0000758668 | B00000520420 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/bruhn-and-simone-star-in-arts-center-giselle.html | Bruhn and Simone Star In Arts Center 'Giselle' | True | By Anna Kisselgoff | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/5-us-banks-set-argentine-loan-agreement-on-50million-comes-at-key.html | 5 U.S. BANKS SET ARGENTINE LOAN; Agreement on $50-Million Comes at Key Juncture | True | By H. Erich Heinemann | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/military-disclosures.html | Military Disclosures | True | HARVEY WOLINSKY | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/grau-san-martin-r-cuban-politigiai_-president-after-world-war-ii-is.html | GRAU SAN MARTIN, r CUBAN POLITIGIAI_.; President After World War II Is Dead--Foe of Batista | True | Soccal Io The New Yrk T.rnrs | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/germans-view-wall-st-plunge-as-a-signal-of-early-slowdown-germans.html | Germans View Wall St. Plunge As a Signal of Early Slowdown; Germans Forecast an Early Slowdown for U.S. | True | By Clyde H. Farnsworth | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/ruffels-cooper-advance.html | Ruffels, Cooper Advance | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/air-crash-victim-identified.html | Air Crash Victim Identified | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/policeman-cleared-in-death.html | Policeman Cleared in Death | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/6-nations-to-join-parley-on-arms-us-and-soviet-agree-on-widening.html | 6 NATIONS TO JOIN PARLEY ON ARMS; U.S. and Soviet Agree on Widening Geneva Talks | True | By Thomas J. Hamiltonspecial To the New York Times | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/2-skippers-tied-in-trial-sailing-hull-bowser-pace-area-b-series-for.html | 2 SKIPPERS TIED IN TRIAL SAILING; Hall, Bowser Pace Area B Series for Mallory Finals | True | Special to The New York Times | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/first-33-photos-of-mars-are-sent-by-mariner-6.html | First 33 Photos of Mars Are Sent by Mariner 6 | True | By Walter Sullivan | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/tv-pictures-raise-questions-about-moons-color-astronauts-purple-is.html | TV: Pictures Raise Questions About Moon's Color; Astronauts' Purple Is Greenish on Screen | True | By Jack Gould | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/5th-suspect-seized-in-securities-plot.html | 5TH SUSPECT SEIZED IN SECURITIES PLOT | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/senator-seeks-a-federal-center-to-take-over-testing-of-drugs.html | Senator Seeks a Federal Center To Take Over Testing of Drugs; Senator Seeks a Federal Center To Take Over Testing of Blood | True | By Walter Rugaber | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/6month-profit-off-at-general-public.html | 6-MONTH PROFIT OFF AT GENERAL PUBLIC | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/venders-profit-from-universal-taste.html | Venders Profit From Universal Taste | True | By Bernard Weinraub | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/whooping-cranes-in-illinois.html | Whooping Cranes in Illinois | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/friel-play-on-ireland-due-here.html | Friel Play On Ireland Due Here | True | By Louis Calta | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/satellites-seen-useful-for-tv-propaganda.html | Satellites Seen Useful For TV Propaganda | True | Special to The New York Times | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/mets-astros-to-try-again-today-to-play-a-twin-bill.html | Mets, Astros to Try Again Today to Play a Twin Bill | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/dictaphone-adds-calculator-line.html | Dictaphone Adds Calculator Line | True | By William D. Smith | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/cambodians-have-their-own-guerrilla-problems.html | Cambodians Have Their Own Guerrilla Problems | True | By Timothy D. Allmanspecial To the New York Times | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/objection-filed.html | Objection Filed | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/a-d-king-autopsy-finding.html | A. D. King Autopsy Finding | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/badillo-supports-lindsay-in-race-calls-procaccino-dangerous-transit.html | BADILLO SUPPORTS LINDSAY IN RACE; Calls Procaccino Dangerous -- Transit Union Gives Mayor Its Backing | True | By Richard Reeves | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/stabler-quits-raider-camp-before-exhibition-game-test.html | Stabler Quits Raider Camp Before Exhibition Game Test | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/macys-queens-gets-chief.html | Macy's Queens Gets Chief | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/tarkenton-injures-arm-slightly-in-workout.html | Tarkenton Injures Arm Slightly in Workout | True | Special to The New York Times | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/kennedy-faces-leadership-test-in-house-race-a-massachusetts.html | Kennedy Faces Leadership Test in House Race; A Massachusetts Candidate Has His Implied Support in a Special Primary | True | By John H. Fenton special To the New York Times | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/frank-african-prelate-paul-cardinal-zoungrana.html | Frank African Prelate; Paul Cardinal Zoungrana | True | By R. W. Apple Jr. | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/nixons-itinerary.html | Nixon's Itinerary | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/article-2-no-title.html | Article 2 — No Title | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/feudal-sark-faces-income-taxes.html | Feudal Sark Faces Income Taxes | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/sanitation-men-strike.html | Sanitation Men Strike | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/harriman-and-kissingers-mission-to-paris.html | Harriman and Kissinger's Mission to Paris | True | By James Reston | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/icc-action-on-sea-rate-issue-upsets-maritime-agency-chief.html | I.C.C. Action on Sea Rate Issue Upsets Maritime Agency Chief | True | By George Horne | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/meyer-impressed-by-jets-confidence.html | Meyer Impressed by Jets' Confidence | True | By Dave Anderson special To the New York Times | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/behind-the-paris-talks-only-events-far-from-the-conference-can.html | Behind the Paris Talks; Only Events Far From the Conference Can Provide the Impulse for Progress | True | By Drew Middleton | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/analysts-in-us-believe-israel-would-again-defeat-the-arabs.html | Analysts in U.S. Believe Israel Would Again Defeat the Arabs | True | By William Beecher special To the New York Times | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/catholics-in-lisbon-discuss-church-role-in-african-areas.html | Catholics in Lisbon Discuss Church Role In African Areas | True | Special to The New York Times | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/paul-hayes-irish-story-teller-i-with-100-true-tales-dies-at-861.html | Paul Hayes, Irish Story Teller I 'With 100 True Tales, Dies at 861 | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/vanderbilt-u-urges-chancellor-to-stay.html | VANDERBILT U. URGES CHANCELLOR TO STAY | True | Special to The New York Times | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/capital-toasts-the-koch-gallery-of-art.html | Capital Toasts the 'Koch Gallery of Art' | True | By Nan Robertson | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/2-boys-go-overboard-from-excursion-boat.html | 2 Boys Go Overboard From Excursion Boat | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/apollos-success-may-bring-fund-cut.html | Apollo's Success May Bring Fund Cut | True | By John W. Finney | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/investors-mirror-market-reflects-traders-expectations-for-companies.html | Investors' Mirror; Market Reflects Traders' Expectations For Companies and Nation's Economy Stock Market Reflects Investors' Expectations | True | By Albert L. Kraus | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/bridge-aggressive-bidding-proves-decisive-in-title-tourney.html | Bridge: Aggressive Bidding Proves Decisive in Title Tourney | True | By Alan Truscott | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/giants-top-cubs-42-on-mayss-triple-and-baserunning-slugger-catcher.html | Giants Top Cubs, 4-2, on Mays's Triple and Base-Running; SLUGGER, CATCHER COLLIDE AT PLATE Mays Hurts Knees Scoring, Leaves in 7th — McCovey Hits His 32d Homer | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/us-planning-new-approach-to-soviet-on-berlin.html | U.S. Planning New Approach to Soviet on Berlin | True | Special to The New York Times | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/jersey-shore-womens-golf-is-postponed-until-today.html | Jersey Shore Women's Golf Is Postponed Until Today | True | Special to The New York Times | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/veto-of-brooklyn-road.html | Veto of Brooklyn Road | True | PETER A. LEAVENS | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/noroton-takes-lead-in-junior-yachting.html | NOROTON TAKES LEAD IN JUNIOR YACHTING | True | Special to The New York Times | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/gabrielwa- yditch-composed-operas.html | GABRIEL WA - YDITCH, COMPOSED OPERAS | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/diane-e-berol-and-nell-saxton-are-affianced.html | Diane E. Berol And Nell Saxton Are Affianced | True | Spee4a.1 to The New York T'times | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/the-hapenny-dies-friday.html | The Ha'penny Dies Friday | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/senate-confirms-burgess.html | Senate Confirms Burgess | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/chain-stores-sales-gains-ease-quarterly-pace-lags-sales-of-big.html | Chain Stores' Sales Gains Ease; Quarterly Pace Lags Sales of Big Chain Stores Ease in June and for the Quarter | True | By Herbert Koshetz | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/bonn-asks-talk-on-weapons.html | Bonn Asks Talk on Weapons | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/new-lirr-chief-drives-to-work-schlager-gets-early-start-on.html | NEW L.I.R.R. CHIEF DRIVES TO WORK; Schlager Gets Early Start on Examining Problems | True | By Roy R. Silver | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/trade-bloc-scores-us-sales-of-wheat.html | TRADE BLOC SCORES U.S. SALES OF WHEAT | True | Special to The New York Times | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/roundup-pennant-hopes-at-halfstaff-for-tigers.html | Roundup: Pennant Hopes At Half-Staff for Tigers | True | By Murray Chass | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/mrs-cleaver-has-son.html | Mrs. Cleaver Has Son | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/german-prosecutor-accuses-rightists-in-beating-of-foes.html | German Prosecutor Accuses Rightists In Beating of Foes | True | Special to The New York Times | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/loida-nicolas-7o-be-bride.html | Loida Nicolas 7o Be Bride | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/l-i-man-arrested-in-theft-of-kennedy-airport-goods.html | L. I. Man Arrested in Theft of Kennedy Airport Goods | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/kennedy-rated.html | Kennedy Rated | True | TIMOTHY J. DEEGAN | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/art-school-is-helping-2-come-here.html | Art School Is Helping 2 Come Here | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/23-indicted-on-misusing-bank-cards.html | 23 Indicted On Misusing Bank Cards | True | By John Sibley | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/foreign-affairs-kings-without-thrones.html | Foreign Affairs: Kings Without Thrones | True | By C. L. Sulzberger | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/market-place-traders-study-goodrich-case.html | Market Place: Traders Study Goodrich Case | True | By Robert Metz | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/democrats-propose-incinerator-system-for-westchester.html | Democrats Propose Incinerator System For Westchester | True | Special to The New York Times | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/things-for-children-to-see.html | Things for Children to See | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/astrologer-joins-staff-of-commercial-maker.html | Astrologer Joins Staff Of Commercial Maker | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/job-offer-to-budge-reported-at-80000.html | JOB OFFER TO BUDGE REPORTED AT $80,000 | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/romneys-housing-plan-praised-at-conference-of-urban-league.html | Romney's Housing Plan Praised At Conference of Urban League | True | By Rudy Johnson | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/reagan-supports-finch-on-punishing-students-not-the-colleges.html | Reagan Supports Finch on Punishing Students, Not the Colleges | True | By Lawrence E. Daviesspecial To the New York Times | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/giants-start-to-trim-squad-by-dropping-hathcook-and-4-rookies-6.html | Giants Start to Trim Squad by Dropping Hathcook and 4 Rookies; 6 MORE PLAYERS TO GO BY FRIDAY | True | By George Vecsey | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/midget-captures-pony-hunter-title.html | MIDGET CAPTURES PONY HUNTER TITLE | True | Special to The New York Times | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/planner-says-counsel-advised-against-quick-vote-on-2-pools.html | Planner Says Counsel Advised Against Quick Vote on 2 Pools | True | By David K. Shipler | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/school-aide-cites-use-of-marijuana-li-official-rejects-longer.html | SCHOOL AIDE CITES USE OF MARIJUANA; L.I. Official Rejects Longer Sentences as Solution | True | By Thomas F. Brady | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/mother-held-on-li-in-slaying-of-girl.html | MOTHER HELD ON L.I. IN SLAYING OF GIRL | True | Special to The New York Times | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/mary-yushuk-to-wed-next-month.html | Mary Yushuk to Wed Next Month | True | Special [o The .ew York Times | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/rep-ford-asks-cargo-fleet-buildup.html | Rep. Ford Asks Cargo Fleet Buildup | True | Special to The New York Times | 1997-06-16 | RE0000758668 | B00000520420 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/airline-mechanics-strike.html | Airline Mechanics Strike | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/curbing-the-handgun.html | Curbing the Handgun | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/to-restrict-time-sales.html | To Restrict Time Sales | True | GUSTAVE SCHINDLER | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/burning-bridges-defeats-shadow-brook-by-a-nose-in-feature-at.html | Burning Bridges Defeats Shadow Brook by a Nose in Feature at Saratoga; BOBBY WOODHOUSE ON $8.60 WINNER Young Rider Makes Nerud Successful Prophet With Display of Prowess | True | By Joe Nicholsspecial To the New York Times | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/us-seeks-a-study-of-fuel-additives-pollution-agency-proposes-rules.html | U.S. SEEKS A STUDY OF FUEL ADDITIVES; Pollution Agency Proposes Rules on 'Health Effects' | True | Special to The New York Times | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/un-to-close-3-suez-posts.html | U.N. to Close 3 Suez Posts | True | Special to The New York Times | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/pope-seeking-to-aid-church-in-africa.html | Pope Seeking to Aid Church in Africa | True | By Robert C. Doty | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/top-powerboats-race-today.html | Top Powerboats Race Today | True | By Parton Keese | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/conflict-on-loans-denied-by-halpern-halpern-denies-his-bank-debts.html | Conflict on Loans Denied by Halpern; Halpern Denies His Bank Debts Have Conflicted With Congressional Duties | True | By Richard L. Madden | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/ashe-to-test-so-africa-policy-negro-star-says-hell-seek-visa.html | Ashe to Test So. Africa Policy; NEGRO STAR SAYS HE'LL SEEK VISA | True | By Neil Amdur | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/miss-miriam-wingiied-plans-marriage-to-richard-billings.html | Miss Miriam Wingie'd Plans Marriage .to Richard Billings | True | Special to 'he New York Thea | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/owner-of-drugstore-here-sentenced-over-pep-pills.html | Owner of Drugstore Here Sentenced Over Pep Pills | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/panel-told-of-exploding-soda-bottles.html | Panel Told of Exploding Soda Bottles | True | By William M. Blair | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/new-ways-to-pick-an-agency.html | New Ways to Pick an Agency | True | By Philip H. Dougherty | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/chute-fails-soldier-is-killed.html | Chute Fails, Soldier Is Killed | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/richard-whifely-comfort-it-to-wed-miss-carolyn-enel.html | Richard Whifely Comfort It. To Wed Miss Carolyn Enel | True | Special to'The .'ew York Times | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/lindsay-asks-abm-defeat.html | Lindsay Asks ABM Defeat | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/special-broadway-production-stars-john-wharton-nonactor.html | Special Broadway Production Stars John Wharton, Nonactor | True | By Richard F. Shepard | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/british-publish-a-us-study-of-birth-pills-and-cancer-after-ama.html | British Publish a U.S. Study of Birth Pills and Cancer After A.M.A. Journal Rejected It | True | By Sandra Blakeslee | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/spitz-wins-freestyle-swim-as-8th-maccabiah-games-open.html | Spitz Wins Free-Style Swim As 8th Maccabiah Games Open | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-30 | 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/power-rate-rises-sought.html | Power Rate Rises Sought | True | | 1997-06-16 | RE0000758668 | B00000520420 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/dr-helen-eissenstein-handwriting-analyst-dies.html | Dr. Helen (eissenstein, Handwriting Analyst, Dies | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/strike-tactic-held-unfair.html | Strike Tactic Held Unfair | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/executive-changes.html | Executive changes | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/ram-ace-to-undergo-surgery.html | Ram Ace to Undergo Surgery | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/spitz-captures-two-more-titles-takes-butterfly-freestyle-in.html | SPITZ CAPTURES TWO MORE TITLES; Takes Butterfly; Free-Style in Maccabiah Swimming | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/italian-premier-reports-to-president-on-crisis.html | Italian Premier Reports To President on Crisis | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/nassau-policeman-cleared.html | Nassau Policeman Cleared | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/senators-enemies.html | Senator's Enemies | True | PETER STUART | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/space-perspectives.html | Space Perspectives | True | CYNTHIA S. WILSON | 1997-06-16 | RE0000758669 | B00000520421 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/vietnam-war-lull-enters-7th-week.html | VIETNAM WAR LULL ENTERS 7TH WEEK | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/nixon-rewrites-script-his-presidential-visit-to-vietnam-shows.html | Nixon Rewrites Script; His Presidential Visit to Vietnam Shows Change From Johnson Era | | By Max Frankelspecial To the New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/show-lead-taken-by-another-star-wards-gelding-triumphs-in-orange.html | SHOW LEAD TAKEN BY ANOTHER STAR; Ward's Gelding Triumphs in Orange County Event | | Special to The New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/oas-votes-terms-for-a-latin-accord.html | O.A.S. VOTES TERMS FOR A LATIN ACCORD | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/stamp-to-honor-baseball.html | Stamp to Honor Baseball | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/the-gay-deceivers.html | The Gay Deceivers' | True | A. H. WEILER | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/even-a-food-expert-can-stretch-a-welfare-budget-only-so-far.html | Even a Food Expert Can Stretch a Welfare Budget Only So Far | True | By Craig Claibornespecial To the New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/russian-novelist-defects-in-london-kuznetsov-gets-permission-to.html | RUSSIAN NOVELIST DEFECTS IN LONDON; Kuznetsov Gets Permission to Remain in Britain Anatoly Kuznetsov, Liberal Russian Writer, Defects in London | | By Alvin Shusterspecial To the New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/us-coed-charged-in-rome.html | U.S. Coed Charged in Rome | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/inflation-pinches-budget-fresh-air-fund-reports.html | Inflation Pinches Budget, Fresh Air Fund Reports | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/rev-richard-bauer-47-i-episcopal-chaplain-on-si-i.html | Rev. Richard Bauer, 47, I Episcopal Chaplain on S.I. I | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/school-board-ends-session-amid-jeers.html | SCHOOL BOARD ENDS SESSION AMID JEERS | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/mrs-milton-w-arnoldi.html | MRS. MILTON W. ARNOLDI | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/iraq-and-syria-sign-pact.html | Iraq and Syria Sign Pact | True | Special to The New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/flamboyant-legislator-seymour-halpern.html | Flamboyant Legislator, Seymour Halpern | True | By William Borders | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/saluki-and-master-are-graceful.html | Saluki and Master Are Graceful | True | By Walter R. Fletcher | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/cubs-lose-perry-of-giants-wins-63-contest-notches-13th-victory-and.html | Cubs Lose; PERRY OF GIANTS WINS 6-3 CONTEST Notches 13th Victory and Scores Tie-Breaking Run as 3 Tally in Ninth | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/rent-law-passes-court-test-here-us-judge-refuses-to-enjoin.html | RENT LAW PASSES COURT TEST HERE; U.S. Judge Refuses to Enjoin Enforcement by City | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/two-contests-at-garden-on-ranger-exhibition-slate.html | Two Contests at Garden On Ranger Exhibition Slate | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/mrs-nixon-visits-vietnam-hospitals.html | Mrs. Nixon Visits Vietnam Hospitals | True | By B. Drummond Ayres Jr.special To the New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/house-supports-1billion-more-in-education-aid-tentatively-votes-to.html | HOUSE SUPPORTS $1-BILLION MORE IN EDUCATION AID; Tentatively Votes to Exceed Nixon Request, 242-106 -- Democrats Jubilant HOUSE SUPPORTS MORE SCHOOL AID | | By Marjorie Hunterspecial To the New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/stewardesses-charge-overwork-in-lawsuit.html | Stewardesses Charge Overwork in Lawsuit | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/pope-leaves-for-africa-on-peace-mission.html | Pope Leaves for Africa on Peace Mission | | By Robert C. Dotyspecial To the New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/siderow-f-to-defend-title-on-links-starting-today.html | Siderowf to Defend Title On Links Starting Today | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/boy-survives-sewer-incident.html | Boy Survives Sewer Incident | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/house-unit-eases-oil-tax-reforms-some-industry-aides-could-avoid-us.html | HOUSE UNIT EASES OIL TAX REFORMS; Some Industry Aides Could Avoid U.S. Income Levy | True | Special to The New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/ford-names-high-officer.html | Ford Names High Officer | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/in-the-nation-unilateral-withdrawal.html | In The Nation: Unilateral Withdrawal | True | By Tom Wicker | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/labor-department-to-study-newark-inquiry-transcript.html | Labor Department to Study Newark Inquiry Transcript | True | Special to The New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/surtax-supported.html | Surtax Supported | True | E. CARY BROWN, ARNOLD C. HARBINGER, WALTER W. HELLER, EDWIN KUH, WILLIAM D. NORDHAUS, JOSEPH A. PECHMAN, PAUL A. SAMUELSON | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/atlantic-richfield-net-up-other-concerns-report.html | Atlantic Richfield Net Up; Other Concerns Report | True | By Clare M. Reckert | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/court-to-be-asked-to-return-mrs-alice-crimmins-to-jail.html | Court to Be Asked to Return Mrs. Alice Crimmins to Jail | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/3-universities-get-grants.html | 3 Universities Get Grants | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/gains-registered-in-sugar-futures-spot-price-remains-low-wheat.html | GAINS REGISTERED IN SUGAR FUTURES; Spot Price Remains Low -- Wheat Rally Extended | True | By Elizabeth M. Fowler | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/storm-aims-for-leewards-gale-warnings-are-ordered.html | Storm Aims for Leewards; Gale Warnings Are Ordered | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/pan-american-chief-impressed-after-seeing-tu144-in-moscow.html | Pan American Chief 'Impressed' After Seeing TU-144 in Moscow | True | Special to The New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/amex-rebounds-to-the-plus-column.html | Amex Rebounds to the Plus Column | True | By Alexander R. Hammer | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/money-managers-expect-stockbuying-pattern.html | Money Managers Expect Stock-Buying Pattern | True | By Leonard Sloane | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/mrs-donald-douglas.html | MRS. DONALD DOUGLAS | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/rogers-outlines-okinawa-position-japanese-find-us-reply-to-aichi.html | ROGERS OUTLINES OKINAWA POSITION; Japanese Find U.S. Reply to Aichi Proposals 'Tough' | True | By Takashi Okuspecial To the New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/bonn-expected-move-later.html | Bonn Expected Move Later | True | Special to The New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/reputation-at-its-height.html | Reputation at Its Height | True | By Bernard Gwertzmanspecial To the New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/william-jefferson-i-i-of-instiumentfirm.html | WILLIAM JEFFERSON I I OF INSTIUMENTFIRM | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/grambling-morgan-st-will-play-again-here.html | Grambling, Morgan St. Will Play Again Here | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/loyomayo-upset-in-eastern-tennis-obryant-topples-mexican-star-ashe.html | LOYO-MAYO UPSET IN EASTERN TENNIS; O'Bryant Topples Mexican Star -- Ashe Victor | True | By Neil Amdurspecial To the New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/new-york-library-acquires-papers-of-sean-ocasey.html | New York Library Acquires Papers of Sean O'Casey | True | By Douglas Robinson | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/6en-eugen-reinartz-led-aviation-medicine-school.html | 6en. Eugen Reinartz, Led Aviation Medicine School | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/ibm-offers-small-computer-and-new-card-small-computer-offered-by.html | I.B.M. Offers Small Computer and New Card; SMALL COMPUTER OFFERED BY I.B.M. | True | By William D. Smith | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/prince-constantine-dies-in-plane-crash.html | PRINCE CONSTANTINE DIES IN PLANE CRASH | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/funeral-at-grand-rapids.html | Funeral at Grand Rapids | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/flowers-enters-strange-milieu-as-a-free-safety-with-cowboys.html | Flowers Enters Strange Milieu As a Free Safety With Cowboys | True | By William N. Wallacespecial To the New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/wholesale-rise-slowed-in-july-official-terms-price-figure-a.html | WHOLESALE RISE SLOWED IN JULY; Official Terms Price Figure a Significant Portent | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/us-restores-sentence-to-a-nixon-text-on-arms-specter-of-gas-and.html | U.S. Restores Sentence to a Nixon Text on Arms; Specter of Gas and Germ War Arouses World Revulsion, He Tells Geneva Parley | True | By Thomas J. Hamiltonspecial To The New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/frances-farr-michael-torrey-plan-to-marry-.html | Frances Farr, Michael Torrey Plan .to Marry . | True | Special to The New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/paris-airline-buses-struck.html | Paris Airline Buses Struck | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/theater-black-quartet-oneact-plays-arrive-at-gate-theater.html | Theater: Black Quartet; One-Act Plays Arrive at Gate Theater | True | By Richard F. Shepard | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/mayor-will-seek-us-and-state-aid-to-save-20c-fare-mayor-to-seek-aid.html | Mayor Will Seek U.S. and State Aid To Save 20c Fare; Mayor to Seek Aid to Save the 20c Fare | True | By Peter Kihss | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/farm-prices-drop-in-month.html | Farm Prices Drop in Month | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/slim-apollo-fuel-margin-may-limit-landing-sites.html | Slim Apollo Fuel Margin May Limit Landing Sites | True | By Richard Witkinspecial To The New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/congress-urged-to-double-aid-for-population-control-abroad.html | Congress Urged to Double Aid for Population Control Abroad | True | By Felix Belair Jr.special To The New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/vote-of-35to15-lets-women-join-6000member-yale-club.html | Vote of 35-to-15 Lets Women Join 6,000-Member Yale Club | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/sports-of-the-times-improving-the-breed.html | Sports of The Times; Improving the Breed | True | By Robert Lipsyte | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/muskie-delighted.html | Muskie Delighted | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/not-involved-beirut-says.html | Not Involved, Beirut Says | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/james-e-gowen-74-led-girard-trust-i.html | JAMES E. GOWEN, 74, LED GIRARD TRUST I | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/market-place-insurance-drop-vexes-traders.html | Market Place: Insurance Drop Vexes Traders | True | By Robert Metz | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/interpreting-the-lull.html | Interpreting the Lull | True | HERBERT BENGELSDORF, M.D. | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/papal-peace-plan-reported.html | Papal Peace Plan Reported | True | By R. W. Apple Jr.special To The New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/archeologists-and-religious-leaders-feud-in-israel.html | Archeologists and Religious Leaders Feud in Israel | True | By James Feronspecial To The New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/voters-are-polled.html | Voters Are Polled | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/hughes-to-fill-court-post.html | Hughes to Fill Court Post | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/a-cigarette-ad-ban-is-killed-on-coast.html | A CIGARETTE AD BAN IS KILLED ON COAST | True | Special to The New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/wqxr-to-broadcast-ivy-league-football.html | WQXR TO BROADCAST IVY LEAGUE FOOTBALL | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/hughes-opposing-pipeline-to-shore-it-would-pose-oilpollution-threat.html | HUGHES OPPOSING PIPELINE TO SHORE; It Would Pose Oil-Pollution Threat, He Tells Army | True | By Andrew H. Malcolm | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/wall-st-rumors-start-inquiry-into-possibility-of-market-plot.html | Wall St. Rumors Start Inquiry Into Possibility of Market Plot; RATE-CUT RUMORS PROMPT INQUIRIES | True | By Terry Robards | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/details-disclosed-to-senators-on-funds-job-offer-to-budge-senators.html | Details Disclosed to Senators On Funds' Job Offer to Budge; SENATORS HEAR OF BUDGE OFFER | True | Special to The New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/roundup-aaron-third-on-homer-list-his-537th-puts-him-ahead-of.html | Roundup: Aaron Third on Homer List; His 537th Puts Him Ahead of Mantle for Career Tillman Belts 3 in Row as Braves and Phils Split | True | By Murray Chass | 1997-06-16 | RE0000758669 | B00000520421 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/the-magnificent-guns.html | The Magnificent Guns | True | HOWARD THOMPSON. | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/hong-kong-starts-on-tunnel.html | Hong Kong Starts on Tunnel | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/simone-and-bruhn-present-coppelia-at-jersey-center.html | Simone and Bruhn Present 'Coppelia' At Jersey Center | True | By Anna Kisselgoff | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/company-gives-california-a-grove-of-redwood-trees.html | Company Gives California A Grove of Redwood Trees | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/1500-rally-in-trenton-to-defend-shelton-college-against-state.html | 1,500 Rally in Trenton to Defend Shelton College Against State | True | By Walter H. Waggonerspecial To the New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/hickel-tells-western-governors-hell-take-parks-to-the-people.html | Hickel Tells Western Governors He'll 'Take Parks to the People' | True | By Lawrence E. Daviesspecial To the New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/india-to-outline-regional-plan-to-nixon.html | India to Outline Regional Plan to Nixon | True | By Sydney H. Schanbergspecial To the New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/rockefeller-u-names-chemist-to-new-post.html | Rockefeller U. Names Chemist to New Post | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/mitchell-orders-action.html | Mitchell Orders Action | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/senate-leaders-set-votes-today-on-surtax-plans-accord-permits.html | SENATE LEADERS SET VOTES TODAY ON SURTAX PLANS; Accord Permits Balloting on Full-Year Nixon Proposal and 6-Month Alternative REFORMS ARE MODIFIED House Panel Changes Mind on Some Oil Provisions but Not on Depletion Accord Paves Way for Surcharge Votes | True | By Eileen Shanahanspecial To the New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/nixon-sees-thieu-talks-to-troops-in-vietnam-visit-says-allies-have.html | NIXON SEES THIEU, TALKS TO TROOPS IN VIETNAM VISIT; Says Allies Have Gone as Far as They Can or Should to Open 'Door to Peace' BIDS ENEMY RESPOND President Tells G.I.'s They Fight in a Worthy Cause -- He Arrives in India Nixon Confers With Thieu and Talks to American Troops on Visit to South Vietnam President Asks Response By Foe to Peace Offers | True | By Robert B. Semple Jr.special To the New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/disclosures-may-affect-key-banking-legislation.html | Disclosures May Affect Key Banking Legislation | True | By H. Erich Heinemann | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/us-steel-raises-prices-other-plants-may-follow-us-steel-raises.html | U.S. Steel Raises Prices; Other Plants May Follow; U.S. STEEL RAISES PRODUCTS' PRICES | True | By Robert A. Wright | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/senate-unit-approves-casey.html | Senate Unit Approves Casey | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/observer-detaching-from-reality.html | Observer: Detaching From Reality | True | By Russell Baker | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/astros-crush-mets-163-and-115-with-11-and-10-run-innings-2-grand.html | Astros Crush Mets, 16-3 and 11-5, With 11 and 10 Run Innings; 2 GRAND SLAMS HIT IN 9TH OF OPENER Clouts by Menke, Wynn Set League Mark -- 10-Run 3d Dooms Mets in 2d Game | True | By Joseph Durso | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/2-sharks-elude-l-i-search-by-police-and-coast-guard.html | 2 Sharks Elude L. I. Search By Police and Coast Guard | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/abuses-reported-in-students-loans.html | ABUSES REPORTED IN STUDENT'S LOANS | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/indias-cabinet-to-seek-eased-abortion-laws.html | India's Cabinet to Seek Eased Abortion Laws | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/us-envoy-to-japan-attacked-at-airport.html | U.S. Envoy to Japan Attacked at Airport | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/election-of-6-alabama-negroes-hailed-as-giant-political-step.html | Election of 6 Alabama Negroes Hailed as 'Giant Political Step' | True | By Martin Waldronspecial To the New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/boston-college-to-aid-consumer-law-center-to-provide-help-for.html | BOSTON COLLEGE TO AID CONSUMER; Law Center to Provide Help for Low-Income Group | True | By John H. Fentonspecial To the New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/bright-sun-captures-schuylerville-stakes-by-6-lengths-at-saratoga.html | Bright Sun Captures Schuylerville Stakes by 6 Lengths at Saratoga Springs; BELMONTE GUIDES WINNER IN SPRINT Weaker Part of Phipps Pair Takes First, With Stolen Base Second on Foul | True | By Joe Nicholsspecial To the New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/mayor-breaks-ground-for-model-cities-project-east-new-york-housing.html | Mayor Breaks Ground for Model Cities Project; East New York Housing Is First Begun Under U.S.-Community Plan | True | By Edward C. Burks | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/wheeler-called-pessimistic.html | Wheeler Called Pessimistic | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/market-manages-a-winning-session-rumors-later-denied-of-a-cut-in-in.html | MARKET MANAGES A WINNING SESSION; Rumors, Later Denied, of a Cut in Interest Rates Spurs the Advance DOW AVERAGE RISES 1.62 An Afternoon Rally Erases Broad Tumble Chalked Up During Morning MARKET MANAGES A WINNING SESSION | True | By John J. Abele | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/california-standard-appoints-engineer-as-its-10th-president.html | California Standard Appoints Engineer as Its 10th President | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/double-delta-triumphs-in-57000-arlington-mile.html | Double Delta Triumphs In $57,000 Arlington Mile | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/britain-says-soviet-ignored-bid-on-laos.html | BRITAIN SAYS SOVIET IGNORED BID ON LAOS | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/reconnaissance-of-mars.html | Reconnaissance of Mars | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/waldemar-plans-sunday-barbecue.html | Waldemar Plans Sunday Barbecue | True | Special to The New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/u-s-plan-for-berlin-to-propose-tearing-down-8yearold-wall-us-will.html | U. S. Plan for Berlin to Propose Tearing Down 8-Year-Old Wall; U.S. WILL ASK END OF BERLIN WALL | True | By Peter Grosespecial To the New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/polluting-the-moon.html | Polluting the Moon | True | JONATHAN A. ROWE | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/peace-talks-collapse-in-strike-at-harlem-coop-supermarket.html | Peace Talks Collapse in Strike At Harlem Co-op Supermarket | True | By Will Lissner | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/180pounder-wins-jet-assignment-mike-battle-specialist-will-return.html | 180-POUNDER WINS JET ASSIGNMENT; Mike Battle, Specialist, Will Return Kickoffs, Punts | True | By Sam Goldaperspecial To the New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/business-and-finance-i-t-t-may-face-new-trust-suit-justice.html | BUSINESS AND FINANCE I. T. T. MAY FACE NEW TRUST SUIT; Justice Department States It Will Seek to Prevent Merger With Grinnell CONCERNS QUERIED U.S. But Big Conglomerate Says It Will Complete Deal and Will Win Case | True | By Christopher Lydonspecial To the New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/italian-town-council-assails-defregger-in-wartime-slayings.html | Italian Town Council Assails Defregger In Wartime Slayings | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/civil-service-association-wins-2d-election-on-state-bargaining.html | Civil Service Association Wins 2d Election on State Bargaining | True | By Damon Stetson | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/sewer-trouble-bars-lunar-tests-on-mice.html | SEWER TROUBLE BARS LUNAR TESTS ON MICE | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/dr-barnard-is-divorced.html | Dr. Barnard Is Divorced | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/estate-of-sidney-weinberg-put-at-more-than-1million.html | Estate of Sidney Weinberg Put at More Than $1-Million | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/gold-medals-for-astronauts.html | Gold Medals for Astronauts | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/urban-league-backs-demands-of-young-militants-students-ask-group-to.html | Urban League Backs Demands of Young Militants; Students Ask Group to Work to Build 'Ghetto Power' in Poverty Areas of Cities | True | By Rudy Johnsonspecial To the New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/they-adore-heroes-who-win.html | They Adore Heroes Who Win | True | By Philip H. Dougherty | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/fist-fight-at-korean-line.html | Fist Fight at Korean Line | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/foundation-plea-denied.html | Foundation Plea Denied | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/michigan-seeks-help-of-fbi-to-solve-slayings-of-7-women.html | Michigan Seeks Help of F.B.I. To Solve Slayings of 7 Women | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/kiesinger-holds-rightist-party-is-not-neonazi-paper-reports-his.html | Kiesinger Holds Rightist Party Is Not Neo-Nazi; Paper Reports His Comments on National Democrats Campaign Strategy to Win Group's Voters Is Seen | True | By Ralph Blumenthalspecial To the New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/reese-named-cornell-aide.html | Reese Named Cornell Aide | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/kerkorian-agrees-to-a-loan-change-kerkorian-backs-a-change-in-loan.html | Kerkorian Agrees To a Loan Change; KERKORIAN BACKS A CHANGE IN LOAN | True | By Robert D. Hershey Jr. | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/wood-field-and-stream-a-rantatype-smokehouse-is-made-and-its.html | Wood, Field and Stream; A Ranta-Type Smokehouse Is Made, and Its Products Turn Out Well | True | By Nelson Bryant | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/troilus-offers-a-lesson-in-patience.html | Troilus' Offers a Lesson in Patience | True | By Clive Barnesspecial To the New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/herbert-harned-80-professor-at-yale.html | HERBERT HARNED , 80, , PROFESSOR AT YALE | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/nixon-bid-rebuffed-by-enemy-in-paris.html | NIXON BID REBUFFED BY ENEMY IN PARIS | True | Special to The New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/mariner-6-gets-data-near-mars-mariner-spacecraft-continues.html | Mariner 6 Gets Data Near Mars; Mariner Spacecraft Continues Transmissions of Photographs of Mars Mariner 6 Gets New Data as It Sweeps Past Mars | True | By Walter Sullivanspecial To the New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/midwest-exchange-elects.html | Midwest Exchange Elects | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/six-buildings-lose-power.html | Six Buildings Lose Power | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/r-a-bison-will-marry-miss-marjorie-frieder-peal-io-1he-new-york.html | R. A. Bison Will Marry Miss Marjorie Frieder Speal io '1he New York 7I..-7e. | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/befh-yaeger-lvursin-s-fuden-is-wed-to-marc-miller-in-israel.html | Befh Yaeger, lVursin S fuden, Is Wed to Marc Miller in Israel | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/charles-bloom-80-of-textile-concerni.html | CHARLES BLOOM, 80, OF TEXTILE CONCERNI | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/bob-chance-reaches-japan.html | Bob Chance Reaches Japan | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/a-3dterm-barrier-is-cleared-in-korea.html | A 3-D TERM BARRIER IS CLEARED IN KOREA | True | Special to The New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/ungaro-show-looks-like-a-winner.html | Ungaro's Show Looks Like a Winner | True | By Gloria Emersonspecial To the New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/bethlehem-steel-shows-profit-dip-second-quarter-revenues-also-down.html | BETHLEHEM STEEL SHOWS PROFIT DIP; Second Quarter Revenues Also Down From 1968 as Production Slips | True | By Gerd Wilcke | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/tourist-cards-set-in-mexico.html | Tourist Cards Set in Mexico | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/rent-control-party-set-up-mayoral-ballot-line-sought.html | Rent Control Party Set Up; Mayoral Ballot Line Sought | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/riders-castigate-penn-central-at-hearing.html | Riders Castigate Penn Central at Hearing | True | By Robert Lindsey | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/sherwood-h-egbert-dead-at-49-sought-to-salvage-tudebakeri.html | Sherwood H. Egbert Dead at 49; Sought to Salvage Studebakeri | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/great-american-fills-post.html | Great American Fills Post | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/moscow-phone-booths-are-prey-of-guitarists-and-coin-thieves.html | Moscow Phone Booths Are Prey of Guitarists and Coin Thieves | True | By James F. Clarityspecial to The New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/nixon-itinerary-for-rest-of-trip.html | Nixon Itinerary for Rest of Trip | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/kennedy-to-stay-in-senate-implies-no-72-candidacy-statement-says-he.html | Kennedy to Stay in Senate; Implies No '72 Candidacy; Statement Says He Will Seek Re-election in 1970 and Serve Full 6-Year Term -- Will Keep Post as Democratic Whip Kennedy to Keep Seat in Senate; He Implies No Candidacy in '72 | True | By Roy Reedspecial to The New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/kathryn-m-jordan-affianced.html | Kathryn J. M. Jordan Affianced | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/india-spares-foreign-banks.html | India Spares Foreign Banks | True | Special to The New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/democrats-hail-decision.html | Democrats Hail Decision | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/gulf-western-hired-a-banker-who-backed-loan-inquiry-told.html | Gulf & Western Hired a Banker Who Backed Loan, Inquiry Told | True | Special to The New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/city-bus-service-chief-named-supervisor-of-all-mass-transit.html | City Bus Service Chief Named Supervisor of All Mass Transit | True | By Peter Millones | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/welfare-report-brings-donations-most-go-to-blind-man-of-72-whose.html | WELFARE REPORT BRINGS DONATIONS; Most Go to Blind Man of 72 Whose Dog Needs Food | True | By Francis X Clines | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/yield-on-us-note-at-110year-high-interest-rate-of-782-the-highest.html | YIELD ON U.S. NOTE AT 110-YEAR HIGH; Interest Rate of 7.82%, the Highest Since 1859, Set to Refinance 6% Issue YIELD ON U.S. NOTE AT 110-YEAR HIGH | True | By Edwin L. Dale Jr.special to The New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/no-more-vietnams.html | No More Vietnams? | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/israeli-jets-raid-a-guerrilla-base-attack-arab-staging-area-on.html | ISRAELI JETS RAID A GUERRILLA BASE; Attack Arab Staging Area on Syrian-Lebanese Line Near the Golan Heights Israeli Jets Raid Guerrilla Base in Border Area | True | Special to The New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/thant-returns-to-un-after-minor-surgery.html | Thant Returns to U.N. After Minor Surgery | True | Special to The New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/buddy-rich-solo-rouses-audience-drummer-and-british-group-share.html | BUDDY RICH SOLO ROUSES AUDIENCE; Drummer and British Group Share Program at Rink | True | By John S. Wilson | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/bids-for-new-bronx-college-rejected-as-a-fiasco-lowest-was-more.html | Bids for New Bronx College Rejected as a 'Fiasco'; Lowest Was More Than Twice the $45-Million Allotted by Board of Estimate | True | By Martin Tolchin | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/news-service-names-head.html | News Service Names Head | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/subversives-mobilizing-czechs-prague-security-official-says.html | Subversives Mobilizing Czechs, Prague Security Official Says | True | By Paul Hofmannspecial to The New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/personal-finance-banks-and-other-institutions-offer-help-on-family.html | Personal Finance; Banks and Other Institutions Offer Help on Family Money Management Personal Finance | True | By Robert J. Cole | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/mudslides-from-a-building-site-plague-north-shore-community.html | Mudslides From a Building Site Plague North Shore Community | True | By Roy R. Silverspecial to The New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/mr-kennedys-response.html | Mr. Kennedy's Response | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/produce-rail-rise-barred.html | Produce Rail Rise Barred | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/senate-panel-with-film-and-reports-rests-case-against-abm.html | Senate Panel, With Film and Reports, Rests Case Against ABM | True | By John W. Finneyspecial to The New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/miss-heldman-advances.html | Miss Heldman Advances | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/tigers-mclain-hospitalized-with-attack-of-bronchitis.html | Tigers' McLain Hospitalized With Attack of Bronchitis | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/open-doors-to-opportunity.html | Open Doors to Opportunity | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/halpern-lagged-in-paying-rent-representative-owed-1500-on-office-in.html | HALPERN LAGGED IN PAYING RENT; Representative Owed $1,500 on Office in Queens Hotel | True | By Sylvan Fox | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/seatrains-head-voices-optimism-kahn-tells-convention-way-is-open.html | SEATRAIN'S HEAD VOICES OPTIMISM; Kahn Tells Convention Way Is Open for Expansion | True | Special to The New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/closing-of-frontier-feared.html | Closing of Frontier Feared | True | Dispatch of The Times, London | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/mary-feehy-is-dead-at-54-wrote-column-on-finance.html | Mary Feehy Is Dead at 54; Wrote Column on Finance | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/trial-requested-on-cornell-sale-university-wants-court-to-rule-on.html | TRIAL REQUESTED ON CORNELL SALE; University Wants Court to Rule on Laboratory Plan | True | By Lawrence Van Gelder | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/bridge-fates-can-often-conspire-to-deny-deserved-victory.html | Bridge: Fates Can Often Conspire To Deny Deserved Victory | True | By Alan Truscott | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/nixons-visit-called-a-political-windfall-for-thieus-regime-nixon.html | Nixon's Visit Called A Political Windfall For Thieu's Regime; Nixon Visit Called a Political Windfall for Thieu | True | By Terence Smithspecial to The New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/two-building-unions-agree-on-pacts.html | Two Building Unions Agree on Pacts | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/suns-aglow-again-after-a-2week-sulk-behind-rain-clouds.html | Sun's Aglow Again After a 2-Week Sulk Behind Rain Clouds | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/the-texts-of-the-statements-by-president-nixon-and-president-thieu.html | The Texts of the Statements by President Nixon and President Thieu | True | Special to The New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/miss-jodn-ann-canter-betrothed.html | Miss JodN Ann Canter Betrothed | True | Special to The New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/passenger-terminal-on-hudson-held-up-by-us-appeals-court.html | Passenger Terminal on Hudson Held Up by U.S. Appeals Court | True | By George Horne | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/courtmartial-of-3-on-evans-weighed.html | COURT-MARTIAL OF 3 ON EVANS WEIGHED | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/prices-increased-by-carrier-corp-airconditioning-and-heat-items-go.html | PRICES INCREASED BY CARRIER CORP.; Air-Conditioning and Heat Items Go Up 4 to 5% | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/governor-in-boston-vetoes-stiff-curb-on-riot-incitement.html | Governor in Boston Vetoes Stiff Curb on Riot Incitement | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/risks-in-alaska-tests.html | Risks in Alaska Tests | True | MIKE GRAVEL | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/bourjaily-opera-opens-in-iowa-to-mixed-views.html | Bourjaily Opera Opens In Iowa to Mixed Views | True | Special to The New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/philharmonics-hiring-policy-defended.html | Philharmonic's Hiring Policy Defended | True | By Donal Henahan | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/challenge-cup-to-us-yacht.html | Challenge Cup to U.S. Yacht | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/f-i-dupont-plans-merger-with-laird.html | F. I. duPont Plans Merger With Laird | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/celtics-russell-plans-to-retire-auerbach-hopes-to-prevail-upon-star.html | CELTICS' RUSSELL PLANS TO RETIRE; Auerbach Hopes to Prevail Upon Star to Change Mind | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/wajima-knocks-out-alarde.html | Wajima Knocks Out Alarde | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/drug-and-hospital-local-backs-lindsay-citing-social-justice.html | Drug and Hospital Local Backs Lindsay, Citing 'Social Justice' | True | By Clayton Knowles | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/freight-concern-sought-by-novo-pact-is-set-for-purchase-of-wings.html | FREIGHT CONCERN SOUGHT BY NOVO; Pact Is Set for Purchase of Wings and Wheels Stock | True | By Alexander R. Hammer | 1997-06-16 | RE0000758669 | B00000520421 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/us-urged-to-buy-nixons-birthplace.html | U.S. URGED TO BUY NIXON'S BIRTHPLACE | True | Special to The New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/illness-of-middle-aged-cost-britain-24billion-a-year.html | Illness of Middle Aged Cost Britain $2.4-Billion a Year | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/stocks-advance-on-london-board-auto-aircraft-and-retail-shares-pace.html | STOCKS ADVANCE ON LONDON BOARD; Auto, Aircraft and Retail Shares Pace Gains | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/concert-series-in-parks-begins-krips-and-browning-battle-jets-in.html | CONCERT SERIES IN PARKS BEGINS; Krips and Browning Battle Jets in Sheep Meadow | True | By Allen Hughes | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/best-house-in-london-tackles-victorianshemmings-is-starred-with.html | 'Best House in London' Tackles Victorians;Hemmings Is Starred With Joanna Pettet 2 Other Movies Start Local Engagements | True | By Vincent Canby | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/treasury-offers-peak-bond-rates-some-dealers-show-relief-over.html | TREASURY OFFERS PEAK BOND RATES; Some Dealers Show Relief Over Refinancing Terms | True | By John H. Allan | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/belinsky-brought-up-again-pirates-acquire-pitcher-32.html | Belinsky Brought Up Again; Pirates Acquire Pitcher, 32 | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/ramos-bout-rescheduled.html | Ramos Bout Rescheduled | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/europeans-take-trackmeet-lead-but-liquori-carlos-evans-aid-western.html | EUROPEANS TAKE TRACK-MEET LEAD; But Liquori, Carlos, Evans Aid Western Hemisphere | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/river-plate-plays-tonight.html | River Plate Plays Tonight | True | Special to The New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/martin-luther-king-park-dedicated-in-brooklyn.html | Martin Luther King Park Dedicated in Brooklyn | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/meredith-in-ohio-continues-rights-walk-to-new-york.html | Meredith, in Ohio, Continues Rights Walk to New York | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/bettors-bloom-in-monmouth-sun-average-is-110-compared-with-usual.html | BETTORS BLOOM IN MONMOUTH SUN; Average Is $110, Compared With Usual $107 Figure | True | By Gerald Eskenazispecial To the New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/armstrong-adds-an-a-to-historic-quotation.html | Armstrong Adds an 'a' To Historic Quotation | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/business-press-gains-in-ad-revenues-listed.html | Business Press Gains In Ad Revenues Listed | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/chess-eccentric-play-in-opening-heralds-defeat-on-the-coast.html | Chess: Eccentric Play in Opening Heralds Defeat on the Coast | True | By Al Horowitz | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/racing-card-off-for-day.html | Racing Card Off for Day | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/miss-karen-farley-becomes-affianced.html | Miss Karen Farley Becomes Affianced | True | Special to T\ae New York Tm | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/ford-foundation-gives-996000-for-city-studies.html | Ford Foundation Gives $996,000 for City Studies | True | By Richard Reeves | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/wives-organizing-to-find-1332-gis-missing-in-war.html | Wives Organizing to Find 1,332 G.I.'s Missing in War | True | Special to The New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/inflated-tax-credits.html | Inflated Tax Credits | True | JOEL KIRSCHBAUM | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/books-of-the-times-the-contemporary-is-irrelevant.html | Books of The Times; The Contemporary Is Irrelevant | True | By John Leonard | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/gallup-poll-finds-53-approve-nixons-policy-on-vietnam-war.html | Gallup Poll Finds 53% Approve Nixon's Policy on Vietnam War | True | Special to The New York Times | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-07-31 | 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-06-16 | RE0000758669 | B00000520421 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/indiana-governor-plans-appeal-on-reapportionment.html | Indiana Governor Plans Appeal on Reapportionment | True | Special to The New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/no-israeli-response.html | No Israeli Response | True | By James Feronspecial To the New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/says-it-will-reevaluate-competitive-situation-mills-follow-increase.html | Says It Will 'Re-evaluate Competitive Situation' -- Mills Follow Increase; G.M. Moves to Thwart Increase Of 4.8% in Prices by U.S. Steel | True | By Robert A. Wright | 1997-07-16 | RE0000758448 | B00000520412 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/cubs-win-three-home-runs-rout-giants-122-banks-hundley-williams.html | Cubs Win; THREE HOME RUNS ROUT GIANTS, 12-2 Banks, Hundley, Williams Connect as Jenkins Gains 14th Victory of Season | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/jordans-king-pledges-to-escalate-resistance.html | Jordan's King Pledges To Escalate Resistance | True | Special to The New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/us-war-dead-110-in-week-1969-low-foes-casualties-also-drop.html | U.S. WAR DEAD 110 IN WEEK, 1969 LOW; Foe's Casualties Also Drop, Reflecting Vietnam Lull | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/womens-golf-put-off.html | Women's Golf Put Off | True | Special to The New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/monserrat-quits-migrant-aid-post-will-form-own-concern-to-help.html | MONSERRAT QUITS MIGRANT AID POST; Will Form Own Concern to Help Latin Community | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/shakeup-on-the-long-island.html | Shake-Up on the Long Island | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/taxfree-sark-granted-an-exemption.html | Tax-Free Sark Granted an Exemption | True | By Alvin Shusterspecial To the New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/unit-helps-minorities-here-to-prosper-in-business-coalition-venture.html | Unit Helps Minorities Here to Prosper in Business; Coalition Venture Corp. Has Lent $1-Million Since '68 to 44 Individuals | True | By C. Gerald Fraser | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/roundup-tillman-aaron-do-an-encore-for-braves.html | Roundup: Tillman, Aaron Do an Encore for Braves | True | By Murray Chass | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/penn-central-backs-fare-plea-cites-cost-of-irregular-riders.html | Penn Central Backs Fare Plea, cites Cost of Irregular Riders | True | By Edward Hudson | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/pontiff-in-africa-exhorts-bishops-calls-on-catholic-hierarchy-to.html | PONTIFF, IN AFRICA, EXHORTS BISHOPS; Calls on Catholic Hierarchy to Build Up Church -- Move on Biafra Is Expected Pope, in Africa, Urges Hierarchy to Build Up Church | True | By Robert C. Dotyspecial To the New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/securities-dealers-asked-to-continue-overseas-tax.html | Securities Dealers Asked To Continue Overseas Tax | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/as-run-in-ninth-tops-yankees-32-haneys-hit-scores-monday-to-beat.html | A'S RUN IN NINTH TOPS YANKEES, 3-2; Haney's Hit Scores Monday to Beat Stottlemyre | True | By Al Harvinspecial To the New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/recipes-for-weekend-chefs.html | Recipes for Weekend Chefs | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/joseph-m-cannon.html | JOSEPH M. CANNON | True | Special To The New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/students-to-test-their-skill-in-russian.html | Students to Test Their Skill in Russian | True | By Martin Waldronspecial To the New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/proposal-not-raised.html | Proposal Not Raised | True | Special to The New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/closer-czech-ties-urged-by-us-envoy.html | CLOSER CZECH TIES URGED BY U.S. ENVOY | True | Special to The New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/papyrus-raft-may-reach-destination.html | Papyrus Raft May Reach Destination | True | By Thomas F. Brady | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/us-takes-steps-to-aid-mortgages-hopes-to-place-securities-backed-by.html | U.S. TAKES STEPS TO AID MORTGAGES; Hopes to Place Securities, Backed by Home Loans, With Institutions NOT MARKETABLE BONDS Aim Is to Attract Money Into Housing by Offering 'Stream of Income' | True | By Edwin L. Dale Jr.special To the New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/sds-sets-protest-in-chicago-oct-11.html | S.D.S. SETS PROTEST IN CHICAGO OCT. 11 | True | Special to The New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/senior-enlisted-marine-yields-sword.html | Senior Enlisted Marine Yields Sword | True | By Nan Robertsonspecial To the New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/executive-changes.html | Executive Changes | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/allamerican-final-assured-in-eastern-grass-court-title-tennis-8-us.html | All-American Final Assured in Eastern Grass Court Title Tennis; 8 U.S. STARS REACH QUARTER-FINALS Ashe, Graebner, Scott, Smith and SeeWagen Are Among Victors in Jersey | True | By Neil Amdurspecial To the New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/girl-10-has-a-baby.html | Girl, 10, Has a Baby | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/bargain-moon-budget.html | Bargain Moon Budget | True | WALTER M. HURLEY Jr. | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/bill-on-brokers-introduced.html | Bill on Brokers Introduced | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/hits-money-market-to-absorb-funds-in-latest-week-reserve-persists.html | Hits Money Market to Absorb Funds in Latest Week; RESERVE PERSISTS IN CREDIT SQUEEZE | True | By H. Erich Heinemann | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/ta-wee-260-wins-by-length-in-27700-test-stakes-at-saratoga-french.html | Ta Wee, $2.60, Wins by Length in $27,700 Test Stakes at Saratoga; FRENCH BREAD 2D TO TARTAN'S FILLY Ta Wee Leads All the Way for 5th Victory of Year -- Bold Tribute Third | True | By Joe Nicholsspecial To the New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/us-and-japan-set-goal-freer-trade.html | U.S. AND JAPAN SET GOAL: FREER TRADE | True | Special to The New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/wheat-futures-lose-some-vigor-exporting-nations-meeting-is-worrying.html | WHEAT FUTURES LOSE SOME VIGOR; Exporting Nations' Meeting Is Worrying Traders | True | By Elizabeth M. Fowler | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/mrs-nixons-visit-to-village-is-joyous.html | Mrs. Nixon's Visit to Village Is Joyous | True | By K. Kasturi Ranganspecial To the New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/savings-banks-set-mutual-fund.html | Savings Banks Set Mutual Fund | True | By Robert D. Hershey Jr. | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/tokyo-police-describe-assault-on-ambassador-say-youth-in-airport.html | Tokyo Police Describe Assault on Ambassador; Say Youth in Airport Attack Had No Systematic Plan Tinsmith's Tool Is Weapon in Attempt to Strike Meyer | True | Special to The New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/nixon-will-encounter-both-warmth-and-resentment-in-pakistan.html | Nixon Will Encounter Both Warmth and Resentment in Pakistan | True | Special to The New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/lipsky-named-us-trainer.html | Lipsky Named U.S. Trainer | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/pentagon-awards-contract.html | Pentagon Awards Contract | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/more-funds-for-education-.html | More Funds for Education . . . | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/varq-wlls-rib8s-i-was-ban-xcvtvei.html | vArq .WLLS rlB8S, I WAS BAN XCVTVEI | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/connecticut-gi-killed-in-war.html | Connecticut G.I. Killed in War | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/soviet-paper-calls-kennedy-persecuted.html | SOVIET PAPER CALLS KENNEDY PERSECUTED | True | Special to The New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/commuter-problems.html | Commuter Problems | True | STUART T. SAUNDERS | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/miss-lane-retains-junior-golf-title.html | MISS LANE RETAINS JUNIOR GOLF TITLE | True | Special to The New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/mrs-albert-v-abele.html | MRS. ALBERT V. ABELE | True | Special To The New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/long-island-utility-shows-profit-drop.html | LONG ISLAND UTILITY SHOWS PROFIT DROP | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/israeli-incentives-to-spur-arab-jobs.html | ISRAELI INCENTIVES TO SPUR ARAB JOBS | True | Special to The New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/trafficofficers-of-air-j-useasoffvoiceonfob-i-traffic-officers-of.html | Traffic,'Officers. of' Air.' J .. -?' Use'aSoff.Voice.,on!:fo'b,' i:': .: ..; Traffic Officers of the Air Are Talking in Soft Tones to Sort Out Planes | True | By Robert Lindsey | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/senate-abm-vote-is-set-next-week-members-divided-closely-magnuson.html | SENATE ABM VOTE IS SET NEXT WEEK; Members Divided Closely -- Magnuson Against Plan | True | Special to The New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/court-warns-state-on-rikers-addicts.html | Court Warns State on Rikers Addicts | True | By Richard Severo | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/miss-spira-takes-two-gold-medals-miller-captures-backstroke-at.html | MISS SPIRA TAKES TWO GOLD MEDALS; Miller Captures Backstroke at Maccabiah Olympics | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/developments-in-credit-market-increase-bond-prices-in-3-sectors.html | Developments in Credit Market Increase Bond Prices in 3 Sectors; BOND PRICES RISE IN ALL 3 SECTORS | True | By John H. Allan | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/lindsay-introduces-new-party-whose-aim-is-to-reelect-him.html | Lindsay Introduces New Party Whose Aim Is to Re-elect Him | True | By Richard Reeves | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/excerpts-from-speeches-by-pope-paul-vi-in-kampala.html | Excerpts From Speeches by Pope Paul VI in Kampala | True | Special to The New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/albert-gains-title-in-canadian-henley.html | ALBERT GAINS TITLE IN CANADIAN HENLEY | True | Special to The New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/sports-of-the-times-hands-across-the-sea.html | Sports of The Times; Hands Across the Sea | True | By Arthur Daley | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/nixons-maritime-policy-to-aid-merchant-marine.html | Nixon's Maritime Policy To Aid Merchant Marine | True | Special to The New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/end-paper.html | End Paper | True | RICHARD F. SHEPARD. | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/antiques-shops-in-a-picturebook-new-england-town.html | Antiques Shops in a Picture-Book New England Town | True | By Joan Cookspecial to the New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/soviet-uniform-is-changed.html | Soviet Uniform Is Changed | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/will-the-real-black-esthetic-please-stand-up.html | Will the Real 'Black Esthetic' Please Stand Up? | True | By Christopher Lehmann-Haupt | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/nixon-is-tightening-guidelines-for-poor-in-local-programs.html | Nixon Is Tightening Guidelines for Poor In Local Programs | True | By James M. Naughtonspecial to the New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/yonkers-withholds-snow-removal-pay-citing-irregularities.html | Yonkers Withholds Snow Removal Pay, Citing Irregularities | True | Special to The New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/argentine-rebels-seize-radio-and-demand-organias-ouster.html | Argentine Rebels Seize Radio And Demand Ongania's Ouster | True | By Malcolm W. Brownespecial to the New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/wests-governors-avoid-key-issue-conservation-problem-put-off-as.html | WEST'S GOVERNORS AVOID KEY ISSUE; Conservation Problem Put Off as Parley Is Ended | True | LAWRENCE E. DAVIESSpecial to The New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/hearing-planned-on-banking-lobby-patman-calls-for-an-inquiry-into.html | HEARING PLANNED ON BANKING LOBBY; Patman Calls For an Inquiry Into Reported Offers | True | By Richard L. Maddenspecial to The New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/seymours-loss-to-army-stuns-rams.html | Seymour's Loss to Army Stuns Rams | True | By William N. Wallacespecial to the New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/july-sales-rises-listed-by-chains-sears-ward-penney-and-kresge.html | JULY SALES RISES LISTED BY CHAINS; Sears, Ward, Penney and Kresge Report Gains | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/russian-defector-anatoly-vasilyevich-kuznetsov.html | Russian Defector; Anatoly Vasilyevich Kuznetsov | True | By Israel Shenker | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/thant-voices-concern.html | Thant Voices Concern | True | Special to The New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/chinatown-stretching-borders-into-little-italy.html | Chinatown Stretching Borders Into Little Italy | True | By Alfred E. Clark | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/editors-involved-in-changes-at-the-new-york-times-the-times-shifts.html | Editors Involved in Changes at The New York Times; THE TIMES SHIFTS NEWS EXECUTIVES Reston, Daniel, Rosenthal, Topping Get New Posts | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/loan-to-itt-aids-deal-in-argentina.html | LOAN TO I.T.T. AIDS DEAL IN ARGENTINA | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/dining-near-a-bay-and-in-chinatown.html | Dining Near a Bay And in Chinatown | True | By Craig Claiborne | 1997-07-16 | RE0000758448 | B00000520412 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/ilene-kleinman-engaged-to-wed-richard-barth-maul-to-the-new-york.html | Ilene Kleinman Engaged to Wed Richard Barth ...;mal to.; The New York Time,; | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/gen-mcconnell-retires.html | Gen. McConnell Retires | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/doeto-to-wed-iimiss-pickard.html | -Doeto to Wed i.fMiSs Pickard | True | .Slotl to ew erk Tlm ..i | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/foreign-affairs-the-big-switch.html | Foreign Affairs: The Big Switch | True | By C. L. Sulzberger | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/rail-ton-mileage-shows-09-drop.html | RAIL TON-MILEAGE SHOWS 0.9% DROP | True | Special to The New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/jon-r-sonnett-i-counselfordodd-prosecutor-dies-at-57-j.html | JoN r. SONNETT, 1 COUNSELFORDODDI; Prosecutor Dies at 57 J | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/poison-gas-stored-in-west-germany-bonn-announces-us-has-limited.html | POISON GAS STORED IN WEST GERMANY; Bonn Announces U.S. Has Limited Supplies There | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/lindgren-and-carlos-triumph-but-europe-takes-2day-track.html | Lindgren and Carlos Triumph, But Europe Takes 2-Day Track | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/senate-rollcall-vote-on-surtax-extension.html | Senate Roll-Call Vote On Surtax Extension | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/trust-immunity-for-pres-scored-ftc-opposes-bill-designed-to-aid.html | TRUST IMMUNITY FOR PRES SCORED; F.T.C. Opposes Bill Designed to Aid Ailing Newspapers | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/2-said-to-divorce-sukarno.html | 2 Said to Divorce Sukarno | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/usga-to-revoke-68-putting-rules-procedures-on-cleaning-of-ball-to.html | U.S.G.A. TO REVOKE '68 PUTTING RULES; Procedures on Cleaning of Ball to Change Jan. 1 | True | Special to The New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/hanes-seeks-42-of-underwear-maker.html | Hanes Seeks 42% of Underwear Maker | True | By Alexander R. Hammer | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/marlboro-is-making-changes-to-remain-the-same.html | Marlboro Is Making Changes -- To Remain the Same | True | By Theodore Stronginspecial To the New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/dr-israel-levin-89-neuropsychiatrist.html | DR. ISRAEL LEVIN, 89, NEUROPSYCHIATRIST | True | Special To The New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/state-weighing-exambias-charge-holds-hearing-on-complaint-by-police.html | STATE WEIGHING EXAM-BIAS CHARGE; Holds Hearing on Complaint by Police Lieutenant | True | By Lacey Fosburgh | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/western-approach-to-soviet-on-berlin-expected-in-august.html | Western Approach To Soviet on Berlin Expected in August | True | Special to The New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/charles-edison-78-exgovernor-of-jersey-and-u-aide-is-dead-love-to.html | Charles Edison, 78, Ex-Governor of Jersey and U. S. Aide, Is Dead; love. to,' Ss.' l.d,z,..lit...We?to Trenton in '41 After[ ; year as Navy Secretary I | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/woman-umpires-debut-in-minors-is-canceled.html | Woman Umpire's Debut In Minors Is Canceled | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/kashmiri-urges-nixons-aid.html | Kashmiri Urges Nixon's Aid | True | Special to The New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/jones-laughlin-lists-a-decline-in-earnings-in-quarter-and-half.html | Jones & Laughlin Lists a Decline in Earnings in Quarter and Half; Corporations Report Earning Figures | True | By Clare M. Reckert | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/las-vegas-greets-legitimate-theater.html | Las Vegas Greets Legitimate Theater | True | By Steven V. Robertsspecial To the New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/school-integration-is-periled-in-house-pupil-integration-periled-by.html | School Integration Is Periled in House; Pupil Integration Periled by House Bill | True | By Marjorie Hunterspecial To the New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/raskind-upsets-barker.html | Raskind Upsets Barker | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/stocks-in-london-in-narrow-gains-major-industrial-issues-mixed.html | STOCKS IN LONDON IN NARROW GAINS; Major Industrial Issues Mixed -- Trading Light | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/trot-race-track-sought-in-jersey-application-to-build-plush.html | TROT RACE TRACK SOUGHT IN JERSEY; Application to Build Plush Meadowlands Plant Filed | True | By Walter H. Waggonerspecial To the New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/nixon-visit-hailed-in-rumanian-press.html | NIXON VISIT HAILED IN RUMANIAN PRESS | True | Special to The New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/satellite-launched-on-coast.html | Satellite Launched on Coast | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/model-plane-contest.html | Model Plane Contest | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/israel-and-egypt-intensify-fight-for-publicity-abroad.html | Israel and Egypt Intensify Fight for Publicity Abroad | True | By Hedrick Smithspecial To the New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/michigan-coeds-live-in-an-atmosphere-of-fear.html | Michigan Coeds Live in an Atmosphere of Fear | True | By Jerry M. Flintspecial To the New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/enemy-says-nixon-sets-back-talks-visit-to-saigon-denounced-in-paris.html | ENEMY SAYS NIXON SETS BACK TALKS; Visit to Saigon Denounced in Paris as Impasse Persists | True | By Henry Ginigerspecial To the New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/-with-some-strings.html | . . . With Some Strings | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/sihanouk-resigning-as-chief-of-state-retains-party-post.html | Sihanouk Resigning As Chief of State; Retains Party Post | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/white-house-maps-armed-forces-cut-planners-consider-a-drop-of-50000.html | WHITE HOUSE MAPS ARMED FORCES CUT; Planners Consider a Drop of 50,000 to 200,000 Men in Year to Trim Budget White House Maps a Reduction In Armed Forces to Cut Budget | True | By William Beecherspecial To the New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/bolt-cards-5-birdies-in-row-and-leads-westchester-classic-by-shot.html | Bolt Cards 5 Birdies in Row and Leads Westchester Classic by Shot With 66; SENIOR CHAMPION SETS COURSE MARK Bolt Plays Nine Holes in 30 -- 18,135 Attend as Devlin and Greene Shoot 67's | True | By Lincoln A. Werdenspecial To the New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/retiring-financier-is-not-dismayed-by-trend-in-rates-financier-is.html | Retiring Financier Is Not Dismayed by Trend in Rates; Financier Is Undaunted by Rate Trend | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/tropical-storm-subsides.html | Tropical Storm Subsides | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/allies-halt-berlin-extradition-of-army-deserters-city-is-told-to.html | Allies Halt Berlin Extradition of Army Deserters; City Is Told to Defer Their Draft Evaders' Shift to West Germany | True | Special to The New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/namath-will-direct-jets-attack-in-battle-with-college-allstars.html | Namath Will Direct Jets' Attack in Battle With College All-Stars Tonight; 70,000 EXPECTED AT CHICAGO GAME Jets 13-Point Choice Over Collegians -- Namath Will Test Knees in Start | True | By Dave Andersonspecial To the New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/palmer-lampkin-sextet-offers-impressive-show-of-jazz-unity.html | Palmer Lampkin Sextet Offers Impressive Show of Jazz Unity | True | By John S. Wilson | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/panel-in-illinois-bids-judges-quit-finds-acts-of-impropriety-in.html | PANEL IN ILLINOIS BIDS JUDGES QUIT; Finds 'Acts of Impropriety' in Acquisition of Stock | True | Special to The New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/aircraft-maker-reports-a-loss-general-dynamics-deficit-is-19372000.html | AIRCRAFT MAKER REPORTS A LOSS; General Dynamics Deficit Is $19,372,000 for Half | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/pacers-sign-masiello.html | Pacers Sign Masiello | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/the-kuznetsov-defection.html | The Kuznetsov Defection | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/rogers-bids-china-reciprocate-efforts-by-us-for-a-thaw.html | Rogers Bids China Reciprocate Efforts By U.S. for a Thaw | True | Special to The New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/think-tank-shifts-to-making-profits-think-tank-aims-to-make-profits.html | Think Tank' Shifts To Making Profits; THINK TANK' AIMS TO MAKE PROFITS | True | By William D. Smith | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/a-prisoner-diverts-jetliner-to-havana.html | A PRISONER DIVERTS JETLINER TO HAVANA | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/policemen-storm-bengal-assembly-3000-rampage-in-anger-at-killing-of.html | POLICEMEN STORM BENGAL ASSEMBLY; 3,000 Rampage in Anger at Killing of a Constable | True | By Sydney H. Schanbergspecial To the New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/mmorran-leaves-state-road-post-now-70-he-began-working-on-highways.html | M'MORRAN LEAVES STATE ROAD POST; Now 70, He Began Working on Highways in 1917 | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/damage-to-banks-denied-by-g-w-chase-given-some-deposits-longrun.html | DAMAGE TO BANKS DENIED BY G. & W.; Chase Given Some Deposits -- Long-Run Advantages to Others Are Cited | True | Special to The New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/pathet-lao-accuses-us-of-massacring-200-civilians.html | Pathet Lao Accuses U.S. Of Massacring 200 Civilians | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/fishing-reports.html | Fishing Reports | True | THOMAS ROGERS | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/the-nixon-technique-presidential-and-world-politics.html | The Nixon Technique: Presidential and World Politics | True | By James Reston | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/store-sales-rise.html | Store Sales Rise | True | Special to The New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/standing-on-the-moon-aldrin-in-photograph-taken-by-armstrong-second.html | Standing on the Moon: Aldrin, in Photograph Taken by Armstrong, Second Batch of Apollo Photos Includes the First Ever Taken by Man on Moon Two Lunar Astronauts Shown in Historic Scene Armstrong's Camera Records Colonel Aldrin's Activities on the Surface of Moon | True | By Richard Witkinspecial to the New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/siderowf-defender-sets-pace-in-metropolitan-amateur-golf.html | Siderowf, Defender, Sets Pace In Metropolitan Amateur Golf | True | By Deane McGowenspecial To the New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/advance-on-amex-biggest-in-a-year-51c-index-rise-to-2570-is-best.html | ADVANCE ON AMEX BIGGEST IN A YEAR; 51c Index Rise, to $25.70, Is Best Since April, 1968 | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/syrian-jets-attack-mountain-position-syrian-jets-attack-an-israeli.html | Syrian Jets Attack Mountain Position; Syrian Jets Attack an Israeli Mountain Position | True | Special to The New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/kennedy-back-in-senate-firm-on-72.html | Kennedy, Back in Senate, Firm on '72 | True | By Roy Reedspecial to the New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/inquest-is-sought-in-kennedy-case-district-attorney-asks-inquest-by.html | Inquest Is Sought In Kennedy Case; District Attorney Asks Inquest By Court in the Kennedy Case | True | By John H. Fentonspecial To the New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/london-luggage-goes-astray.html | London Luggage Goes Astray | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/hurlock-leaves-allied.html | Hurlock Leaves Allied | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/market-place-northwest-bid-stirs-no-rush.html | Market Place: Northwest Bid Stirs No Rush | True | By Robert Metz | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/advertising-foote-cone-gets-kent-billing.html | Advertising: Foote, Cone Gets Kent Billing | True | By Philip H. Dougherty | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/50-are-drowned-in-india-when-a-launch-capsizes.html | 50 Are Drowned in India When a Launch Capsizes | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/thomas-r-brotherton-dead-a-boxoffice-man-for-50-years.html | Thomas S. R. Brotherton Dead; A Box-Office Man for 50 Years | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/yugoslav-rail-crash-kills-29.html | Yugoslav Rail Crash Kills 29 | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/apollo-director-to-return-as-air-force-commander.html | Apollo Director to Return As Air Force Commander | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/8-drown-in-arctic-sinking.html | 8 Drown in Arctic Sinking | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/weather-agency-is-urged.html | Weather Agency Is Urged | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/3-civilians-arrested.html | 3 Civilians Arrested | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/mboyas-successor-sworn.html | Mboya's Successor Sworn | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/chief-ministers-party-wins-7-of-15-seats-in-gibraltar.html | Chief Minister's Party Wins 7 of 15 Seats in Gibraltar | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/nixon-expresses-confidence.html | Nixon Expresses Confidence | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/2-sides-push-to-end-construction-tieup.html | 2 SIDES PUSH TO END CONSTRUCTION TIE-UP | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/giant-cut-seven-gross-walks-out-guards-departure-puzzling-scrimmage.html | GIANT CUT SEVEN; GROSS WALKS OUT; Guard's Departure Puzzling -- Scrimmage on Tomorrow | True | By George Vecseyspecial To The New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/latin-loan-plan-backed-in-house.html | LATIN LOAN PLAN BACKED IN HOUSE | True | Special to The New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/union-wins-3d-vote-by-state-employes.html | UNION WINS 3D VOTE BY STATE EMPLOYES | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/mets-bow-to-astros-20-and-trail-by-6-games-griffin-a-rookie.html | Mets Bow to Astros, 2-0, and Trail by 6 Games;; GRIFFIN, A ROOKIE, OUTHURLS SEAVER Wynn Belts His 24th Homer in 6th -- Loss Is 4th in Row for New Yorkers | True | By Joseph Durso | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/nixon-on-birth-control.html | Nixon on Birth Control | True | (Rev.) JOHN T. FAGAN | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/mariner-6-sends-closeups-of-mars-mariner-6-transmits-24-photographs.html | Mariner 6 Sends Close-ups of Mars; Mariner 6 Transmits 24 Photographs of Mars Taken 2,200 Miles From Planet Crater-Pocked Terrain Is Shown in Pictures | True | By Walter Sullivanspecial To The New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/nixon-visits-india-he-again-praises-regime-in-saigon-says-his-talk.html | NIXON VISITS INDIA; HE AGAIN PRAISES REGIME IN SAIGON; Says His Talk With Thieu Disproves Speculation on a Reduced Commitment IN NEW DELHI 22 HOURS President and Mrs. Gandhi Discuss Asia and the War -- Arrives in Pakistan Nixon Visits India and Sees Mrs. Gandhi; He Again Praises Thieu Government ASIA AND THE WAR SUBJECT OF TALKS 22-Hour Stay in New Delhi -- President Is Pleased by His Flight to Saigon | True | By Max Frankelspecial To the New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/2-powers-override-armstalk-protest.html | 2 POWERS OVERRIDE ARMS-TALK PROTEST | True | Special to The New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/us-plans-to-test-miranda-ruling-mitchell-holds-confessions-valid.html | U.S. PLANS TO TEST MIRANDA RULING; Mitchell Holds Confessions Valid Without Warning | True | By Christopher Lydonspecial To the New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/r-esidents-oftvewporf-to-hold-i-z-ari-show-and-sale-wednesday.html | R. esidents oft'vewporf to Hold :.''.' i . ' Z '': ' Ar.i. Show and Sale Wednesday .; ., .,:. pt'cial to The New York Times | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/nixon-itinerary-for-rest-of-trip.html | Nixon Itinerary for Rest of Trip | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/block-trading.html | Block Trading | True | HERBERT R. BEHRENS | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/session-at-albany-on-20c-fare-asked-mayor-seeks-action-on-aid-at.html | SESSION AT ALBANY ON 20C FARE ASKED; Mayor Seeks Action on Aid at Expected Fall Meeting Mayor to Seek Albany Session on 20-Cent Fare | True | By Peter Kihss | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/author-vandalizes-set-of-de-sade-play.html | AUTHOR VANDALIZES SET OF DE SADE PLAY | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/kennedy-cargo-area-planned.html | Kennedy Cargo Area Planned | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/dior-a-flirtation-with-long-skirts-and-womens-reactions.html | Dior: A Flirtation With Long Skirts -- and Women's Reactions | True | By Gloria Emersonspecial To the New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/seven-skippers-unbeaten-on-bay-patricia-christy-and-powell-are-in.html | SEVEN SKIPPERS UNBEATEN ON BAY; Patricia Christy and Powell Are in Select Group | True | Special to The New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/bear-market-rains-spate-of-problems-on-offshore-funds-offshore.html | Bear Market Rains Spate of Problems On Offshore Funds; OFFSHORE FUNDS FACING PROBLEMS | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/landlord-battle-traps-elderly-in-rent-crossfire-2-corporations.html | Landlord Battle Traps Elderly in Rent Crossfire; 2 Corporations Claim They Own Harlem Building, and Both Demand Payment | True | By Edith Evans Asbury | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/met-postpones-rehearsals-for-6970.html | Met Postpones Rehearsals for '69-70 | True | By Damon Stetson | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/rome-elects-a-new-mayor.html | Rome Elects a New Mayor | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/russians-seek-meeting.html | Russians Seek Meeting | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/nixons-platform-style-unlike-his-private-manner.html | Nixon's Platform Style Unlike His Private Manner | True | By Robert B. Semple Jr.special To the New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/efrem-kurtz-will-direct-philharmonic-in-the-park.html | Efrem Kurtz Will Direct Philharmonic in the Park | True | By Allen Hughes | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/dance-the-bolshois-legend-of-love-work-by-grigorovich-offered-in.html | Dance: The Bolshoi's 'Legend of Love'; Work by Grigorovich Offered in London Ballet Is Performed for First Time in West | True | By Clive Barnesspecial To the New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/bridge-summer-national-tournament-opening-on-coast-in-a-week.html | Bridge: Summer National Tournament Opening on Coast in a Week | True | By Alan Truscott | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/group-is-formed-to-assist-r-hoe-community-labor-heads-want-concern.html | GROUP IS FORMED TO ASSIST R. HOE; Community, Labor Heads Want Concern to Survive | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/liberal-editor-scored-in-moscow-for-printing-antisoviet-slurs.html | Liberal Editor Scored in Moscow For Printing Anti-Soviet Slurs | True | By Bernard Gwertzmanspecial To the New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/staudeman-defeats-lambo-in-junior-title-golf-4-and-3.html | Staudeman Defeats Lambo In Junior Title Golf, 4 and 3 | True | Special to The New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/mohawk-rubber-company-recalls-tires-for-defects.html | Mohawk Rubber Company Recalls Tires for Defects | True | Special to The New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/us-confirms-bonn-statement.html | U.S. Confirms Bonn Statement | True | Special to The New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/wide-tax-relief-is-recommended-by-house-panel-surcharge-gains.html | WIDE TAX RELIEF IS RECOMMENDED BY HOUSE PANEL; SURCHARGE GAINS Extension of 6 Months Approved in Senate After Long Snarl Wide Tax Relief Is Recommended by House Panel; Senate Acts on Surcharge | True | By Eileen Shanahanspecial To the New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/louis-hoffman.html | LOUIS HOFFMAN | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/miss-kathleen-ridder-bride-of-louis-brunelli.html | Miss Kathleen Ridder Bride of Louis Brunelli | True | Special to The New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/move-to-repudiate-procaccino-loses.html | Move to Repudiate Procaccino Loses | True | By Thomas P. Ronan | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/big-board-to-halt-trade-in-2-stocks.html | BIG BOARD TO HALT TRADE IN 2 STOCKS | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/arts-and-letters-drills-at-jersey-fans-cheer-public-workout-for.html | ARTS AND LETTERS DRILLS AT JERSEY; Fans Cheer Public Workout for $100,000 Handicap | True | By Gerald Eskenazispecial to The New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/britain-brazil-split-cup-singles-stilwell-and-koch-triumph-in.html | BRITAIN, BRAZIL SPLIT CUP SINGLES; Stilwell and Koch Triumph in Interzone Matches | True | By Fred Tupperspecial To the New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/martyrs-pope-is-to-honor-were-executed-in-1880s.html | Martyrs Pope Is to Honor Were Executed in 1880's | True | By R. W. Apple Jr.special To the New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/injuries-fatal-to-boxer.html | Injuries Fatal to Boxer | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/bigblock-trades-lift-stock-prices-dowjones-industrials-close-at.html | BIG-BLOCK TRADES LIFT STOCK PRICES; Dow-Jones Industrials Close at 815.47, Up 11.89, Amid Above-Average Volume SURTAX ACTION IS CITED Increased Steel Prices and Portent of Freer Money Are Also Said to Help BIG-BLOCK TRADES LIFT STOCK PRICES | True | By Leonard Sloane | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/politics-of-surcharge-war-of-nerves-ends-in-uneasy-truce-with.html | Politics of Surcharge; War of Nerves Ends in Uneasy Truce, With Embarrassment to White House | True | By John W. Finneyspecial To the New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/five-policemen-shot-in-chicago-during-battle-at-panther-offices.html | Five Policemen Shot in Chicago During Battle at Panther Offices | True | By John Kifnerspecial To the New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/heir-apparent-to-genovese-held-in-theft-of-stock.html | 'Heir Apparent' to Genovese Held in Theft of Stock | True | By Edward Ranzal | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/hickel-bars-trading-coast-redwood-land.html | Hickel Bars Trading Coast Redwood Land | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/lansonette-takes-junior-hunter-title.html | LANSONETTE TAKES JUNIOR HUNTER TITLE | True | Special to The New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/ignored-primaries.html | Ignored Primaries | True | JOSEPH G. GRASSI | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/editor-of-sunday-visitor-catholic-weekly-resigns.html | Editor of Sunday Visitor, Catholic Weekly, Resigns | True | Special to The New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/senators-approve-mine-safety-bill.html | SENATORS APPROVE MINE SAFETY BILL | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/missing-jersey-coed-found-dead-on-lane.html | MISSING JERSEY COED FOUND DEAD ON LANE | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/airlines-to-seek-rise-in-us-fares-carriers-will-cite-earnings-drop.html | AIRLINES TO SEEK RISE IN U.S. FARES; Carriers Will Cite Earnings Drop in Bid to C.A.B. for 4% to 8% Increase AIRLINES TO SEEK RISE IN U.S. FARES | True | By Robert E. Bedingfield | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/pan-am-shows-loss-in-quarter-airlines-operating-revenues-and.html | PAN AM SHOWS LOSS IN QUARTER; Airline's Operating Revenues and Expenses Increase | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/mr-lindsay-and-the-democrats.html | Mr. Lindsay and the Democrats | True | | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-01 | 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/queens-man-named-to-port-authority.html | QUEENS MAN NAMED TO PORT AUTHORITY | True | Special to The New York Times | 1997-07-16 | RE0000758448 | B00000520412 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/mobutu-shuffles-congolese-cabinet.html | MOBUTU SHUFFLES CONGOLESE CABINET | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/state-union-wins-fourth-victory-civil-service-group-chosen-for.html | STATE UNION WINS FOURTH VICTORY; Civil Service Group Chosen for Operational Services | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/negro-says-air-france-rejected-her-for-tour.html | Negro Says Air France Rejected Her for Tour | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/china-seems-unyielding-in-its-hostility-to-us.html | China Seems Unyielding In Its Hostility to U.S. | True | By Ian Stewartspecial To the New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/gromyko-to-visit-yugoslavia.html | Gromyko to Visit Yugoslavia | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/soviet-scientists-find-diamonds-in-meteorite.html | Soviet Scientists Find Diamonds in Meteorite | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/motorcyclist-charged-in-slaying-of-michigan-coed.html | Motorcyclist Charged in Slaying of Michigan Coed | True | By Jerry M. Flintspecial To the New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/ban-on-pesticides-urged-in-congress.html | BAN ON PESTICIDES URGED IN CONGRESS | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/actions-in-crisis.html | Actions in Crisis | True | WILLIAM C. BARTLETT JR. | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/in-austria-aiding-the-arts-is-a-priority.html | In Austria, Aiding the Arts Is a Priority | True | By Howard Taubmanspecial To the New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/susan-ellis-bride-of-jp-craighead.html | Susan Ellis Bride Of J.P. Craighead | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/john-w-adams-to-wed-mary-crozier-williams.html | John W. Adams to Wed Mary Crozier Williams | True | Special to The New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/nixon-itinerary-on-rest-of-trip.html | Nixon Itinerary On Rest Of Trip | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/market-surges-for-second-day-dowjones-industrials-rise-1112-points.html | MARKET SURGES FOR SECOND DAY; Dow-Jones Industrials Rise 11.12 Points, to 826.59, Near Day's Top Level TRADING PACE QUICKENS Gain Is Linked to Technical Adjustment and Bargain Hunting by Investors MARKET SURGES FOR SECOND DAY | True | By Leonard Sloane | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/illegal-use-of-us-funds-charged-in-apartment-house-fight.html | Illegal Use of U.S. Funds Charged in Apartment House Fight | True | By Edith Evans Asbury | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/compassion-asked.html | Compassion Asked | True | JAMES C. MELBY, M.d. | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/reese-named-cornell-aide.html | Reese Named Cornell Aide | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/saigon-said-to-arrest-50-as-linked-to-red-spy-ring.html | Saigon Said to Arrest 50 As Linked to Red Spy Ring | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/few-companies-lift-steel-prices-bethlehem-joins-rise-but-3-of-8.html | FEW COMPANIES LIFT STEEL PRICES; Bethlehem Joins Rise but 3 of 8 Biggest Are Silent FEW COMPANIES LIFT STEEL PRICE | True | By Robert A. Wright | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/some-enter-communal-seclusion-to-escape-turmoil-others-to-find.html | Some Enter Communal Seclusion to Escape Turmoil, Others to Find Religion; Coast's Hippies Yearn for the Simple Life Hippies Attempting to Escape Turmoil | True | By Steven V. Robertsspecial To the New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/quinnalbert-win-at-canadian-henley.html | QUINN-ALBERT WIN AT CANADIAN HENLEY | True | Special to The New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/pope-paul-knights-obote-and-three-of-his-aides.html | Pope Paul Knights Obote And Three of His Aides | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/us-said-to-test-enemy-by-limiting-big-attacks-us-said-to-curb-large.html | U.S. Said to Test Enemy By Limiting Big Attacks; U.S. SAID TO CURB LARGE OFFENSIVES | True | By Hedrick Smithspecial to The New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/printers-outline-pact-proposals-seek-substantial-raises-from.html | PRINTERS OUTLINE PACT PROPOSALS; Seek 'Substantial' Raises From Newspapers Here | True | By Damon Stetson | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/gribetz-is-offered-appeals-post-under-rent-law-former-us-and-city.html | Gribetz Is Offered Appeals Post Under Rent Law; Former U.S. and City Aide Would Head 9-Man Panel Quit as H.U.D. Administrator for Northeast Last June | True | By David K. Shipler | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/fewer-new-issues-are-offered-but-filing-pace-remains-brisk.html | Fewer New Issues Are Offered, But Filing Pace Remains Brisk; OFFERINGS DOWN FOR NEW ISSUES | True | By Robert D. Hershey Jr. | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/first-laser-rays-are-returned-by-apollo-reflector-on-the-moon-first.html | First Laser Rays Are Returned By Apollo Reflector on the Moon; First Laser Rays Back From Moon | True | By Walter Sullivanspecial To the New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/museum-offers-waterfront-jazz-mcpherson-leads-septet-in-concert-on.html | MUSEUM OFFERS WATERFRONT JAZZ; McPherson Leads Septet in Concert on Pier 16 | True | By John S. Wilson | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/brazil-wins-doubles-and-leads-britain-21-in-davis-cup-tennis.html | Brazil Wins Doubles and Leads Britain, 2-1, in Davis Cup Tennis | True | By Fred Tupperspecial To the New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/theodore-h-price-a-stockbroker-64.html | THEODORE H. PRICE, A STOCKBROKER, 64 | True | Special to The New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/mrs-hart-cards-83-to-win-womens-event-at-baltusrol.html | Mrs. Hart Cards 83 to Win Women's Event at Baltusrol | True | Special to The New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/books-of-the-times-unorthodox-revisionist.html | Books of The Times; Unorthodox Revisionist | True | By Roger Jellinek | 1997-07-16 | RE0000758449 | B00000520414 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/inquest-is-denied-in-kennedy-case-justice-in-boston-says-he-lacks.html | INQUEST IS DENIED IN KENNEDY CASE; Justice in Boston Says He Lacks Jurisdiction Over Prosecutor's Request INQUEST IS DENIED IN KENNEDY CASE | True | By John H. Fentonspecial To the New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/the-lirr-cuts-free-passes-as-a-way-to-increase-revenue.html | The L.I.R.R. Cuts Free Passes As a Way to Increase Revenue | True | By Edward Hudson | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/interest-declines-in-books-on-space-sales-brisk-during-apollo-arc.html | INTEREST DECLINES IN BOOKS ON SPACE; Sales, Brisk During Apollo, Are Off at 5th Ave. Stores | True | By Henry Raymont | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/roundtheworld-flights.html | Round-the-World Flights | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/curb-on-reids-visit-to-africa-reported.html | CURB ON REID'S VISIT TO AFRICA REPORTED | True | Special to The New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/lockheed-is-chosen-to-develop-fighter-against-submarine.html | Lockheed Is Chosen To Develop Fighter Against Submarine | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/okinawa-promise-by-us-reported-japanese-tells-of-hopes-for.html | OKINAWA PROMISE BY U.S. REPORTED; Japanese Tells of Hopes For Recovering Island by '72 | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/lack-of-judgment.html | Lack of Judgment | True | CAROLINE ROLLINS | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/us-acts-against-plant.html | U.S. Acts Against Plant | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/the-surtax-salvaged.html | The Surtax Salvaged | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/alabama-negroes-get-confirmation-take-control-of-county-for-first.html | ALABAMA NEGROES GET CONFIRMATION; Take Control of County for First Time in 153 Years | True | By Martin Waldronspecial To the New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/social-security-raise-asked.html | Social Security Raise Asked | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/common-market-fines-10-dye-makers-on-prices.html | Common Market Fines 10 Dye Makers on Prices | True | Special to The New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/john-waynes-green-berets-under-leftist-attack-in-paris.html | John Wayne's 'Green Berets' Under Leftist Attack in Paris | True | By Eric Pacespecial To the New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/colts-take-on-chargers-tonight-as-football-exhibitions-begin.html | Colts Take On Chargers Tonight As Football Exhibitions Begin | True | By William N. Wallacespecial To the New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/fleckman-bedeviled-by-bogeys-bids-adieu-to-tourney-after-85.html | Fleckman, Bedeviled by Bogeys, Bids Adieu to Tourney After 85 | True | By John S. Radostaspecial To the New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/candy-boy-takes-jumper-crown-de-leyer-guides-victor-to-orange.html | CANDY BOY TAKES JUMPER CROWN; De Leyer Guides Victor to Orange County Laurels | True | Special to The New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/cardin-and-givenchy-showings-present-a-study-in-contrasts.html | Cardin and Givenchy Showings Present a Study in Contrasts | True | By Gloria Emersonspecial To the New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/miss-millers-67-leads-by-2-shots-pam-higgins-beth-stone-next-in.html | MISS MILLER'S 67 LEADS BY 2 SHOTS; Pam Higgins, Beth Stone Next in Cincinnati Golf | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/twentycent-ride.html | Twenty-Cent Ride | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/coast-oil-seepage-reported-lower-hickel-says-new-drilling-prevents.html | COAST OIL SEEPAGE REPORTED LOWER; Hickel Says New Drilling Prevents Channel Leak | True | By William M. Blairspecial To the New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/city-begins-drive-on-dirty-fuel-oil-enforcing-of-law-on-low-sulphur.html | CITY BEGINS DRIVE ON DIRTY FUEL OIL; Enforcing of Law on Low Sulphur Content Started | True | By Will Lissner | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/stocks-up-again-in-amex-trading-advances-outweigh-declines-by-a.html | STOCKS UP AGAIN IN AMEX TRADING; Advances Outweigh Declines by a Ratio of 6 to 1 | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/nixon-invited-to-cambodia.html | Nixon Invited to Cambodia | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/mgm-lists-plans-for-movies-and-tv.html | M-G-M LISTS PLANS FOR MOVIES AND TV | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/scott-roberts.html | SCOTT ROBERTS | True | Special to The New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/new-york-times-adds-2-to-public-relations-staff.html | New York Times Adds 2 To Public Relations Staff | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/new-battles-show-huks-spread-south.html | NEW BATTLES SHOW HUKS SPREAD SOUTH | True | Special to The New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/hiring-and-salary-policy-of-philharmonic-listed.html | Hiring and Salary Policy Of Philharmonic Listed | True | By Donal Henahan | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/richard-l-tomlinson.html | RICHARD L. TOMLINSON | True | Special to The New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/blues-open-at-home-oct-11.html | Blues Open at Home Oct. 11 | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/us-says-talks-go-on.html | U.S. Says Talks Go On | True | Special to The New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/campus-inquiry-to-resume.html | Campus Inquiry to Resume | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/committee-boat-struck-by-ferry-no-one-hurt-after-mishap-on-american.html | COMMITTEE BOAT STRUCK BY FERRY; No One Hurt After Mishap on American Club Cruise | True | Special to The New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/auto-output-cut-by-model-shifts-changeover-causes-a-55-dip-in.html | AUTO OUTPUT CUT BY MODEL SHIFTS; Changeover Causes a 55% Dip in Weekly Production | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/ella-logan-left-50000.html | Ella Logan Left $50,000 | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/retail-sales-gained-despite-julys-rains-retail-sales-up-amid-july.html | Retail Sales Gained Despite July's Rains; RETAIL SALES UP AMID JULY RAINS | True | By Herbert Koshetz | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/pan-am-finds-missing-film-depicting-heyerdahls-trip.html | Pan Am Finds Missing Film Depicting Heyerdahl's Trip | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/sloop-will-sail-up-the-hudson-in-campaign-for-clean-water.html | Sloop Will Sail Up the Hudson In Campaign for Clean Water | True | By Douglas Robinson | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/florence-archbishop-bars-rebel-parishioners-masses.html | Florence Archbishop Bars Rebel Parishioners' Masses | True | Special to The New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/arts-and-letters-to-face-nine-rivals-rokeby-colt-85-in-100000-event.html | Arts and Letters to Face Nine Rivals; ROKEBY COLT 8-5 IN $100,000 EVENT Al Hattab Second Choice at Monmouth Today -- 4 Late Entries Expand Field | True | By Gerald Eskenazispecial To the New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/un-unit-at-suez-discussed.html | U.N. Unit at Suez Discussed | True | Special to The New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/okinawans-to-keep-jobs.html | Okinawans to Keep Jobs | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/the-halpern-affair.html | The Halpern Affair | True | By Paul | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/czech-bishop-leaves-for-rome-church-state-talks-are-hinted.html | Czech Bishop Leaves for Rome; Church-State Talks Are Hinted | True | By Paul Hofmannspecial To the New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/demotion-of-police-chief-upheld-by-jersey-judge.html | Demotion of Police Chief Upheld by Jersey Judge | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/device-records-space-reentry-data-wide-variety-of-ideas-covered-by.html | Device Records Space Re-entry Data; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/al-fatah-at-festival-in-algiers-seeks-black-africans-support.html | Al Fatah, at Festival in Algiers, Seeks Black Africans' Support | True | Special to The New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/inactive-satellite-put-back-in-service.html | INACTIVE SATELLITE PUT BACK IN SERVICE | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/a-physician-returns-169000-in-medicaid-fees.html | A Physician Returns $169,000 in Medicaid Fees | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/youths-learn-about-water-pollution.html | Youths Learn About Water Pollution | True | By Bayard Websterspecial To the New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/fixing-up-this-wreck-of-a-house-became-a-project-for-the-whole.html | Fixing Up This Wreck of a House Became a Project for the Whole Family | True | By Lisa Hammel | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/us-seeking-help-of-soviet-on-laos-moscow-urged-to-restrain-hanoi-on.html | U.S. SEEKING HELP OF SOVIET ON LAOS; Moscow Urged to Restrain Hanoi on Assaults -- Fall of Coalition Is Feared U.S. SEEKING HELP OF SOVIET ON LAOS | True | By Robert B. Semple Jr.special To the New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/jersey-coed-slain-prosecutor-says.html | JERSEY COED SLAIN, PROSECUTOR SAYS | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/chase-promotes-executive.html | Chase Promotes Executive | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/burnham-fund-is-formed.html | Burnham Fund Is Formed | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/navy-awards-to-lockheed-461million-plane-contract.html | Navy Awards to Lockheed $461-Million Plane Contract | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/yankees-triumph-over-pilots-4-to-2-white-and-pepitone-clout-homers.html | YANKEES TRIUMPH OVER PILOTS, 4 TO 2; White and Pepitone Clout Homers for Victors | True | By Al Harvinspecial To the New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/treasury-hails-house-tax-bill-but-asks-changes-an-alternative.html | TREASURY HAILS HOUSE TAX BILL, BUT ASKS CHANGES; An Alternative Approach to Mining Industry and Oil Operations Suggested EXEMPTION IS OPPOSED Stricter Treatment Sought to Prevent Companies From Escaping Levy Treasury Hails House Tax Bill But Calls for Several Revisions | True | By Eileen Shanahanspecial To the New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/loans-extension-obtained-by-ltv-25-banks-let-conglomerate-renew-at.html | LOANS EXTENSION OBTAINED BY L-T-V; 25 Banks Let Conglomerate Renew at Rate of 9 1/2 % LOANS EXTENSION OBTAINED BY L-T-V | True | By H. Erich Heinemann | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/union-deadlocked-with-3-shipyards-over-new-contract.html | Union Deadlocked With 3 Shipyards Over New Contract | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/kathie-clements-is-future-bride-of-day-o-mount.html | Kathie Clements Is Future Bride Of Day O. Mount | True | Special to The New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/stanley-h-hillyer.html | STANLEY H. HILLYER | True | Special to The New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/jersey-plant-is-curbed-over-pollution.html | Jersey Plant Is Curbed Over Pollution | True | Special to The New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/xerox-offers-a-sale-plan.html | Xerox Offers a Sale Plan | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/2000-knit-goods-workers-strike-after-rejecting-offer.html | 2,000 Knit Goods Workers Strike After Rejecting Offer | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/lieut-gen-vasily-radchuk-a-moscow-commander-50.html | Lieut. Gen. Vasily Radchuk, A Moscow Commander, 50 | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/west-irian-opts-for-jakarta.html | West Irian Opts for Jakarta | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/copper-futures-decline-broadly-all-contracts-move-down-in-html.html | COPPER FUTURES DECLINE BROADLY; All Contracts Move Down in Pre-Weekend Selling | True | By Elizabeth M. Fowler | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/caseworkers-pool-funds-to-aid-groton-bound-harlem-student.html | Caseworkers Pool Funds to Aid Groton-Bound Harlem Student | True | By Francis X. Clines | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/donovan-cancels-twobridges-vote-state-education-law-cited-in.html | DONOVAN CANCELS TWO-BRIDGES VOTE; State Education Law Cited in Fuentes Election | True | By M.s. Handler | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/mariner-7-craft-races-toward-mars.html | Mariner 7 Craft Races Toward Mars | True | Special to The New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/siderow-f-gains-golf-semifinals-courville-zorila-and-dillon-advance.html | SIDEROW F GAINS GOLF SEMI-FINALS; Courville, Zorila and Dillon Advance in Met. Amateur | True | By Deane McGowenspecial To the New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/mdonnell-co-finds-financing-brokerage-house-resolves-problem.html | M'DONNELL & CO. FINDS FINANCING; Brokerage House Resolves Problem Without Merger M'DONNELL & CO. FINDS FINANCING | True | By Terry Robards | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/football-giants-thriving-on-work-but-coach-allows-time-off-in-heavy.html | FOOTBALL GIANTS THRIVING ON WORK; But Coach Allows Time Off in Heavy Training Schedule | True | By George Veeseyspecial To the New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/beating-the-balkan-heat-everyone-who-can-leaves-belgrade-which-is.html | Beating the Balkan Heat; Everyone Who Can Leaves Belgrade, Which Is Not a Summer Festival | True | By Alfred Friendly Jr.special to the New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/italys-premier-gives-up-attempt-to-form-cabinet-rumor-returns-his.html | Italy's Premier Gives Up Attempt to Form Cabinet; Rumor Returns His Mandate After 19-Day Effort Fails to Rebuild Coalition or Effect One-Party Rule | True | Special to The New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/demonstrators-battle-police-in-west-berlin.html | Demonstrators Battle Police in West Berlin | True | Special to The New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/district-attorney-seeks-mrs-crimmins-rejailing.html | District Attorney Seeks Mrs. Crimmins' Rejailing | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/saigon-broadcast-upsets-us-aides-live-program-on-nixon-tour.html | SAIGON BROADCAST UPSETS U.S. AIDES; Live Program on Nixon Tour Embarrasses Embassy | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/greene-takes-stroke-lead-in-westchester-classic-with-69-for-total.html | Greene Takes Stroke Lead in Westchester Classic With 69 for Total of 136; BOLT, RIES, AARON, HARNEY TIE FOR 2D Brewer Gets Day's Low of 65 -- Jacklin Is Ousted by Cutoff at 145 | True | By Lincoln A. Werdenspecial to the New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/panhandle-eastern-pipe-line-increases-earnings.html | Panhandle Eastern Pipe Line Increases Earnings | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/eliot-ohara-a-watercolorist-and-school-founder-79-dies.html | Eliot O'Hara, a Water-Colorist And School Founder, 79, Dies | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/pope-sees-nigerians-and-biafrans-but-apparently-makes-no-progress.html | Pope Sees Nigerians and Biafrans, but Apparently Makes No Progress | True | By R.w. Apple Jr.special to the New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/verbatim-and-dewan-favored-in-55300-whitney-stakes-at-saratoga.html | Verbatim and Dewan Favored in $55,300 Whitney Stakes at Saratoga Today; ONLY FIVE START IN 1 1/8-MILE RACE Verbatim Will Carry High Weight of 121 -- Show Off, $10.80, Victor in Dash | True | By Joe Nicholsspecial To the New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/cit-leases-rock-island-commuter-cars-for-fleet.html | C.I.T. Leases Rock Island Commuter Cars for Fleet | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/walter-geismar.html | WALTER GEISMAR | True | Special to The New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/pow-flight-canceled.html | P.O.W. Flight Canceled | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/physician-in-quarantine-william-raymond-carpentier.html | Physician in Quarantine William Raymond Carpentier | True | Special to The New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/apartment-complex-to-be-used-by-staffs-of-several-hospitals.html | Apartment Complex To Be Used by Staffs Of Several Hospitals | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/car-kills-4-in-crowd.html | Car Kills 4 in Crowd | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/market-place-ma-bell-future-pros-and-cons.html | Market Place: Ma Bell Future: Pros and Cons | True | By Robert Metz | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/harold-hulme-70-nyu-professor-specialist-in-constitutional-history.html | HAROLD HULME, 70, N.Y.U. PROFESSOR; Specialist in Constitutional History of Britain Dies | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/pope-paul-brands-racism-affront-talks-to-uganda-parliament-seems-to.html | POPE PAUL BRANDS RACISM 'AFFRONT'; Talks to Uganda Parliament -- Seems to Make No Gain Toward Nigerian Peace POPE PAUL BRANDS RACISM 'AFFRONT' | True | By Robert C. Dotyspecial to The New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/mans-neighbor-mars.html | Man's Neighbor, Mars | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/proposed-tax-reductions.html | Proposed Tax Reductions | True | Special to The New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/money-order-fee-waived.html | Money Order Fee Waived | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/taipei-receives-assurance.html | Taipei Receives Assurance | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | Special to The New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/kerkorian-takeover-offer-held-inadequate-by-mgm.html | Kerkorian Take-Over Offer Held Inadequate by M-G-M | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/mrs-meir-visits-shelled-town.html | Mrs. Meir Visits Shelled Town | True | Special to The New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/soviet-cautions-japanese-on-kuriles-and-sakhalin.html | Soviet Cautions Japanese On Kuriles and Sakhalin | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/belgium-draws-46million-from-the-monetary-fund.html | Belgium Draws $46-Million From the Monetary Fund | True | Special to The New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/us-suits-oppose-2-itt-takeovers-bar-to-hartford-fire-and-grinnell.html | U.S. SUITS OPPOSE 2 I.T.T. TAKE-OVERS; Bar to Hartford Fire and Grinnell Moves Sought | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/a-ship-full-of-holes.html | A Ship Full of Holes | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/connecticut-gi-is-killed.html | Connecticut G.I. Is Killed | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/a-minisouth-pacific-set-for-band-shell-in-the-park.html | A Mini-'South Pacific' Set For Band Shell in the Park | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/obligation-of-lawyers.html | Obligation of Lawyers | True | THOMAS H. DOYLE | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/lirr-conductor-returned-to-duty.html | L.I.R.R. CONDUCTOR RETURNED TO DUTY | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/music-a-romantic-revival-at-newports-breakers-400-gather-in-great.html | Music: A Romantic Revival at Newport's Breakers; 400 Gather in Great Hall for Festival Opening 9-Day Event Focuses on Small Treasures | True | By Harold C. Schonbergspecial To the New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/us-sues-georgia-to-end-segregation-in-all-schools-us-sues-georgia.html | U.S. Sues Georgia to End Segregation in All Schools; U.S. SUES GEORGIA ON DESEGREGATION | True | By Roy Reedspecial To the New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/excerpts-from-speech-by-pope-paul-vi-before-ugandan-parliament-in.html | Excerpts From Speech by Pope Paul VI Before Ugandan Parliament in Kampala | True | Special to The New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/two-ad-agencies-get-new-accounts-30million-in-billings-to-go-to.html | TWO AD AGENCIES GET NEW ACCOUNTS; $30-Million in Billings to Go to Ogilvy and Needham | True | By Philip H. Dougherty | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/3-women-remember-2-cars-at-kennedy-cookout.html | 3 Women Remember 2 Cars at Kennedy Cookout | True | By Joseph Lelyveldspecial To the New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/dellenbaugh-coe-victors-in-sailing.html | DELLENBAUGH, COE VICTORS IN SAILING | True | Special to The New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/exambias-charge-hearing-is-adjourned-until-sept-4.html | Exam-Bias Charge Hearing Is Adjourned Until Sept. 4 | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/storm-grows-off-florida.html | Storm Grows Off Florida | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/hall-reelected-by-seafarers-union.html | Hall Re-elected by Seafarers Union | True | Special to The New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/travelers-seeks-randolph-computer.html | Travelers Seeks Randolph Computer | True | By Alexander R. Hammer | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/unanswered-questions.html | Unanswered Questions | True | EDWARD B. SELF, M.D. | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/western-sales-plans-shares.html | Western Sales Plans Shares | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/unsafe-bridge.html | Unsafe Bridge | True | BOB WANGLER | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/federal-complaint-charges-prisoner-with-jet-hijacking.html | Federal Complaint Charges Prisoner With Jet Hijacking | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/theater-of-the-deaf-leaving-on-2d-foreign-tour-of-year.html | Theater of the Deaf Leaving On 2d Foreign Tour of Year | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/meany-clashes-with-fulbright-accuses-senator-of-insult-in-charging.html | MEANY CLASHES WITH FULBRIGHT; Accuses Senator of Insult in Charging Aid 'Payoff' | True | By Felix Belair Jr.special to The New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/nevele-pride-2-5-for-590170-trot-7-listed-to-start.html | Nevele Pride 2-5 For $90,170 Trot; 7 Listed to Start | True | By Louis Effratspecial to The New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/topics-india-asia-and-the-united-states.html | Topics: India, Asia and the United States | True | By Chester Bowles | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/nixon-ends-tour-of-asia-with-hope-for-era-of-peace-flies-to.html | NIXON ENDS TOUR OF ASIA WITH HOPE FOR ERA OF PEACE; Flies to Bucharest After Discussions in Pakistan on U.S. Arms Embargo TALKS TERMED CORDIAL Support of Self-Reliant Asia Is Promised During His Stopover in Lahore Nixon Ends Asian Tour and Leaves for Rumania After Voicing Hope for Peace EMBARGO ON ARMS BY U.S. DISCUSSED Talks in Lahore Described as 'Helpful' by President - Flies to Bucharest | True | By Tillman Durdinspecial To The New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/lull-fails-to-cut-aircraft-losses.html | LULL FAILS TO CUT AIRCRAFT LOSSES | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/parallels-seen-between-mideast-tension-and-1967s.html | Parallels Seen Between Mideast Tension and 1967s | True | By Dana Adams Schmidtspecial To the New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/us-productivity-down-in-quarter-3month-drop-marks-first-decline-for.html | U.S. PRODUCTIVITY DOWN IN QUARTER; 3-Month Drop Marks First Decline for Two Periods in a Row Since 1960 VALUE OF BUILDING UP Manufacturing Inventories Off in June Despite Recent Strength | True | By Edwin L. Dale Jr.special To The New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/caterpillar-war-held-up-by-rain-renewed-by-mayor.html | Caterpillar War, Held Up by Rain, Renewed by Mayor | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/repair-work-will-curtail-manhattan-bridge-traffic.html | Repair Work Will Curtail Manhattan Bridge Traffic | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/prices-advance-on-london-board-dollar-stocks-post-broad-gains-index.html | PRICES ADVANCE ON LONDON BOARD; Dollar Stocks Post Broad Gains — Index Ahead 2.6 | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/antiques-toby-jugs-beckon-buyers.html | Antiques: Toby Jugs Beckon Buyers | True | By Marvin D. Schwartz | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/rogers-assures-seoul-of-help-in-case-of-attack-secretary-of-state.html | Rogers Assures Seoul of Help in Case of Attack; Secretary of State Flies On to Taipei, Where He Also Pledges U.S. Backing | True | By Samuel Kimspecial To the New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/bridge-attacking-lead-despite-risk-is-often-the-indicated-play.html | Bridge: Attacking Lead, Despite Risk, Is Often the Indicated Play | True | By Alan Truscott | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/congressman-complains.html | Congressman Complains | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/russians-insistent-on-seeing-defector.html | RUSSIANS INSISTENT ON SEEING DEFECTOR | True | Special to The New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/allied-stores-official-dies-in-fire-at-greenwich-home.html | Allied Stores Official Dies In Fire at Greenwich Home | True | Special to The New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/harsh-criticism.html | Harsh' Criticism | True | WOODY KLEIN | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/upstate-group-seeking-true-brotherhood.html | Upstate Group Seeking 'True Brotherhood' | True | Special to The New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/its-the-time-of-year-to-try-new-hairdo.html | It's the Time of Year to Try New Hairdo | True | By Angela Taylor | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/thick-fog-cancels-predictedlog-test-of-nyyc-cruise.html | Thick Fog Cancels Predicted-Log Test Of N.Y.Y.C. Cruise | True | Special to The New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/baton-rouge-curfew-extended-a-2d-day-to-quell-outbreak.html | Baton Rouge Curfew Extended a 2d Day To Quell Outbreak | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/5000-and-a-clear-sky-welcome-philadelphians-at-saratoga-fete.html | 5,000 and a Clear Sky Welcome Philadelphians at Saratoga Fete | True | By Theodore Stronginspecial To the New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/weak-case.html | Weak Case | True | JOHN and IRENE CALLAGHAN | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/mayor-urges-bargaining-office-arbitrate-citys-labor-disputes.html | Mayor Urges Bargaining Office Arbitrate City's Labor Disputes; Lindsay Proposes Arbitration of Municipal Pacts by City Panel | True | By Martin Tolchin | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/new-warhol-movie-is-seized-by-police.html | NEW WARHOL MOVIE IS SEIZED BY POLICE | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/nuptials-here-for-wendy-louring.html | Nuptials Here for Wendy Louring | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/thais-want-return-of-units-in-vietnam.html | THAIS WANT RETURN OF UNITS IN VIETNAM | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/german-held-in-izmir-theft.html | German Held in Izmir Theft | True | Dispatch of The Times, London | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/otto-dix-artist-whose-works-reflected-hatred-of-war-dies-german.html | Otto Dix, Artist Whose Works Reflected Hatred of War, Dies; German Expressionist Used Nightmarish Depictions of Battlefront Scenes | True | Special to The New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/new-red-cross-plan.html | New Red Cross Plan | True | By Thomas J. Hamiltonspecial To the New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/democrats-ask-bigger-role-for-youths.html | Democrats Ask Bigger Role for Youths | True | By Thomas P. Ronan | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/pan-am-proposes-lower-fares-between-the-us-and-far-east.html | Pan Am Proposes Lower Fares Between the U.S. and Far East | True | By Joseph C. Ingraham | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/richard-a-johnson.html | RICHARD A. JOHNSON | True | Special to The New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/mitter-west-german-driver-is-killed-in-practice-run.html | Mitter, West German Driver, Is Killed in Practice Run | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/kennecott-lifts-prices-of-copper-third-increase-this-year-advances.html | KENNECOTT LIFTS PRICES OF COPPER; Third Increase This Year Advances Primary Metal by 2 Cents a Pound KENNECOTT LIFTS PRICES OF COOPER | True | By Gerd Wilcke | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/action-on-3m-suit.html | Action on 3M Suit | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/roundup-yastrzemskis-loaf-costs-slice-in-pay.html | Roundup: Yastrzemski's Loaf Costs Slice in Pay | True | By Murray Chass | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/inquiry-due-on-gi-unrest.html | Inquiry Due on G.I. Unrest | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/maryland-promotes-montero.html | Maryland Promotes Montero | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/malcolm-x-center-to-gain-at-concert.html | MALCOLM X CENTER TO GAIN AT CONCERT | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/graebner-gains-eastern-semifinals-new-yorker-wins-from-pasarell.html | Graebner Gains Eastern Semi-Finals; NEW YORKER WINS FROM PASARELL Ashe, Lutz, Smith Triumph to Set Up Semi-Finals of 4 Davis Cup Players | True | By Neil Amdurspecial To the New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/leandro-saporiti.html | LEANDRO SAPORITI | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/minuteman-3-is-tested.html | Minuteman 3 Is Tested | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/john-w-oboyle-led-oil-and-gas-concern.html | JOHN W. O'BOYLE, LED OIL AND GAS CONCERN | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/fontelieu-takes-first-race-in-thistle-class-title-sail.html | Fontelieu Takes First Race In Thistle Class Title Sail | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/mexico-and-cuba-sign-pact-on-detention-of-hijackers.html | Mexico and Cuba Sign Pact On Detention of Hijackers | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/york-policeman-dies.html | York Policeman Dies | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/outlook-is-bleak-for-nordic-pact-linking-economies-outlook-is-bleak.html | Outlook Is Bleak for Nordic Pact Linking Economies; OUTLOOK IS BLEAK ON NORDIC TREATY | True | Special to The New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/wheat-producing-nations-meet-to-save-exporting-agreement.html | Wheat Producing Nations Meet To Save Exporting Agreement | True | By John M. Leespecial To the New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/pauls-routine-trip-encouraging-the-church-in-africa-he-may-bolster.html | Paul's 'Routine' Trip; Encouraging the Church in Africa, He May Bolster the Papacy Itself | True | By Edward B. Fiske | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/3-astronauts-get-2-more-visitors-technicians-in-quarantine-after.html | 3 ASTRONAUTS GET 2 MORE VISITORS; Technicians in Quarantine After Glove Is Cracked | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/sullivan-a-disaster-area.html | Sullivan a Disaster Area | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/its-flags-and-hopes-high-bucharest-awaits-nixon.html | Its Flags and Hopes High, Bucharest Awaits Nixon | True | By Tad Szulcspecial to The New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/lahore-a-showpiece-city-of-pakistan.html | Lahore: A Showpiece City of Pakistan | True | Special to The New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/the-19-in-quarantine.html | The 19 in Quarantine | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/body-taken-from-landslide.html | Body Taken From Landslide | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/sihanouk-decision-to-resign-now-seen-as-merely-a-threat.html | Sihanouk Decision To Resign Now Seen As Merely A Threat | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/hugh-r-fitch-poet-and-ccny-teacher.html | HUGH R. FITCH, POET AND C.C.N.Y. TEACHER | True | Special to The New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/forman-shunned-by-ame-bishop-leader-of-church-discounts-group.html | FORMAN SHUNNED BY A.M.E. BISHOP; Leader of Church Discounts Group Supporting Him | True | By George Duganspecial To the New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/alabama-plan-discarded.html | Alabama Plan Discarded | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/pravda-scores-korea-policy.html | Pravda Scores Korea Policy | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/a-human-weakness.html | A Human Weakness | True | RICHARD STAMELMAN | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/autopsy-backed.html | Autopsy Backed | True | JOHN PRUTTING, M.D. | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/orwill-hawkins-78-of-sh-kress-co.html | ORWILL HAWKINS, 78, OF S.H. KRESS & CO. | True | Special to The New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/mrs-elizabeth-jones-married-in-juarez-to-edwin-whitehead.html | Mrs. Elizabeth Jones Married -In Juarez to Edwin Whitehead | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/jim-turner-kicks-four-field-goals-collegians-rally-in-2d-half-on.html | JIM TURNER KICKS FOUR FIELD GOALS; Collegians Rally in 2d Half on Cook's 3 Scoring Passes -- Namath in Most of Game | True | By Dave Andersonspecial To the New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/rockefeller-bars-session-on-funds-asked-by-lindsay-says-cupboard-is.html | ROCKEFELLER BARS SESSION ON FUNDS ASKED BY LINDSAY; Says 'Cupboard Is Bare' -- Leaves Saving of 20-Cent Fare in City's Hands ROCKEFELLER BARS SESSION ON FUNDS | True | By Bill Kovachspecial To the New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/sports-of-the-times-oj-didnt-play.html | Sports of The Times; O.J. Didn't Play | True | By Robert Lipsyte | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/victors-shatter-loss-string-at-4-mets-score-4-in-first-after-braves.html | VICTORS SHATTER LOSS STRING AT 4; Mets Score 4 in First After Braves Get 3 -- Koonce Is Victor in Relief Role | True | By Joseph Durso | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/3-british-climbers-killed.html | 3 British Climbers Killed | True | | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-02 | 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/5-skippers-extend-sail-streaks-to-5.html | 5 SKIPPERS EXTEND SAIL STREAKS TO 5 | True | Special to The New York Times | 1997-07-16 | RE0000758449 | B00000520414 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/the-comic-strip-outstripped.html | THE COMIC STRIP OUTSTRIPPED | True | PETER M. SCHAEFFER | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/observer-land-of-the-powerful-nostrils.html | Observer: Land of the Powerful Nostrils | True | By Russell Baker | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/uncle-max-wears-union-jack-captures-king-george-v-cup.html | Uncle Max Wears Union Jack, Captures King George V Cup | True | By Ed Corrigan | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/space-race-ten-years-later-the-russians-wonder-if-its-worth-it.html | Space Race; Ten Years Later, the Russians Wonder If It's Worth It | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/naked-came-a-stranger-by-penelope-ashe-255-pp-new-york-lyle-stuart.html | Naked Came A Stranger; By Penelope Ashe. 255 pp. New York: Lyle Stuart. $5.95. | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/dr-george-e-davis.html | DR. GEORGE E. DAVIS | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/hanoi-charge-on-chemicals.html | Hanoi Charge on Chemicals | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/three-newspapers-sold.html | Three Newspapers Sold | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/wallace-endorses-the-work-of-christian-crusade.html | Wallace Endorses the Work of Christian Crusade | True | By Donald Janson | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/two-illinois-judges-quit-over-report.html | Two Illinois Judges Quit Over Report | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/memories-memories.html | MEMORIES, MEMORIES | True | JOHN McCLANE | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/2-identify-suspect-as-coed-companion.html | 2 IDENTIFY SUSPECT AS COED COMPANION | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/christian-democrat-in-bonn-bars-coalition-with-right.html | Christian Democrat in Bonn Bars Coalition With Right | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/military-trials-get-revised-code-new-regulations-in-force-on-rights.html | MILITARY TRIALS GET REVISED CODE; New Regulations in Force on Rights of Accused | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/apollo-11s-revelation.html | Apollo 11's Revelation | True | HENRY R. ATKINSON | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/rockefellers-visit-niagara-falls-to-aid-tourism-business-has.html | Rockefellers Visit Niagara Falls to Aid Tourism; Business Has Slackened Since Flow Was Shut Off to Permit Study of Area | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/when-paintings-could-still-be-pictures.html | When Paintings Could Still Be Pictures | True | By John Canaday | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/apollo-success-spurs-study-of-space-science.html | Apollo's Success Spurs Study of Space Science | True | By Nancy Hicks | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/sara-lincoln-fish-is-married-to-geoffrey-herr-longmecker.html | Sara Lincoln Fish Is Married To Geoffrey Herr Longmecker | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/isnt-cinema-art.html | Isn't Cinema Art? | True | AMOS VOGEL, | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/description-of-major-items-in-house-units-tax-reform-bill.html | Description of Major Items in House Unit's Tax Reform Bill | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/schools-100-years-marked-in-ceylon.html | SCHOOLS 100 YEARS MARKED IN CEYLON | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/anatomy-of-movie-still-risky-boxoffice-feel-retains-role-in-movie.html | Anatomy of Movie: Still Risky; Box-Office 'Feel' Retains Role in Movie Making | True | By Leonard Sloane | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/redskins-set-back-bears-137-as-lombardi-makes-his-debut-at.html | Redskins Set Back Bears, 13-7, as Lombardi Makes His Debut at Washington; 2 SCORES SET UP BY INTERCEPTIONS | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/six-killed-as-us-helicopter-and-plane-crash-in-vietnam.html | Six Killed as U.S. Helicopter And Plane Crash in Vietnam | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/utility-orders-pipeline.html | Utility Orders Pipeline | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/browns-tackle-quits.html | Browns' Tackle Quits | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/potato-crops-are-destroyed-in-protest.html | Potato Crops Are Destroyed in Protest | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/president-avoids-offending-soviet-talk-in-bucharest-assures-moscow.html | PRESIDENT AVOIDS OFFENDING SOVIET; Talk in Bucharest Assures Moscow That His Visit Is a Friendly One | True | By Max Frankel | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/tito-makes-a-plea-for-balkan-unity.html | TITO MAKES A PLEA FOR BALKAN UNITY | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/review-1-no-title-valley-of-vision.html | Review 1 -- No Title; Valley of Vision | True | By JAmes Roosevelt | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/constitution-and-independence.html | CONSTITUTION AND INDEPENDENCE | True | THOMAS R. WINTER. | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/rotz-rides-obeah-1020-to-easy-triumph-in-114105-delaware-handicap.html | Rotz Rides Obeah, $10.20, to Easy Triumph in $114,105 Delaware Handicap; DOUBLE RIPPLE 2D IN 1 1/4-MILE RACE | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/taiwan-economy-growing-rapidly-expansion-since-halt-of-us-aid-put-a.html | TAIWAN ECONOMY GROWING RAPIDLY; Expansion Since Halt of U.S. Aid Put at 10.9% a Year | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/tobin-sansumar-win-as-cruise-opens-arete-madcap-also-are-victors.html | Robin, Sansumar Win as Cruise Opens; ARETE, MADCAP ALSO ARE VICTORS | True | By John Rendel | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/planttrees-drive-adding-forests.html | Plant-Trees Drive Adding Forests | True | By United Press International | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/west-german-swimmer-breaks-record-on-coast.html | West German Swimmer Breaks Record on Coast | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/white-sox-top-tigers-50.html | White Sox Top Tigers, 5-0 | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/oil-to-be-stored-in-tank-on-floor-of-arabian-gulf.html | Oil to Be Stored in Tank On Floor of Arabian Gulf | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/peking-says-army-retains-key-role-supervision-by-military-to.html | PEKING SAYS ARMY RETAINS KEY ROLE; Supervision by Military to Continue; Huang Asserts | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/ring-for-nurse-first.html | Ring for Nurse First | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/mars-a-close-look-strips-away-the-veil-of-mystery.html | Mars; A Close Look Strips Away the Veil of Mystery | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/bakers-2run-triple-helps-indians-defeat-royals-64.html | Baker's 2-Run Triple Helps Indians Defeat Royals, 6-4 | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/poetic-closure-a-study-of-how-poems-end-by-barbara-herrnstein-smith.html | Poetic Closure, A Study of How Poems End. By Barbara Herrnstein Smith. 289 pp. Chicago: University of Chicago Press. $9.75. | True | By Richard M. Elman | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/canadians-debate-ottawa-plan-to-change-the-status-of-indians.html | Canadians Debate Ottawa Plan To Change the Status of Indians | True | By Edward Cowan | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/as-top-red-sox-54-in-11th-after-jackson-ties-score-on-no-41-in.html | A's Top Red Sox, 5-4, in 11th After Jackson Ties Score on No. 41 in Ninth; SINGLE BY GREEN WITH 3 ON DECIDES | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/schaefer-waves-goodby-to-brooklyn.html | Schaefer Waves Good-by to Brooklyn | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/2-bombs-smash-windows-in-athens-office-buildings.html | 2 Bombs Smash Windows In Athens Office Buildings | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/three-share-lead-in-womens-golf-miss-wilcox-miss-spuzich-and-mrs.html | THREE SHARE LEAD IN WOMEN'S GOLF; Miss Wilcox, Miss Spuzich and Mrs. Rankin at 143 | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/cubs-topple-padres-41-holtzman-limits-padres-to-2-hits.html | CUBS TOPPLE PADRES, 4-1; HOLTZMAN LIMITS PADRES TO 2 HITS | True | By United Press International | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/who-says-ragtimes-dead.html | Who Says Ragtime's Dead? | True | By John S. Wilson | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/conservation-controversy.html | Conservation Controversy | True | NANCY E. WILLIAMSON. | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/canadas-talks-on-ties-to-peking-appear-stalled.html | Canada's Talks on Ties to Peking Appear Stalled | True | By Jay Walz | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/hear-hear.html | Hear! Hear. | True | MARY LOU McLOUGHLIN | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/housing-project-in-chicago-under-investigation-illinois-attorney.html | Housing Project in Chicago Under Investigation; Illinois Attorney General Is Inquiring Into Allegations of Conflict of Interest | True | By John Kifner | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/moon-ship-builder-sees-rescuecraft-need.html | Moon Ship Builder Sees Rescue-Craft Need | True | By Stewart Kampel | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/miss-platten-rides-2-winners-in-horse-show-championships.html | Miss Platten Rides 2 Winners in Horse Show Championships | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/wrap-it-up.html | Wrap it up | True | By Patricia Peterson | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/prospects-for-vietnam.html | Prospects for Vietnam | True | ROGER MONTGOMERY | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/koufax-to-hurl-for-dodgers.html | Koufax to Hurl for Dodgers | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/mathis-turns-to-football.html | Mathis Turns to Football | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/deauville-sales-seek-us-buyers-organizers-stress-foreign-market-for.html | DEAUVILLE SALES SEEK U.S. BUYERS; Organizers Stress Foreign Market for French Horses | True | By James Brown | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/astros-beat-expos-53-for-7th-victory-in-row-blefarys-triple-bats-in.html | Astros Beat Expos, 5-3, for 7th Victory in Row; BLEFARY'S TRIPLE BATS IN 2 IN FIRST | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/sexeducation-bill-voted.html | Sex-Education Bill Voted | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/wanted-music-for-the-young-music-for-the-young.html | Wanted: Music for the Young; Music for the Young | True | By Michael Colgrass | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/black-manifesto.html | Black Manifesto | True | STANLEY I. STUBER | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | PHILIP B. ARMSTRONG, M.D. | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/space-rays-utilized-to-cut-metal.html | Space Rays Utilized To Cut Metal | True | By Walter Tomaszewski | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/6month-truce-set-for-okinawa-labor.html | 6-MONTH TRUCE SET FOR OKINAWA LABOR | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/mcdonnell-wins-space-contract.html | McDonnell Wins Space Contract | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/the-ruined-map-by-kobo-abe-translated-by-e-dale-saunders-from-the.html | The Ruined Map; By Kobo Abe. Translated by E. Dale Saunders from the Japanese. 299 pp. New York: Alfred A. Knopf. $5.95. | True | By Shane Stevens | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/duke-of-orleans-marries-heiress.html | Duke of Orleans Marries Heiress | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/isaac-asimov-man-of-7560000-words-isaac-asimov.html | Isaac Asimov Man of 7,560,000 Words; Isaac Asimov | True | By Lewis Nichols | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/un-plan-for-70s-urges-selfhelp-development-strategy-also-stresses.html | U.N. PLAN FOR 70'S URGES SELF-HELP; Development Strategy Also Stresses Birth Control | True | By Farnsworth Fowle | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/amex-and-counter-show-sudden-surge.html | Amex and Counter Show Sudden Surge | True | By Alexander R. Hammer | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/spencer-tracy-by-larry-swindell-illustrated-319-pp-new-york-world.html | Spencer Tracy; By Larry Swindell. Illustrated. 319 pp. New York: World Publishing Co. $6.95. | True | By A H. Weiler | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/new-foxboro-units.html | New Foxboro Units | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/reviewing-yellowstones-earthquake.html | Reviewing Yellowstone's Earthquake | True | By Ed Christopherson | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/icc-suspends-a-freight-rise.html | I.C.C. Suspends A Freight Rise | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/research-urged-in-social-science-panel-of-science-foundation-seeks.html | RESEARCH URGED IN SOCIAL SCIENCE; Panel of Science Foundation Seeks Special Institutes | True | By Harold M. Schmeck Jr. | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/man-hurt-in-fall-down-shaft-of-burning-harlem-building.html | Man Hurt in Fall Down Shaft Of Burning Harlem Building | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/pope-presses-biafrans-on-peace-hosts-stand-in-rain-while-he-confers.html | Pope Presses Biafrans on Peace; Hosts Stand in Rain While He Confers With Delegation | True | By R. W. Apple Jr. | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/foreign-affairs-pompidou-i-allies.html | Foreign Affairs: Pompidou: I -- Allies | True | By C.I. Sulzberger | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/husak-and-svoboda-in-crimea-aug-21-1969-is-a-likely-topic.html | Husak and Svoboda in Crimea; Aug. 21, 1969, Is a Likely Topic | True | By Bernard Gwertzman | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/denver-museum-acquires-rich-indian-collection.html | Denver Museum Acquires Rich Indian Collection | True | By Susan Marsh | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/report-to-oas-describes-charges-of-terror-in-haiti.html | Report to O.A.S. Describes Charges Of Terror in Haiti | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/reform-hits-taxexempt-market-taxexempts-hit-by-reform-plan.html | Reform' Hits Tax-Exempt Market; Tax-Exempts Hit By 'Reform' Plan | True | By John H. Allan | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | EDGAR M. CORTRIGHT | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/yankees-triumph-over-pilots-5-to-4-downing-gets-2d-victory-as.html | YANKEES TRIUMPH OVER PILOTS, 5 TO 4; Downing Gets 2d Victory as Pepitone, Fernandez Clout | True | By Al Harvin | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/james-greene-jr-weds-miss-patella.html | James Greene Jr. Weds Miss Patella | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/eaglet-is-first-in-sailing-series-only-one-race-is-held-off.html | EAGLET IS FIRST IN SAILING SERIES; Only One Race Is Held Off Larchmont in Light Wind | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/us-is-holding-up-air-cushion-craft-agency-suspends-project-until.html | U.S. IS HOLDING UP AIR CUSHION CRAFT; Agency Suspends Project 'Until Further Notice' | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/maria-perkins-and-n-s-prentice-wed.html | Maria Perkins and N. S. Prentice Wed | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/gethin-driving-a-mclaren-chevrolet-takes-formula-a-race-at-lime.html | Gethin, Driving a McLaren Chevrolet, Takes Formula A Race at Lime Rock; HOBBS IS SECOND IN 105-MILE EVENT | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/addresses-2000-spectators.html | Addresses 2,000 Spectators | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/nixon-in-rumania-stresses-desire-for-world-peace-president.html | NIXON, IN RUMANIA, STRESSES DESIRE FOR WORLD PEACE; President Proclaims U.S. Is Willing to Coexist With the Communist Bloc | True | By Robert B. Semple Jr. | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/mediterranean-with-a-turkish-flair.html | Mediterranean With a Turkish Flair | True | By Etta L. Wanger | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/dolphins-are-trounced.html | Dolphins Are Trounced | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/10-are-injured-in-belfast-as-religious-strife-erupts.html | 10 Are Injured in Belfast As Religious Strife Erupts | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/his-message-raises-some-troubled-questions-among-his-hosts.html | His Message Raises Some Troubled Questions Among His Hosts | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/lindsay-asks-us-to-share-revenues-lindsay-asks-us-to-share-revenues.html | Lindsay Asks U.S. To Share Revenues; Lindsay Asks U.S. to Share Revenues | True | By Richard L. Madden | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/ncaa-football-tv-policy-viewed-as-benefitting-a-few.html | N.C.A.A. Football TV Policy Viewed as Benefitting a Few | True | By Gordon S. White Jr. | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/some-youthful-democrats-find-party-too-old-to-stay-in-touch.html | Some Youthful Democrats Find Party Too Old to Stay in Touch | True | By Thomas P. Ronan | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/us-interne-plan-adding-teachers-38-in-princeton-study-join-ranks-of.html | U.S. INTERNE PLAN ADDING TEACHERS; 38 in Princeton Study Join Ranks of Professionals | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/wheatprice-talks-end-with-no-accord.html | WHEAT-PRICE TALKS END WITH NO ACCORD | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/us-policy-on-greece.html | U.S. Policy on Greece | True | DANIEL BESDIN | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/campanella-recalls-negro-league-days-josh-gibson-paige-rated.html | Campanella Recalls Negro League Days; Josh Gibson, Paige Rated 'Fantastic' by Ex-Dodger | True | By Murray Chass | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/bulldog-captures-top-honor-morgan-triumphs-over-954-rivals.html | Bulldog Captures Top Honor; MORGAN TRIUMPHS OVER 954 RIVALS | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/rumania-defeats-india.html | Rumania Defeats India | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/record-construction-reported-by-shipyards-in-third-quarter.html | Record Construction Reported by Shipyards in Third Quarter | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/monsoon-kills-85-in-korea.html | Monsoon Kills 85 in Korea | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/legal-aid-is-set-for-appalachia-foundation-being-formed-to-help.html | LEGAL AID IS SET FOR APPALACHIA; Foundation Being Formed to Help Poor in 13 States | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/pacific-airfare-talks-are-broken-off.html | Pacific Air-Fare Talks Are Broken Off | True | By David Gollan | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/guyana-gets-loans.html | Guyana Gets Loans | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/charles-passes-flying-test.html | Charles Passes Flying Test | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/village-group-wins-8year-battle-to-build-5story-walkup-apartments.html | 'Village' Group Wins 8-Year Battle to Build 5-Story Walk-Up Apartments | True | By David K. Shipler | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/europes-output-of-steel-rises.html | Europe's Output Of Steel Rises | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/siderowf-and-courville-reach-final-round-in-metropolitan-amateur.html | Siderowf and Courville Reach Final Round in Metropolitan Amateur Golf; DEFENDER BEATS ZORILA, 6 AND 4 | True | By Dean McGowen | 1997-07-16 | RE0000758451 | B00000520424 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/penn-central-again.html | PENN CENTRAL AGAIN | True | S. S. DAVIS. | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/29-alaska-sea-otters-get-a-west-coast-home.html | 29 Alaska Sea Otters Get a West Coast Home | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/soviet-guides-nixon-jet.html | Soviet Guides Nixon Jet | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/new-york-marchi-polishes-image-of-a-believable-winner.html | New York; Marchi Polishes Image of a 'Believable Winner' | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/hanging-henrys-show-art-notes.html | Hanging Henry's Show; Art Notes | True | By Grace Glueck | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/85000-given-youth-for-injury-in-prison.html | $85,000 GIVEN YOUTH FOR INJURY IN PRISON | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/poole-leads-after-4-races-in-thistle-class-sailing.html | Poole Leads After 4 Races In Thistle Class Sailing | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/kennedy-reported-in-gallup-poll-to-be-losing-in-public-esteem.html | Kennedy Reported in Gallup Poll To Be Losing in Public Esteem | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/article-15-no-title-we-wont-end-the-urban-crisis-until-we-end.html | Article 15 -- No Title; We Won't End The Urban Crisis Until We End 'Majority Rule' | True | By Herbert J. Gans | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/a-woman-almost-joins-19-men-in-quarantine.html | A Woman Almost Joins 19 Men in Quarantine | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/7-missing-after-collision-of-2-ships-off-singapore.html | 7 Missing After Collision Of 2 Ships off Singapore | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/auto-group-adding-reservation-system.html | Auto Group Adding Reservation System | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/kissin-george-triumphs-triple-tux-is-disqualified.html | Kissin' George Triumphs; Triple Tux Is Disqualified | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/boulez-the-chairman-of-the-board-boulez.html | Boulez, the Chairman of the Board; Boulez | True | By Harold C. Schonberg | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | | https://www.nytimes.com/1969/08/03/archives/last-stop-camp-7-by-hans-hellmut-kirst-translated-by-j-maxwell.html | Last Stop Camp 7; By Hans Hellmut Kirst. Translated by J. Maxwell Brownjohn. 320 pp. New York: Coward-McCann. $5.95. | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/book-assists-those-wishing-to-convert-city-lots-to-parks.html | Book Assists Those Wishing to Convert City Lots to Parks | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/simmons-rookie-lauded-by-coach-at-bulls-camp.html | Simmons, Rookie, Lauded by Coach At Bulls' Camp | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/greenes-204-leads-westchester-golf-by-4-strokes-trevino-beard.html | GREENE'S 204 LEADS WESTCHESTER GOLF BY 4 STROKES; Trevino, Beard, Henning, Bolt and Sikes Tied for 2d | True | By Lincoln A. Werden | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/allocating-funds.html | Allocating Funds | True | BRUCE M. RUSSETT | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/shark-attacks-boy-13.html | Shark Attacks Boy, 13 | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/kighroh-is-the-one-in-egypt.html | KIGH-roh! Is the One in Egypt | True | By Joan Walker | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/miss-halik-wed-to-john-m-keeling.html | Miss Halik Wed to John M. Keeling | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/son-to-the-schulmans.html | Son to the Schulmans | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/caterpillars-in-italy.html | Caterpillars in Italy | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/save-fm-radio.html | SAVE FM RADIO" | True | PETER BLOCH | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/a-wedding-is-held-at-bowery-mission-bowery-mission-holds-first.html | A Wedding Is Held At Bowery Mission; Bowery Mission Holds First Wedding | True | By Murray Schumach | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/nassau-supervisors-consider-openhousing-law.html | Nassau Supervisors Consider Open-Housing Law | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/court-reverses-conviction-of-reporter-over-sources.html | Court Reverses Conviction Of Reporter Over Sources | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/bridge-it-always-helps-to-know-right-from-wrong.html | Bridge; It always helps to know right from wrong | True | By Alan Truscott | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/airliner-crashes-in-france.html | Airliner Crashes in France | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/selling-out.html | SELLING OUT" | True | ROSS ROSENBERG | 1997-07-16 | RE0000758451 | B00000520424 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/a-little-fetish-footage.html | A Little Fetish Footage | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/500mile-race-in-70-approved-for-ontario-motor-speedway.html | 500-Mile Race in '70 Approved For Ontario Motor Speedway | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/cook-26-arrested-in-infants-death-girl-5-months-was-taken-from.html | COOK, 26, ARRESTED IN INFANT'S DEATH; Girl, 5 Months, Was Taken From Stapleton Home | True | By Robert D. McFadden | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/democrats-to-hold-meeting-on-70-elections-next-month.html | Democrats to Hold Meeting On '70 Elections Next Month | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/other-activity-in-the-stamp-world.html | Other Activity in the Stamp World | True | DAVID LIDMAN | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/career-plan-here-gets-46million-us-and-city-money-helps-the-poor-to.html | CAREER PLAN HERE GETS $4.6-MILLION; U.S. and City Money Helps the Poor to Be Trained | True | By Alfred E. Clark | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/prague-says-spies-flourished-in-1968.html | PRAGUE SAYS SPIES FLOURISHED IN 1968 | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/shipping-cartons-called-cotton-aid.html | Shipping Cartons Called Cotton Aid | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/humphreys-son-weds-fan-thompson.html | Humphrey's Son Weds fan Thompson | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/negroes-oppose-charlotte-plan-call-school-busing-methods-one-way.html | NEGROES OPPOSE CHARLOTTE PLAN; Call School Busing Methods 'One Way' Integration | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/staid-old-westminster-fixture-shuffles-format-for-94th-show.html | Staid Old Westminster Fixture Shuffles Format for 94th Show | True | By Walter R. Fletcher | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/for-tom-and-dick-tv-mailbag.html | FOR TOM AND DICK; TV Mailbag | True | ALICE B. SHELDON | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/a-derided-twolane-toll-road-paying-off-for-florida-officials-2lane.html | A Derided Two-Lane Toll Road Paying Off for Florida Officials; 2-Lane 'Alligator Alley,' After Year and a Half, Liked by Drivers and Fishermen | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/the-south-black-voters-take-over-a-county-in-alabama.html | The South; Black Voters Take Over a County in Alabama | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/princes-donation-barred.html | Prince's Donation Barred | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/phillies-3-in-8th-defeats-reds-53-victory-ends-cincinnatis-streak.html | PHILLIES' 3 IN 8TH DEFEATS REDS, 5-3; Victory Ends Cincinnati's Streak at Five Games | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/cynthia-smart-will-be-bride.html | Cynthia Smart Will Be Bride | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/camilla-ann-cornelsen-is-bride-of-capt-james-w-mclaughlin.html | Camilla Ann Cornelsen Is Bride Of Capt. James W. McLaughlin | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/study-sees-tourist-flow-still-declining-in-europe.html | Study Sees Tourist Flow Still Declining in Europe | True | By Gerd Wilcke | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/sitzmark-is-victor-in-handicap-cruise-on-little-neck-bay.html | Sitzmark Is Victor In Handicap Cruise On Little Neck Bay | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/brachtel-posts-a-2-1-finish-to-lead-star-class-sailing.html | Brachtel Posts a 2, 1 Finish To Lead Star Class Sailing | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/nevele-prides-record-rates-an-extra-prize.html | Nevele Pride's Record Rates an Extra Prize | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/ruby-klappholz-will-be-a-bride.html | Ruby Klappholz Will Be a Bride | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/harlem-appears-cool-to-truthinlending-law.html | Harlem Appears Cool to Truth-in-Lending Law | True | By Robert J. Cole | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/us-settles-suit-on-bias-in-new-orleans-housing.html | U.S. Settles Suit on Bias In New Orleans Housing | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/detroit-negroes-seek-civilian-review-of-police-trial-board-drive.html | Detroit Negroes Seek Civilian Review of Police; Trial Board Drive, Opposed by Department, May Play a Role in Mayoral Race | True | By Jerry M. Flint | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/j-w-connelly-jr-to-wed-miss-gloria-grimditch.html | J. W. Connelly Jr. to Wed Miss Gloria Grimditch | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/magnuson-joins-abms-opponents-says-he-will-vote-against-deployment.html | MAGNUSON JOINS ABM'S OPPONENTS; Says He Will Vote Against Deployment of Missile as Plan 'May Never Work' | True | By E. W. Kenworthy | 1997-07-16 | RE000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/sherman-blocks-for-giants-quarterbacks-giants-defense-asked-to-ease.html | Sherman Blocks for Giants' Quarterbacks; GIANTS' DEFENSE ASKED TO EASE UP | True | By George Vecsey | 1997-07-16 | RE000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/division-among-puerto-ricans-deepens-over-statehood-issue.html | Division Among Puerto Ricans Deepens Over Statehood Issue | True | Special to The New York Times | 1997-07-16 | RE000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/middle-east-is-it-building-up-to-another-explosion.html | Middle East; Is It Building Up to Another Explosion? | True | | 1997-07-16 | RE000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/soviet-union-the-truth-generation-produces-a-defector.html | Soviet Union; The 'Truth Generation' Produces a Defector | True | | 1997-07-16 | RE000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/mets-defeat-braves-by-10-jones-delivers.html | METS DEFEAT BRAVES BY 1-0,; JONES DELIVERS | True | By Thomas Rogers | 1997-07-16 | RE000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/trompas-tops-pearce-for-junior-golf-crown.html | Trompas Tops Pearce For Junior Golf Crown | True | | 1997-07-16 | RE000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/objector-generals-son-an.html | Objector Generals Son an | True | | 1997-07-16 | RE000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/4-judges-press-carolina-integration.html | 4 Judges Press Carolina Integration | True | Special to The New York Times | 1997-07-16 | RE000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/mexico-citys-metro-the-worlds-highest-subway-quietly-rolls-along.html | Mexico City's Metro -- the World's Highest Subway -- Quietly Rolls Along; Mexican Metro Is Rolling Along | True | By Sidney Thomas Wise | 1997-07-16 | RE000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/moon-study-the-lunar-rocks-begin-telling-their-secrets.html | Moon Study; The Lunar Rocks Begin Telling Their Secrets | True | | 1997-07-16 | RE000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/a-tax-reform-with-real-impact.html | A Tax Reform With Real Impact | True | | 1997-07-16 | RE000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/drake-u-tree-113-dies.html | Drake U. Tree, 113, Dies | True | | 1997-07-16 | RE000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/army-alerted-in-west-bengal.html | Army Alerted in West Bengal | True | | 1997-07-16 | RE000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/early-doors-my-life-and-the-theatre-by-philip-burton-238-pp-new.html | Early Doors; My Life and the Theatre. By Philip Burton. 238 pp. New York: The Dial Press. $5.95. | True | By Harvey C. Gardner | 1997-07-16 | RE000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/beware-of-the-tar-baby-the-tar-baby.html | Beware of the Tar Baby; The Tar Baby | True | By Larry Neal | 1997-07-16 | RE000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/a-new-foreign-policy-for-the-united-states-by-hans-j-morgenthau-252.html | A New Foreign Policy For the United States; By Hans J. Morgenthau. 252 pp. New York: Frederick A. Praeger, for the Council on Foreign Relations. Cloth, $6.95. Paper, $2.75. | True | By Stanley Hoffman | 1997-07-16 | RE000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/a-small-computer-giant-welcomes-ibm.html | A Small Computer Giant Welcomes I.B.M. | True | By William D. Smith | 1997-07-16 | RE000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/schulhofer-to-train-for-tartan-stable-as-an-aide-to-nerud.html | Schulhofer to Train For Tartan Stable As an Aide to Nerud | True | Special to The New York Times | 1997-07-16 | RE000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/glenns-daughter-wed-in-california.html | Glenn's Daughter Wed in California | True | Special to The New York Times | 1997-07-16 | RE000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/robbery-by-telephone-foiled.html | Robbery by Telephone Foiled | True | | 1997-07-16 | RE000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/youth-is-terrorized-by-teachers-bomb.html | YOUTH IS TERRORIZED BY TEACHER'S 'BOMB' | True | | 1997-07-16 | RE000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/coal-mines-need-labor-face-crisis.html | Coal Mines Need Labor, Face Crisis | True | Special to The New York Times | 1997-07-16 | RE000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/fox-gains-final-at-tel-aviv-net-pam-richmond-also-victor-in.html | FOX GAINS FINAL AT TEL AVIV NET; Pam Richmond Also Victor in Maccabiah Games | True | | 1997-07-16 | RE000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-07-16 | RE000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/colts-top-chargers-in-exhibition-266.html | COLTS TOP CHARGERS IN EXHIBITION, 26-6 | True | | 1997-07-16 | RE000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/a-political-family-with-a-mansion-a-haunted-house-and-3-supper.html | A Political Family With a Mansion, a Haunted House and 3 Supper Clubs | True | Special to The New York Times | 1997-07-16 | RE000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/the-firedwellers-by-margaret-laurence-308-pp-new-york-alfred-a.html | The Fire-Dwellers; By Margaret Laurence. 308 pp. New York: Alfred A. Knopf. $5.95. | True | By Honor Tracy | 1997-07-16 | RE000758451 | B00000520424 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/mrs-john-a-larkin-dies-mother-of-excity-counsel.html | Mrs. John A. Larkin Dies; Mother of Ex-City Counsel | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/us-is-criticized-on-62-cuba-crisis-exaide-says-threat-of-war-was.html | U.S. IS CRITICIZED ON '62 CUBA CRISIS; Ex-Aide Says Threat of War Was Exaggerated | True | By Peter Kihss | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/the-smell-of-summer.html | The Smell of Summer | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/mrs-court-and-judy-tegart-win-british-doubles-final.html | Mrs. Court and Judy Tegart Win British Doubles Final | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/captain-america-the-beautiful.html | Captain America, The Beautiful | True | By Richard Goldstein | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/donation-gains-title.html | Donation Gains Title | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/colorful-hydrangeas.html | Colorful Hydrangeas | True | By Ruth Marie Peters | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/texans-will-vote-on-9-amendments-water-bonds-and-welfare-costs-at.html | TEXANS WILL VOTE ON 9 AMENDMENTS; Water Bonds and Welfare Costs at Issue Tuesday | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/cards-win-6th-straight.html | Cards Win 6th Straight | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/taxexempt-bonds.html | Tax-Exempt Bonds | True | JAMES H. SHEPPARD | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/jane-bastenchury-wins-golf-final-in-playoff.html | Jane Bastenchury Wins Golf Final in Playoff | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/spook-finesse-post-doubles-on-sound.html | SPOOK, FINESSE POST DOUBLES ON SOUND | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/probe-finds-mars-unlike-the-earth-planet-is-less-hospitable-to-life.html | PROBE FINDS MARS UNLIKE THE EARTH; Planet Is Less Hospitable to Life Than Expected | True | By Walter Sullivan | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/rain-puts-off-auto-race.html | Rain Puts Off Auto Race | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/bankers-bones-and-beetles-by-geoffrey-hellman-275-pp-new-york-the.html | Bankers, Bones And Beetles; By Geoffrey Hellman. 275 pp. New York: The Natural History Press. $5.95. | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/summer-tourism-setting-city-mark-2-conventions-alone-draw-165000.html | SUMMER TOURISM SETTING CITY MARK; 2 Conventions Alone Draw 165,000 Visitors Here | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/nerve-gas-opposed.html | Nerve Gas Opposed | True | JOHN O. RASMUSSEN JR. | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/the-camera-never-lies-but-it-doesnt-ask-questions-either.html | The Camera Never Lies -- But It Doesn't Ask Questions, Either | True | By Jack Gould | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/dr-daniel-l-golann.html | DR. DANIEL L. GOLANN | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/paper-on-cooping-gets-a-high-grade-expoliceman-says-dozing-on-duty.html | PAPER ON COOPING GETS A HIGH GRADE; Ex-Policeman Says Dozing on Duty Is Widespread | True | By David Burnham | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/bathroom-comes-in-sections.html | Bathroom Comes In Sections | True | By Bernard Gladstone | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/the-last-of-the-best-the-aristocracy-of-europe-in-the-twentieth.html | The Last Of the Best; The Aristocracy of Europe in the Twentieth Century. By Andrew Sinclair. 302 pp. New York: The Macmillan Company $7.95. | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/son-to-garvin-murphys.html | Son to Garvin Murphys | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/venice-gondoliers-protest.html | Venice Gondoliers Protest | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/governors-given-transport-views-federal-aides-at-a-parley-of.html | GOVERNORS GIVEN TRANSPORT VIEWS; Federal Aides at a Parley of Western States | True | By Lawrence E. Davies | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/when-tax-justice-is-not-seen-to-be-done.html | When Tax Justice Is Not Seen to Be Done | True | BY Anthony Lewis | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/rice-to-retire-after-season.html | Rice to Retire After Season | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/boatings-standardsmaking-is-unified-3-groups-combine-to-benefit.html | Boating's Standards-Making Is Unified; 3 GROUPS COMBINE TO BENEFIT PUBLIC | True | By Parton Keese | 1997-07-16 | RE0000758451 | B00000520424 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/mira-l-sloan-plans-nuptials.html | Mira L. Sloan Plans Nuptials | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/wincing-through.html | WINCING THROUGH" | True | CAROL J. BATDORF | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/jersey-destroys-sausages.html | Jersey Destroys Sausages | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/adjust-your-binoculars-uncle-sam-adjust-your-binoculars-uncle-sam.html | Adjust Your Binoculars, Uncle Sam; Adjust Your Binoculars, Uncle Sam | True | By Clayton Riley | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/irs-seeks-jacuzzi.html | I.R.S. Seeks Jacuzzi | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/william-o-dapping-dies-at-89-headed-newspaper-in-auburn.html | William O. Dapping Dies at 89; Headed Newspaper in Auburn | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/orioles-homer-tops-twins-65-powell-connects-with-a-man-on-off.html | ORIOLES' HOMER TOPS TWINS, 6-5; Powell Connects With a Man On Off Worthington in 7th | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/the-words-of-churchill-bring-light-and-life-to-blenheim-palace.html | The Words of Churchill Bring Light and Life to Blenheim Palace | True | By Noel Whitcomb | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/steel-prices-is-gm-only-bluffing-steel-price-was-gm-bluffing.html | Steel Prices: Is G.M. Only Bluffing?; Steel Price: Was G.M. Bluffing? | True | By Robert A. Wright | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/15-named-to-college-sail-hall-of-fame-4-from-princeton-are-among.html | 15 Named to College Sail Hall of Fame; 4 From Princeton Are Among First Entrants at Navy | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/verbatim-triumphs-by-5-lengths-at-spa-verbatim-triumphs-by-5.html | Verbatim Triumphs By 5 Lengths at Spa; VERBATIM TAKES $55,300 WHITNEY | True | By Joe Nichols | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/passport-renewal.html | PASSPORT RENEWAL | True | OTTO F. REISS. | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/nixons-inner-circle-meets-the-staff-is-young-wellorganized-diverse.html | Nixon's Inner Circle Meets; The staff is young, well-organized, diverse -- and largely from California | True | By Robert B. Semple Jr. | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/consuls-become-jerusalem-issue-nonrecognition-of-israelis.html | CONSULS BECOME JERUSALEM ISSUE; Nonrecognition of Israelis' Annexation Stirs Mayor | True | By James Feron | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/tutwiler-and-levinson-tied-for-ouimet-golf-lead-at-143.html | Tutwiler and Levinson Tied For Ouimet Golf Lead at 143 | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/frances-de-bretteville-married-to-e-m-blair-jr.html | Frances de Bretteville Married to E. M. Blair Jr. | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/mormon-pageant-attracts-100000-spectacular-drama-upstate-has-cast.html | MORMON PAGEANT ATTRACTS 100,000; Spectacular Drama Upstate Has Cast of Nearly 500 | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/education-new-york-hunts-for-a-statesman-to-head-its-schools.html | Education; New York Hunts for a 'Statesman' to Head Its Schools | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/robert-tarr-is-fiance-of-miss-molly-upton.html | Robert Tarr Is Fiance Of Miss Molly Upton | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/charles-gibbons-expresident-of-united-states-lines-is-dead.html | Charles Gibbons, Ex-President' Of United States Lines, Is Dead | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/malaysia-jungle-is-a-school-for-war.html | Malaysia Jungle Is a School for War | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/ontario-university-is-americanized.html | Ontario University Is 'Americanized' | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/300-stage-protest-on-fort-dix-rioting.html | 300 STAGE PROTEST ON FORT DIX RIOTING | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/gertrude-hoffmann-is-married-to-william-bolter-in-riverdale.html | Gertrude Hoffmann Is Married To William Bolter in Riverdale | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/mrs-gershon-gelbert.html | MRS. GERSHON GELBERT | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/night-watch-by-stephen-koch-212-pp-new-york-harper-595.html | Night Watch; By Stephen Koch. 212 pp. New York: Harper & Row. $5.95. | True | By Jack Richardson | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/uncle-walt-would-have-loved-it.html | Uncle Walt Would Have Loved It' | True | ALFRED STERN | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/thousands-of-brooklyn-caterpillars-blitzed-with-spray-emergency.html | Thousands of Brooklyn Caterpillars Blitzed With Spray; Emergency Crews Join Offensive in 800-Block Area | True | By Thomas F. Brady | 1997-07-16 | RE0000758451 | B00000520424 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/paraplegic-title-goes-to-britain-american-athletes-second-in.html | PARAPLEGIC TITLE GOES TO BRITAIN; American Athletes Second in Wheelchair Olympics | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/world-in-color-on-view.html | World In Color' On View | True | By Jacob Deschin | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/fanfani-to-seek-plan-to-end-crisis-named-to-win-socialists-to.html | FANFANI TO SEEK PLAN TO END CRISIS; Named to Win Socialists to One-Party Rumor Cabinet | True | By Alfred Friendly Jr. | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/womens-world-title-play.html | Women's World Title Play | True | By Al Horowitz | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/whos-responsible.html | WHO'S RESPONSIBLE? | True | THOMAS G. MORGANSEN | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/assistant-to-thieu-is-accused-as-a-spy-a-thieu-assistant-is-charged.html | Assistant to Thieu Is Accused as a Spy; A THIEU ASSISTANT IS CHARGED AS SPY | True | By Terence Smith | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/kheel-gives-plan-to-save-20c-fare-he-would-subsidize-transit-by.html | KHEEL GIVES PLAN TO SAVE 20C FARE; He Would Subsidize Transit by Doubling Bridge Tolls | True | By C. Gerald Fraser | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/district-attorney-asks-a-second-court-for-kennedy-case-inquest.html | District Attorney Asks a Second Court for Kennedy Case Inquest | True | By Joseph Lelyveld | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/maj-john-a-logan.html | MAJ. JOHN A. LOGAN | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/the-timid-adventures-of-a-window-washer-by-georges-michel.html | The Timid Adventures Of a Window Washer; By Georges Michel. Translated by Helen Weaver. 192 pp. New York: Doubleday & Co. $4.95. | True | By Martin Levin | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/anger-isnt-cinema-art.html | ANGER"; Isn't Cinema Art? | True | ELAINE BERMAN | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/laundromat-nude-jailed.html | Laundromat 'Nude' Jailed | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/european-recruits-expected-by-arabs.html | EUROPEAN RECRUITS EXPECTED BY ARABS | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/the-secret-war-for-europe-a-dossier-of-espionage-by-louis-hagen.html | The Secret War for Europe; A Dossier of Espionage. By Louis Hagen. With a Foreword by Sir Kenneth Strong, K.B.E., C.B.E. Illustrated. 287 pp. New York: Stein & Day. $5.95. | True | By Christopher Felix | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/faith-jackson-planning-nuptials.html | Faith Jackson Planning Nuptials | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/mideast-balance.html | Mideast 'Balance' | True | EDWARD N. LUTTWAK | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/pontiff-returns-from-africa-trip-his-historic-visit-included.html | PONTIFF RETURNS FROM AFRICA TRIP; His Historic Visit Included Efforts to Find Peace in Nigeria and Biafra | True | By Robert C. Doty | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/californias-senate-votes-open-primary.html | CALIFORNIA'S SENATE VOTES OPEN PRIMARY | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/cook-mostvaluable-star.html | Cook Most-Valuable Star | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/customs-intake-sets-record-here-113billion-in-collections-a-67-gain.html | CUSTOMS INTAKE SETS RECORD HERE; $1.13-Billion in Collections a 6.7% Gain Over 1968 | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/william-perkinson-baltimore-editori.html | WILLIAM PERKINSON, BALTIMORE EDITORI | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | PETER B. GILLIS. | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/reichhold-research.html | Reichhold Research | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/schomberg-collection-gets-40000-astor-fund-grant.html | Schomberg Collection Gets $40,000 Astor Fund Grant | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/anniversary-of-the-american-half.html | Anniversary of the American Half | True | By Thomas V. Haney | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/prisoners-and-medicine-account-of-exploitation-is-exception-to.html | Prisoners and Medicine; Account of Exploitation Is Exception To Usually High Research Standards | True | By Howard A. Rusk, M.d. | 1997-07-16 | RE0000758451 | B00000520424 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/miss-margot-roosevelf-to-marry-on-dec.html | Miss Margot Roosevelf To Marry on Dec. 20 | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/richmond-is-expanding-its-byrd-field-airport.html | Richmond Is Expanding Its Byrd Field Airport | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/pfrunder-takes-series-sail-title-wins-on-disqualification-in-great.html | PFRUNDER TAKES SERIES SAIL TITLE; Wins on Disqualification in Great South Bay Regatta | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/kennedy-aftermath-the-democrats-are-in-poorer-shape-for-72.html | Kennedy Aftermath; The Democrats Are in Poorer Shape for '72 | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/when-is-a-bandit.html | WHEN IS A BANDIT? | True | AL CAPP. | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/laverne-hanover-wins.html | Laverne Hanover Wins | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/patrick-henry-practical-revolutionary-by-robert-douthat-meade.html | Patrick Henry; Practical Revolutionary. By Robert Douthat Meade. Illustrated. 531 pp. Philadelphia and New York: J. B. Lippincott Company. $10. | True | By Virginius Dabney | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/smith-and-graebner-advance-to-tennis-final-as-ashe-bows-upset.html | Smith and Graebner Advance To Tennis Final as Ashe Bows; Upset Victor and Defeated Ace in Grass-Court Tennis | True | By Neil Amdur | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/cutting-our-forests.html | Cutting Our Forests | True | WILLIAM DRAYTON, Jr. | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/latin-america-a-victory-for-peacemaking.html | Latin America; A Victory for Peacemaking | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/corinthians-notch-54-soccer-victory.html | CORINTHIANS NOTCH 5-4 SOCCER VICTORY | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/new-device-aids-stock-orders.html | New Device Aids Stock Orders | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/paupers-y-c-sails-in-rented-boats-seamen-and-women-pool-resources.html | Pauper's Y.C. Sails in Rented Boats; Seamen and Women Pool Resources for Fun Afloat | True | By Joan Cook | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/nixons-itinerary-on-last-day-of-trip.html | Nixon's Itinerary On Last Day of Trip | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/grange-camp-with-the-comforts-of-home.html | Grange Camp With the Comforts of Home | True | By Jean Pascoe | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/polygamy-backed-at-africa-parley-ghanaian-delegate-defends-areas.html | POLYGAMY BACKED AT AFRICA PARLEY; Ghanaian Delegate Defends Area's Indigenous Ways | True | By Eric Pace | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/between-life-and-death-by-richard-hammar-305-pp-new-york-the.html | Between Life And Death; By Richard Hammar. 305 pp. New York: The Macmillan Company. $6.95. | True | By W. G. Rogers | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/summer-program-of-state-fairs.html | Summer Program of State Fairs | True | By Frances Shemanski | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/real-rally-wall-street-is-cautious.html | Real Rally? Wall Street Is Cautious | True | By Robert D. Hershey Jr. | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/tests-indicate-no-germs-in-first-of-moon-samples.html | Tests Indicate No Germs in First of Moon Samples | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/quiz-no-56.html | Quiz No. 56 | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/extinction-near-for-exotic-swat-west-pakistan-to-take-over.html | EXTINCTION NEAR FOR EXOTIC SWAT; West Pakistan to Take Over Autonomous Principality | True | By Tillman Durdin | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/miss-frances-shellenberger-1964-debutante-plans-bridal.html | Miss Frances Shellenberger 1964 Debutante, Plans Bridal | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/asbestos-phoenix-by-ramon-guthrie-132-pp-new-york-funk-wagnalls-495.html | Asbestos Phoenix; By Ramon Guthrie. 132 pp. New York: Funk & Wagnalls. $4.95. | True | By M. L. Rosenthal | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/dispute-over-hiring-of-negroes-stalls-work-on-buffalo-state-u.html | Dispute Over Hiring of Negroes Stalls Work on Buffalo State U. | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/the-last-train-for-dallas.html | The Last Train for Dallas | True | By Ward Allan Howe | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/recession-its-here-in-wall-st-recession-near-in-wall-st-its-here.html | Recession? It's Here In Wall St.; Recession Near? In Wall St., It's Here | True | By Terry Robards | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/issues-for-the-moon-landing.html | Issues for the Moon Landing | True | By David Lidman | 1997-07-16 | RE0000758451 | B00000520424 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/icc-palliative.html | I.C.C. Palliative | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/white-lightning-captures-crown-wins-open-jumper-title-at-orange.html | WHITE LIGHTNING CAPTURES CROWN; Wins Open Jumper Title at Orange County Horse Show | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/kuznetsov-disowns-books-and-scores-soviet-censors-kuznetsov-says-he.html | Kuznetsov Disowns Books And Scores Soviet Censors; KUZNETSOV SAYS HE DISOWNS BOOKS | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/improving-on-the-pill.html | IMPROVING ON THE PILL | True | RUTH PERLMUTTER | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/dorothy-moore-wed-in-darien.html | Dorothy Moore Wed in Darien | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/3-tell-of-finding-plunder-off-tonga.html | 3 TELL OF FINDING PLUNDER OFF TONGA | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/ontario-tourist-taxes.html | ONTARIO TOURIST TAXES | True | WAYNE HAYWARD. | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/end-of-missile-race.html | End of Missile Race | True | STUART CHASE | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/kenneth-c-townson-80-a-retired-guard-general.html | Kenneth C. Townson, 80, A Retired Guard General | True | Special to Tile New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ELVA R. MALTZ | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/new-zealand-ends-deerkilling-drive.html | NEW ZEALAND ENDS DEER-KILLING DRIVE | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/canada-agrees-to-aid-plan.html | Canada Agrees to Aid Plan | True | By Thomas J. Hamilton | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/tampa-trouble-251-shot-scores-at-arlington-as-figonero-fades-to.html | Tampa Trouble, 25-1 Shot, Scores at Arlington as Figonero Fades to Fourth; LOSTALO SECOND IN $113,000 RACE | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/president-nixon-publicity-and-policy.html | President Nixon: Publicity and Policy | True | By James Reston | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/religion-pope-paul-seeks-to-decolonize-in-africa.html | Religion; Pope Paul Seeks to Decolonize in Africa | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/the-good-guys.html | The Good Guys | True | By Molly Price | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/halifax-takes-first-step-toward-becoming-big-container-port.html | Halifax Takes First Step Toward Becoming Big Container Port | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/why-do-people-like-morbid-movies.html | Why Do People Like Morbid Movies? | True | By Jonas Mekas | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/brothers-are-1-2-in-singles-rowing-dr-larry-kleeatsky-takes.html | BROTHERS ARE 1, 2 IN SINGLES ROWING; Dr. Larry Kleeatsky Takes 155-Pound Race in Canada | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/times-index-ready-first-by-computer.html | TIMES INDEX READY ; FIRST BY COMPUTER | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/100million-for-building-set-by-a-bank-in-boston.html | $100-Million for Building Set by a Bank in Boston | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/nixons-asian-doctrine.html | Nixon's Asian Doctrine | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/a-special-kind-of-grief-in-massachusetts.html | A Special Kind of Grief In Massachusetts | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/michael-marton-constance-kheel-wed-in-berlin.html | Michael Marton, Constance Kheel Wed in Berlin | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/13-baking-companies-reach-antitrust-accord-with-us.html | 13 Baking Companies Reach Antitrust Accord With U.S. | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/us-and-3-nations-confer-on-fishing-chile-ecuador-peru-join-talks-in.html | U.S. AND 3 NATIONS CONFER ON FISHING; Chile, Ecuador, Peru Join Talks in Buenos Aires | True | By Malcolm W. Browne | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/bolt-goalby-and-casper-find-themselves-literally-up-a-tree.html | Bolt, Goalby and Casper Find Themselves Literally Up a Tree | True | By John S. Radosta | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/mine-at-sea-kills-2-danes.html | Mine at Sea Kills 2 Danes | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/writing-chaps.html | WRITING CHAPS" | True | JOHN BERNARD MYERS, | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/alan-arkin-director.html | Alan Arkin, Director | True | By A. H. Weiler | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/handguns-for-survival.html | Handguns for Survival | True | RICHARD S. TUTTLE | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/oilers-beat-bills-247.html | Oilers Beat Bills, 24-7 | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/theater-on-campus-theater-on-the-campus.html | Theater on Campus; Theater on the Campus | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/income-rise-helps-ease-uncertainties.html | Income Rise Helps Ease Uncertainties | True | By Herbert Koshetz | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/chairman-and-chief-executive-is-appointed-by-texaco-europe.html | Chairman and Chief Executive Is Appointed by Texaco Europe | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/molly-ann-fegley-is-married-to-jon-g-rayner.html | Molly Ann Fegley Is Married to Jon G. Rayner | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/us-planes-attack-foe-in-buffer-zone.html | U.S. PLANES ATTACK FOE IN BUFFER ZONE | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/union-rejects-olin-offer-in-strike-at-new-haven.html | Union Rejects Olin Offer In Strike at New Haven | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/some-south-african-lawyers-are-said-to-seek-to-ease-curbs.html | Some South African Lawyers Are Said to Seek to Ease Curbs | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/a-corporation-suggested-on-housing-for-the-elderly.html | A Corporation Suggested On Housing for the Elderly | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/brooklyn-boy-drowned.html | Brooklyn Boy Drowned | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/ceylon-names-two-envoys.html | Ceylon Names Two Envoys | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/bronx-draft-files-upset-by-vandals.html | BRONX DRAFT FILES UPSET BY VANDALS | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/monarchs-defended.html | Monarchs Defended | True | MAURICE BRADDELL | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/pirates-beat-giants-73.html | Pirates Beat Giants, 7-3 | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/miss-morgan-wed-to-officer.html | Miss Morgan Wed to Officer | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/rozelle-will-open-inquiry-into-samplegraham-feud-aggressive-into-sample.html | Rozelle Will Open Inquiry Into Sample-Graham Feud; Aggressive Defenses Put Pressure on Quarterbacks | True | By Dave Anderson | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/william-wallace-3d-weds-miss-reimann.html | William Wallace 3d Weds Miss Reimann | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/law-mitchell-wants-looser-rules-on-confessions.html | Law; Mitchell Wants Looser Rules on Confessions | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/willie-knapp-oldtime-jockey-rides-into-racings-hall-of-fame.html | Willie Knapp, Old-Time Jockey, Rides Into Racing's Hall of Fame Tomorrow | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/ickx-wins-pole-for-german-race-stewarts-car-2d-in-trials-for-7th.html | ICKX WINS POLE FOR GERMAN RACE; Stewart's Car 2d in Trials for 7th Grand Prix Event | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/catch-of-the-season.html | Catch of the season | True | By Craig Claiborne | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/albert-george-effrat-to-wed-vicki-sklarew.html | Albert George Effrat To Wed Vicki Sklarew | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/ensign-class-taken-by-fowlers-maru.html | ENSIGN CLASS TAKEN BY FOWLER'S MARU | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/4-us-scientists-busy-in-marianas-divers-studying-marine-life-near.html | 4 U.S. SCIENTISTS BUSY IN MARIANAS; Divers Studying Marine Life Near Remote Islands | True | By Robert Trumbull | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/mulloy-sets-back-vincent-to-gain-35er-tennis-final.html | Mulloy Sets Back Vincent To Gain 35er Tennis Final | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/when-is-a-jew-a-jew-and-why-a-professor-conducts-a-survey.html | When Is a Jew a Jew and Why? A Professor Conducts a Survey | True | By Israel Shenker | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/networks-will-carry-nixon-arrival-tonight.html | Networks Will Carry Nixon Arrival Tonight | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/sandra-crow-fiancee-of-edward-luneburg.html | Sandra Crow Fiancee Of Edward Luneburg | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/uflands-have-a-daughter.html | Uflands Have a Daughter | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/murphys-3409-captures-british-1500meter-race.html | Murphy's 3:40.9 Captures British 1,500-Meter Race | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/kenyon-eckhardt-story-of-transition.html | Kenyon & Eckhardt -- Story of Transition | True | By Philip H. Dougherty | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/economy-brinkmanship-over-the-tax-surcharge.html | Economy; Brinkmanship Over the Tax Surcharge | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/seeing-the-shape-of-things-to-come-a-halfmad-gift-sprung-from-an.html | Seeing the shape of things to come -- a half-mad gift sprung from an overweening libido; H. G. Wells | True | By Anthony Burgess | 1997-07-16 | RE0000758451 | B00000520424 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/the-reemergence-of-la-nijinska.html | The Re-emergence Of La Nijinska | True | By Clive Barnes | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/nixon-promotes-2-on-jet.html | Nixon Promotes 2 on Jet | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/double-subsidies-a-shipping-debate-2-maritime-groups-differ-on-html | DOUBLE SUBSIDIES A SHIPPING DEBATE; 2 Maritime Groups Differ on Aid-Cargo Policies -- Pleas Sent to Stans | True | By George Horne | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/wood-field-and-stream-40-boats-to-participate-tomorrow-in-annual.html | Wood, Field and Stream; 40 Boats to Participate Tomorrow in Annual Swordfish Tournament | True | By Nelson Bryant | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/arab-aides-confer-on-israel-boycott.html | ARAB AIDES CONFER ON ISRAEL BOYCOTT | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/coup-landing-340-takes-salem-race-by-8-lengths.html | Coup Landing, $3.40, Takes Salem Race by 8 Lengths | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/canadian-boards-to-study-us-role.html | Canadian Boards To Study U.S Role | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/income-tax-for-woman-99.html | Income Tax for Woman, 99 | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/cabbie-robs-passenger.html | Cabbie Robs Passenger | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/miss-helen-hunt-wed-to-ro-kreiling-in-dallas.html | Miss Helen . Hunt Wed To Ro Kreiling in Dallas | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/london-y-is-a-bargain-for-women.html | London "Y" Is a Bargain For Women | True | By Vera Lewis | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/chiefs-top-raiders-2317.html | Chiefs Top Raiders, 23-17 | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/nixons-trip-contd-his-entourage-moves-through-a-blizzard-of.html | Nixon's Trip (Cont'd); His Entourage Moves Through a Blizzard of Briefing Papers | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/guyana-to-become-a-republic-in-1970.html | GUYANA TO BECOME A REPUBLIC IN 1970 | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/staten-island-plays-draw.html | Staten Island Plays Draw | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/text-of-statements-by-nixon-and-ceausescu-in-bucharest.html | Text of Statements by Nixon and Ceausescu in Bucharest | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/new-york-frisbee-tourney-set-at-chautauqua-today.html | New York Frisbee Tourney Set at Chautauqua Today | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/the-religious-situation-1969-edited-by-donald-r-cutler-illustrated.html | The Religious Situation: 1969; Edited by Donald R. Cutler. Illustrated. 1,091 pp. Boston: Beacon Press. $15. | True | By Alan Seaburg | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/2-powerboat-drivers-gain-us-crowns-in-louisiana.html | 2 Powerboat Drivers Gain U.S. Crowns in Louisiana | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/al-hattab-is-first-in-100000-stakes-arts-and-letters-scratched-from.html | AL HATTAB IS FIRST IN $100,000 STAKES; Arts and Letters Scratched From Race at Monmouth -Winner Returns $3.40 | True | By Gerald Eskenazi | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/koch-asks-curbs-on-bears.html | Koch Asks Curbs on Bears | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/a-bad-case-of-the-troubles-called-londonderry-a-bad-case-of-the.html | A Bad Case Of the Troubles Called Londonderry; A bad case of the troubles called Londonderry | True | By David Holden | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/vietnam-inching-toward-a-patchwork-peace.html | Vietnam; Inching Toward a Patchwork Peace | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/norma-jean-the-life-of-marilyn-monroe-by-fred-lawrence-guiles.html | Norma Jean; The Life of Marilyn Monroe. By Fred Lawrence Guiles. Illustrated. 341 pp. New York: McGraw-Hill Book Company. $8.95. | True | By Andrew Sarris | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/political-history-of-latin-america-by-ronald-m-glassman-324-pp-new.html | Political History Of Latin America; By Ronald M. Glassman. 324 pp. New York: Funk & Wagnalls. $7.95. | True | By Ronald Hilton | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/living-monument-to-plant-wizard.html | Living Monument to 'Plant Wizard' | True | By Phillip King Brown | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/stocks-post-2d-gain-in-10-weeks-the-week-in-finance.html | Stocks Post 2d Gain in 10 Weeks; The Week in Finance: | True | By Thomas E. Mullaney | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/where-skills-are-a-harvest.html | Where Skills Are a Harvest | True | By Barbara Dubivsky | 1997-07-16 | RE0000758451 | B00000520424 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/new-party-formed-by-li-commuters.html | NEW PARTY FORMED BY L.I. COMMUTERS | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/suzanne-statler-bride-of-editor.html | Suzanne Statler Bride of Editor | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/building-for-the-space-age.html | Building for The Space Age | True | By Ada Louise Huxtable | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/susan-h-cargill-becomes-bride-of-scott-bradley.html | Susan H. Cargill Becomes Bride of Scott Bradley | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/guerrillas-kill-6-in-india.html | Guerrillas Kill 6 in India | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/liberals-to-seek-a-larger-tax-cut-in-middle-levels-house-democrats.html | LIBERALS TO SEEK A LARGER TAX CUT IN MIDDLE LEVELS; House Democrats to Move This Week on Revisions in Panel's Reform Bill | True | By Eileen Shanahan | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/vulgarity.html | VULGARITY" | True | ' II:, P.q' \ ") :2. I',A:TZ | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/nixons-trip-the-president-spreads-word-of-a-new-american-role-in.html | Nixon's Trip; The President Spreads Word of a New American Role in Asia | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/taiwan-little-leaguers-stun-japan.html | Taiwan Little Leaguers Stun Japan | True | By Fox Butterfield | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/rogers-assures-taipei-on-us-policy.html | Rogers Assures Taipei on U.S. Policy | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/read-any-good-blurbs-lately-read-any-good-blurbs-lately.html | Read Any Good Blurbs Lately?; Read Any Good Blurbs Lately? | True | By Vincent Canby | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/kansas-city-sees-shift-in-lending.html | Kansas City Sees Shift In Lending | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/joss-1320-wins-by-head.html | Joss, $13.20, Wins by Head | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/nuns-take-parttime-jobs-to-help-pay-for-priory.html | Nuns Take Part-Time Jobs to Help Pay for Priory | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/courses-and-shows.html | Courses and Shows | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/four-in-family-are-killed-in-2car-collision-upstate.html | Four in Family Are Killed In 2-Car Collision Upstate | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/music-real-characters-for-gianni-theater-director-gives-farce-new.html | Music Real Characters for 'Gianni'; Theater Director Gives Farce New Emphasis | True | By Theodore Strongin | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/nixon-plan-sets-federal-minimum-on-relief-grants-2-sides-in.html | NIXON PLAN SETS FEDERAL MINIMUM ON RELIEF GRANTS; 2 Sides in Administration Achieve Goals in Effort to Overhaul Welfare | True | By James M. Naughton | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/writers-appeal-for-soviet-jews-americans-ask-restoring-of-cultural.html | WRITERS APPEAL FOR SOVIET JEWS; Americans Ask Restoring of Cultural Freedom | True | By Henry Raymont | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/sports-of-the-times-quality-of-the-quantity.html | Sports of The Times; Quality of the Quantity | True | By Arthur Daley | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/britain-brazil-tied-in-cup-tennis-2all-britain-brazil-in-a-2all-tie.html | Britain, Brazil Tied In Cup Tennis, 2-All; BRITAIN, BRAZIL IN A 2-ALL TIE | True | By Fred Tupper | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/oil-industry-opposes-hearings-on-leases-for-offshore-drilling.html | Oil Industry Opposes Hearings On Leases for Offshore Drilling | True | By William M. Blair | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/van-dillen-stockton-gain-national-junior-tennis-final.html | Van Dillen, Stockton Gain National Junior Tennis Final | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/park-department-scored-by-smith-council-president-charges-job-is.html | PARK DEPARTMENT SCORED BY SMITH; Council President Charges Job Is "Worse Than Ever" | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/hallie-flanagan-davis-18901969.html | HALLIE FLANAGAN DAVIS 1890-1969 | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/youth-found-stripping-car-calls-gang-and-wrecks-bar.html | Youth Found Stripping Car Calls Gang and Wrecks Bar | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/morgenthau-gets-mayors-support-but-white-house-has-not-been-told-of.html | MORGENTHAU GETS MAYOR'S SUPPORT; But White House Has Not Been Told of Backing | True | By Martin Tolchin | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/jails-temperature-hits-107.html | Jail's Temperature Hits 107 | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/moon-shot-cliches.html | Moon Shot Cliches | True | SALLY CAMPBELL | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/foreign-workers-sought-by-prague-even-soviet-soldiers-used-on-farms.html | FOREIGN WORKERS SOUGHT BY PRAGUE; Even Soviet Soldiers Used on Farms and in Factories | True | By Paul Hofmann | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/airline-to-honor-armstrong.html | Airline to Honor Armstrong | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/ludick-outpoints-italian.html | Ludick Outpoints Italian | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/the-stars-still-the-thing-the-stars-the-thing.html | The Star's Still the Thing; The Star's The Thing | True | By Frank Marcus | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/jet-spots-lightning-clouds-in-alaska.html | Jet Spots Lightning Clouds in Alaska | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/nevele-pride-sets-world-trot-mark-in-88670-stake-nevele-pride-sets.html | Nevele Pride Sets World Trot Mark In $88,670 Stake; NEVELE PRIDE SETS WORLD TROT MARK | True | By Louis Effrat | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/emotional-factor-is-called-key-in-pro-football.html | Emotional Factor Is Called Key in Pro Football | True | By William N. Wallace | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/ruling-on-draft-may-curb-boards-court-says-panel-members-must.html | RULING ON DRAFT MAY CURB BOARDS; Court Says Panel Members Must Reside in Area | True | By Earl Caldwell | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/july-1969.html | 1969-07-01 00:00:00 | True | | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/they-live-by-the-wind-by-wendell-p-bradley-introduction-by-howard-i.html | They Live By the Wind; By Wendell P. Bradley. Introduction by Howard I. Chapelle. Illustrated. 267 pp. New York: Alfred A. Knopf. $7.95. | True | By Edward B. Garside | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/farewell-to-fear-by-lucy-freeman-379-pp-new-york-g-p-putnams-sons.html | Farewell To Fear; By Lucy Freeman. 379 pp. New York: G. P. Putnam's Sons. $9.95. | True | By Francis J. Braceland | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/clingan-named-counsel-of-oceanography-panel.html | Clingan Named Counsel Of Oceanography Panel | True | Special to The New York Times | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/hong-kong-stocks-up-for-us-shopping-spree-hong-kong-stocks-up-for.html | Hong Kong Stocks Up For U.S. Shopping Spree; Hong Kong Stocks Up For U.S. Shopping Spree | True | By Ian Stewart | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/data-system-is-offered-for-big-trucks.html | Data System Is Offered for Big Trucks | True | By Gene Smith | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-03 | 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/urban-league-pushing-its-new-aims.html | Urban League Pushing Its New Aims | True | By Rudy Johnson | 1997-07-16 | RE0000758451 | B00000520424 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/laser-beams-measure-distance-from-earth-to-the-moon-within-150-feet.html | Laser Beams Measure Distance From Earth to the Moon Within 150 Feet | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/23-scientists-ask-unmanned-probe-of-outer-planets-some-of-flights.html | 23 SCIENTISTS ASK UNMANNED PROBE OF OUTER PLANETS; Some of Flights Urged for Exploring Solar System Would Last for Years | True | By Harold M. Schmeck Jr. | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/newark-reports-a-97-drop-in-major-crime-since-1968.html | Newark Reports a 9.7% Drop In Major Crime Since 1968 | True | Special to The New York Times | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/marchi-condemns-2-rivals-on-fare-sees-flimflam-in-promise-to-hold.html | MARCHI CONDEMNS 2 RIVALS ON FARE; Sees 'Flimflam' in Promise to Hold the Line at 20 Cents | True | By William E. Farrell | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/j-ronald-morgan-bank-vice-president.html | J. RONALD MORGAN, BANK VICE PRESIDENT | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/britain-advances-in-davis-cup-cox-tops-mandarino-in-4-sets-for-a-32.html | Britain Advances in Davis Cup; Cox Tops Mandarino in 4 Sets For a 3-2 Triumph Over Brazil | True | By Fred Tupper | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/hydroplane-race-won-by-sterett-he-drives-miss-budweiser-to-point.html | HYDROPLANE RACE WON BY STERETT; He Drives Miss Budweiser to Point Lead at Seattle | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/arbitration-due-in-gerenas-case-city-rights-unit-acts-after.html | ARBITRATION DUE IN GERENA'S CASE; City Rights Unit Acts After Protests by Puerto Ricans | True | By Rudy Johnson | 1997-07-16 | RE0000758450 | B00000520422 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/defever-captures-cycle-road-race.html | DEFEVER CAPTURES CYCLE ROAD RACE | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/american-eagle-is-first-in-cowes-week-sail-race.html | American Eagle Is First In Cowes Week Sail Race | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/australia-decides-to-brake-inflation-australia-seeks-to-end.html | Australia Decides To Brake Inflation; AUSTRALIA SEEKS TO END INFLATION | True | Special to The New York Times | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/a-permanent-panel-sought-on-military-base-disorders.html | A Permanent Panel Sought On Military Base Disorders | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/alicia-brackman-married-on-li.html | Alicia Brackman Married on L.I. | True | Special to The New York Times | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/clarence-dickinson-composer-of-church-music-is-dead-at-96.html | Clarence Dickinson, Composer Of Church Music, Is Dead at 96 | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/rogers-in-hong-kong-affirms-willingness-to-talk-to-peking.html | Rogers, in Hong Kong, Affirms Willingness to Talk to Peking | True | Special to The New York Times | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/hardship-foreseen-in-blue-cross-rise.html | HARDSHIP FORESEEN IN BLUE CROSS RISE | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/nixon-mobbed-by-friendly-crowds-tells-ceausescu-visit-to-rumania-is.html | Nixon, Mobbed by Friendly Crowds, Tells Ceausescu Visit to Rumania Is His Most Memorable Trip; By TAD SZULC | True | Special to The New York Times | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/commando-scores-regimes.html | Commando Scores Regimes | True | Special to The New York Times | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/blood-under-paint-led-to-the-suspect-in-slaying-of-coed.html | Blood Under Paint Led to the Suspect In Slaying of Coed | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/joseph-lichtman.html | JOSEPH LICHTMAN | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/goodrich-replies.html | Goodrich Replies | True | Special to The New York Times | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/expos-triumph-10-after-astros-win-eighth-in-row-73.html | Expos Triumph, 1-0, After Astros Win Eighth in Row, 7-3 | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/no-whitewash-for-hra.html | No 'Whitewash' for HRA... | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/housing-crunch-appears-at-hand-home-mortgage-costs-rise-sharply-to.html | HOUSING 'CRUNCH' APPEARS AT HAND; Home Mortgage Costs Rise Sharply to Average 7 3/4% on Nationwide Basis | True | By H. Erich Heinemann | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/ave-a-route-backed.html | Ave. A Route Backed | True | C. SmAMON-ERIST.OFF | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/twins-defeat-mcnally-52-grand-slam-ends-orioles-streak.html | Twins Defeat McNally, 5-2; GRAND SLAM ENDS ORIOLE'S STREAK | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/chow-chow-best-at-jersey-show-ch-eastward-liontamer-of-elster-beats.html | CHOW CHOW BEST AT JERSEY SHOW; Ch. Eastward Liontamer of Elster Beats 1,148 Dogs | True | By Walter R. Fletcher | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/g-m-sales-fell-throughout-july-car-maker-reports-for-full-month-and.html | G. M. SALES FELL THROUGHOUT JULY; Car Maker Reports for Full Month and Final Third | True | Special to The New York Times | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/lucian-e-smith.html | LUCIAN E. SMITH | True | Special to The New York Times | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/services-in-quarantine-unit.html | Services in Quarantine Unit | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/yoohoo-opens-libya-plant.html | Yoo-Hoo Opens Libya Plant | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/for-active-kennedy.html | For Active Kennedy | True | G. W, WALTEH | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/german-holders-of-stocks-heard-a-committee-speaks-out-for-members.html | GERMAN HOLDERS OF STOCKS HEARD; A Committee Speaks Out for Members' Rights | True | By Clyde H. Farnsworth | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/grant-for-diabetes-research.html | Grant for Diabetes Research | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/a-sweep-for-rumania.html | A Sweep for Rumania | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/fat-overseas-pay-is-under-scrutiny-fat-foreign-pay-under-scrutiny.html | Fat Overseas Pay is Under Scrutiny; FAT FOREIGN PAY UNDER SCRUTINY | True | By Gerd Wilcke | 1997-07-16 | RE0000758450 | B00000520422 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/bridge-in-vietnam-blasted-by-enemy.html | BRIDGE IN VIETNAM BLASTED BY ENEMY | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/financial-facts-of-musical-life-haunt-tanglewood.html | Financial Facts of Musical Life Haunt Tanglewood | True | By Theodore Strongin | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/carver-wins-judo-title.html | Carver Wins Judo Title | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/unitas-throwing-the-colts-into-ecstasy-connects-with-7-of-8-aerials.html | Unitas 'Throwing' the Colts Into Ecstasy; Connects With 7 of 8 Aerials -- Redskins Defeat Bears | True | By William N. Wallace | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/books-of-the-times-the-saga-of-the-super-bowl-1969.html | Books of The Times; The Saga of the Super Bowl, 1969 | True | By Christopher Lehmann-Haupt | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/memorial-hospital-here-sets-up-transplant-service.html | Memorial Hospital Here Sets Up Transplant Service | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/red-sox-triumph-after-losing-107-set-back-as-32-as-lyle-stops-rally.html | RED SOX TRIUMPH AFTER LOSING, 10-7; Set Back A's, 3-2, as Lyle Stops Rally in Ninth | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/demographic-conflict.html | Demographic Conflict | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/israelis-declare-they-will-retain-3-occupied-areas-leadership.html | ISRAELIS DECLARE THEY WILL RETAIN 3 OCCUPIED AREAS; Leadership Intends to Hold Golan Heights, Gaza Strip and Large Part of Sinai | True | By James Feron | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/soviet-finnish-agreement.html | Soviet-Finnish Agreement | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/results-of-talks-please-president-he-appears-convinced-that.html | RESULTS OF TALKS PLEASE PRESIDENT; He Appears Convinced That Extrication From Vietnam Will Be Understood | True | By Max Frankel | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/berkshire-strings-all-cool-and-calm-give-warm-concert.html | Berkshire Strings, All Cool and Calm, Give Warm Concert | True | Special to The New York Times | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/industries-linked-to-an-ad-for-abm-55-of-344-signers-connected-with.html | INDUSTRIES LINKED TO AN AD FOR ABM; 55 of 344 Signers Connected With Defense Companies, Some With Contracts | True | By Neil Sheehan | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/more-wetlands-for-fowl-sought-wildlife-chief-asks-speed-in.html | MORE WETLANDS FOR FOWL SOUGHT; Wildlife Chief Asks Speed in Purchases by Nation | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/right-to-counsel.html | Right to Counsel | True | ARNOLD BECKER | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/nixon-returning-hails-friendship-he-found-on-trip-tells-crowd-at.html | NIXON, RETURNING, HAILS FRIENDSHIP HE FOUND ON TRIP; Tells Crowd at Airport That 'the Spirit of Apollo' Can Bring Peace to World | True | Special to The New York Times | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/angels-protest-is-rejected-sought-ejection-of-bando.html | Angels' Protest Is Rejected; Sought Ejection of Bando | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/bradley-keeps-sail-title.html | Bradley Keeps Sail Title | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/royals-win-by-32-as-bunker-limits-indians-to-4-hits.html | Royals Win by 3-2 As Bunker Limits Indians to 4 Hits | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/no-lull-yet-at-the-paris-peace-talks-relationship-to-war-action-in.html | No Lull Yet at the Paris Peace Talks; Relationship to War Action in Vietnam Is Out of Phase | True | By Henry Giniger | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/greece-expels-us-tourist.html | Greece Expels U.S. Tourist | True | Special to The New York Times | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/nixons-goodby-spoken-like-a-true-rumanian.html | Nixon' s Good-by Spoken Like a True Rumanian | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/after-years-of-civil-war-yemen-seems-to-be-at-peace.html | After Years of Civil War, Yemen Seems to Be at Peace | True | By Dana Adams Schmidt | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/a-look-back-at-the-paris-collections.html | A Look Back at the Paris Collections | True | By Gloria Emerson | 1997-07-16 | RE0000758450 | B00000520422 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/conflict-in-planning-unit-lindsay-control-over-the-commission.html | Conflict in Planning Unit; Lindsay Control Over the Commission Through Its Chairman Stirs Criticism | True | By David K. Shipler | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/miss-spuzichs-213-wins-by-3-strokes-in-cincinnati-golf.html | Miss Spuzich's 213 Wins by 3 Strokes In Cincinnati Golf | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/storm-heading-for-japan.html | Storm Heading for Japan | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/houses-put-on-the-assembly-line-in-detroit-test-houses-put-on-thc.html | Houses Put on the Assembly Line in Detroit Test; Houses Put on the Assembly Line in Detroit Test to Ease Crisis | True | By Jerry M. Flint | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/san-diego-driver-captures-110mile-motorcycle-race.html | San Diego Driver Captures 110-Mile Motorcycle Race | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/debbie-meyer-triumphs-in-1500meter-freestyle.html | Debbie Meyer Triumphs In 1,500-Meter Free-Style | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/san-diego-at-the-age-of-200-a-balmy-boating-and-booming-city.html | San Diego at the Age of 200: A Balmy, Boating And Booming City | True | By Steven V. Roberts | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/witness-in-detroit-slaying-is-released-without-bond.html | Witness in Detroit Slaying is Released Without Bond | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/public-forgiving-in-kennedy-poll-but-his-account-of-mishap-also.html | PUBLIC FORGIVING IN KENNEDY POLL; But His Account of Mishap Also Draws Skepticism | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/state-starts-plans-for-2-new-towns-state-starts-plans-for-2-new.html | State Starts Plans For 2 'New Towns'; State Starts Plans for 2 'New Towns' | True | By Peter Kihss | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/mets-beat-braves-65-on-grotes-homer-in-11th-new-york-sweeps.html | Mets Beat Braves, 6-5, on Grote's Homer in 11th; NEW YORK SWEEPS THREE-GAME SET | True | By J0seph Durso | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/bridge-cruise-competition-gives-theoretical-exercise-too.html | Bridge: Cruise Competition Gives Theoretical Exercise, Too | True | By Alan Truscott | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/smith-takes-eastern-tennis-title-graebner-loses-in-final-5th-time.html | Smith Takes Eastern Tennis Title;; GRAEBNER LOSES IN FINAL 5TH TIME | True | By Neil Amdur | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/boros-champion-last-year-wilts-in-the-heat-of-battle.html | Boros, Champion Last Year, Wilts in the Heat of Battle | True | Special to The New York Times | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/threat-in-korea.html | Threat in Korea | True | CHANNING LIEI | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/phyllis-ignatow-wed-to-student.html | Phyllis Ignatow Wed to Student | True | Special to The New York Times | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/a-different-breed-of-summer-festival.html | A Different Breed of Summer Festival | True | By Richard F. Shepard | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/student-cabbies-learn-sociology-and-economics-quickly.html | Student Cabbies Learn Sociology and Economics Quickly | True | By Joseph Lelyveld | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/moscows-german-overtures.html | Moscow's German Overtures | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/john-grady-met-opera-organist-plays-in-notre-dame-cathedral.html | John Grady, Met Opera Organist, Plays in Notre Dame Cathedral | True | By Eric Pace | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/personal-finance-return-of-capital.html | Personal Finance: Return of Capital | True | By Elizabeth M. Fowler | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/beards-birdie-on-18th-wins-250000-westchester-classic-by-shot.html | Beard's Birdie on 18th Wins $250,000 Westchester Classic by Shot With 275; GREENE'S BOLD BID TO TIE HITS TRAP | True | By Lincoln A. Werden | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/jerseys-prison-board-proposes-death-row-be-made-less-lonely.html | Jersey's Prison Board Proposes Death Row Be Made Less Lonely | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/biggest-week-of-a-big-year.html | Biggest Week of a Big Year | True | By Philip H. Dougherty | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/cone-book-to-relate-40-years-of-activity.html | Cone Book to Relate 40 Years of Activity | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/cards-call-up-campisi.html | Cards Call Up Campisi | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/prison-hunger-strike-led-by-joan-baezs-husband.html | Prison Hunger Strike Led By Joan Baez's Husband | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/tv-david-frosts-variations-on-the-theme-of-talk-londoner-offers.html | TV: David Frost's Variations on the Theme of Talk; Londoner Offers World Potpourri on NNEW | True | By Jack Gould | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/rainshortened-stock-race-is-won-by-foyt-in-69-ford.html | Rain-Shortened Stock Race Is Won by Foyt in '69 Ford | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/international-loans-listed-for-the-week.html | International Loans Listed for the Week | True | Special to The New York Times | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/de-anza-water-polo-victor.html | De Anza Water Polo Victor | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/leader-of-abm-foes.html | Leader of ABM Foes | True | John Sherman Cooper | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/us-junior-riders-win.html | U.S. Junior Riders Win | True | Special to The New York Times | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/police-in-passaic-seize-12-in-looting.html | POLICE IN PASSAIC SEIZE 12 IN LOOTING | True | Special to The New York Times | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/harlem-squatters-hold-state-site.html | Harlem Squatters Hold State Site | True | By Charlayne Hunter | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/shipbuilding-union-resumes-negotiations-on-contract.html | Shipbuilding Union Resumes Negotiations on Contract | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/a-duke-takes-bride-in-medieval-pomp.html | A Duke Takes Bride in Medieval Pomp | True | Special to The New York Times | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/symington-doubts-troop-cut.html | Symington Doubts Troop Cut | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/rioting-is-renewed-in-belfast-after-religious-clashes-rioters-on.html | Rioting Is Renewed in Belfast After Religious Clashes; Rioters on Rampage Again in Belfast | True | Special to The New York Times | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/us-pacifist-in-hanoi-reports-pilots-release.html | U.S. Pacifist in Hanoi Reports Pilots' Release | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/ominous-outlook-for-housing.html | ' Ominous' Outlook For Housing | True | By Ada Louise Huxtable | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/war-disillusions-many-gis-in-vietnam.html | War Disillusions Many G.I.'s in Vietnam | True | By B. Drummond Ayres Jr. | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/malfunctions-delay-arcticbound-ship.html | Malfunctions Delay Arctic-Bound Ship | True | By William D. Smith | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/bonds-outlook-turns-brighter-some-optimism-is-now-felt-that-rates.html | BONDS' OUTLOOK TURNS BRIGHTER; Some Optimism Is Now Felt That Rates Will Subside | True | By John H. Allan | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/vesper-eight-wins-in-ontario-regatta-dietz-scores-twice.html | Vesper Eight Wins In Ontario Regatta; Dietz Scores Twice | True | Special to The New York Times | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/donahue-sets-mark-in-quebec-transam.html | DONAHUE SETS MARK IN QUEBEC TRANS-AM | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/1million-musical-will-bring-life-of-houdini-to-broadway.html | $1-Million Musical Will Bring Life of Houdini to Broadway | True | By Louis Calta | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/siderowf-checks-courville-in-final-captures-2d-metropolitan-amateur.html | SIDEROWF CHECKS COURVILLE IN FINAL; Captures 2d Metropolitan Amateur Title, 2 and 1 | True | By Deane McGowen | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/jersey-fireman-is-injured-in-burning-harlem-building.html | Jersey Fireman Is Injured In Burning Harlem Building | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/eagles-keep-nonwhite-bar.html | Eagles Keep Nonwhite Bar | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/university-curb-enacted-in-japan-law-to-control-disorders-is-forced.html | UNIVERSITY CURB ENACTED IN JAPAN; Law to Control Disorders Is Forced Past Opposition | True | Special to The New York Times | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/peking-terms-the-trip-to-asia-part-of-plot.html | Peking Terms the Trip to Asia Part of Plot | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/2-aerospace-plants-reach-labor-accord.html | 2 AEROSPACE PLANTS REACH LABOR ACCORD | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/names-of-161-killed-in-war-read-during-service-at-st-johns.html | Names of 161 Killed in War Read During Service at St. John's | True | By George Dugan | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/bahnsen-wins-as-yanks-down-pilots-on-fiverun-first-5-to-3.html | Bahnsen Wins as Yanks Down Pilots on Five-Run First, 5 to 3 | True | By Al Harvin | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/fonteleus-thistle-takes-atlantic-coast-3-day-series.html | Fontelieu's Thistle Takes Atlantic Coast 3-Day Series | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/warsaw-pact-air-exercise.html | Warsaw Pact Air Exercise | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/french-reserves-drop.html | French Reserves Drop | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/christian-crusade-prospering-despite-tax-exemption-loss-breaks.html | Christian Crusade, Prospering Despite Tax Exemption Loss, Breaks Ground for College | True | By Donald Janson | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/mrs-nixon-entertains-guests-aboard-plane.html | Mrs. Nixon Entertains Guests Aboard Plane | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/paul-taylor-offers-glimpse-of-dances.html | Paul Taylor Offers Glimpse of Dances | True | By Anna Kisselgoff | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/dr-sophia-robison-sociologist-at-columbia-and-writer-dead.html | Dr. Sophia Robison, Sociologist At Columbia and Writer, Dead | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/jamaicas-touring-squad-ties-fairfield-in-polo-5-to-5.html | Jamaica's Touring Squad Ties Fairfield in Polo, 5 to 5 | True | Special to The New York Times | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/puerto-rican-theater-opens-season-tomorrow.html | Puerto Rican Theater Opens Season Tomorrow | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/a-johnson-visit-to-bloc-was-set-acceptance-was-canceled-by-czech.html | A JOHNSON VISIT TO BLOC WAS SET; Acceptance Was Canceled by Czech Invasion | True | Special to The New York Times | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/nixon-remarks-on-return.html | Nixon Remarks on Return | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/soviet-reasserts-invasion-defense-move-on-czechs-defended-on.html | SOVIET REASSERTS INVASION DEFENSE; Move on Czechs Defended on Anniversary of Talks | True | By Bernard Gwertzman | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/independents-fight-for-growing-tv-audience-here-wor-and-wpix-step.html | Independents Fight for Growing TV Audience Here; WOR and WPIX Step Up Chase of WNEW | True | By Fred Ferretti | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/patricia-patterson-is-married-in-suburbs-to-michael-morris.html | Patricia Patterson Is Married In Suburbs to Michael Morris | True | Special to The New York Times | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/pakistans-posture.html | Pakistan's Posture | True | G. V. SHUKLA | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/faintairs-delay-nantucket-sail-windigo-amber-shearwater-and-pageant.html | FAINT-AIRS DELAY NANTUCKET SAIL; Windigo, Amber, Shearwater and Pageant Are Victors in Second Cruise Race | True | By John Rendel | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/delays-douse-canadas-heavywater-hopes-canada-stymied-on-heavy-water.html | Delays Douse Canada's Heavy-Water Hopes; CANADA STYMIED ON HEAVY WATER | True | By Jay Walz | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/electoral-reforms.html | Electoral Reforms | True | I.N. WOLFSON, M. D, | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/gop-seeks-candidate.html | G.O.P. Seeks Candidate | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/ann-fisher-is-wed-to-robert-tuteur.html | Ann Fisher Is Wed To Robert Tuteur | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/moon-rock-for-wilson.html | Moon Rock for Wilson | True | By Anthony Lewis | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/huge-dish-antenna-in-desert-catches-mars-photos.html | Huge Dish Antenna in Desert Catches Mars Photos | True | By Walter Sullivan | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/200-fire-islanders-invade-private-area-200-fire-islanders-invade.html | 200 Fire Islanders Invade Private Area; 200 Fire Islanders Invade Private Area | True | By Paul L. Montgomery | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/the-joint-statement-and-farewells.html | The Joint Statement and Farewells | True | Special to The New York Times | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/fans-brave-showers.html | Fans Brave Showers | True | Special to The New York Times | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/mulloy-wins-35er-title-defeating-van-nostrand.html | Mulloy Wins 35er Title, Defeating Van Nostrand | True | Special to The New York Times | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/mgm-wins-delay-against-tracy-bid.html | M-G-M Wins Delay Against Tracy Bid | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/lyman-is-among-victors-in-brooklyn-35er-net-play.html | Lyman Is Among Victors In Brooklyn 35er Net Play | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/city-lowrent-housing.html | City Low-Rent Housing | True | JACK RAND | 1997-07-16 | RE0000758450 | B00000520422 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/lillian-b-crawford-betrothed-to-arthur-lee-kinsolving.jr.html | Lillian B. Crawford Betrothed To Arthur Lee Kinsolving Jr. | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/miss-creason-becomes-bride-of-r-r-wilhelm.html | Miss Creason Becomes Bride Of R. R. Wilhelm | True | Special to The New York Times | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/hunter-title-won-by-model-cadet-leibowned-horse-scores-at-vixen.html | HUNTER TITLE WON BY MODEL CADET; Leib-Owned Horse Scores at Vixen Show on L.I. | True | Special to The New York Times | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/nancy-spitz-gets-fifth-gold-medal-wins-800meter-freestyle-in.html | NANCY SPITZ GETS FIFTH GOLD MEDAL; Wins 800-Meter Free-Style in Maccabiah Games Swim | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/brachtel-with-2d-triumph-takes-star-class-trophy.html | Brachtel, With 2d Triumph, Takes Star Class Trophy | True | Special to The New York Times | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/12-us-landmarks-backed.html | 12 U.S. Landmarks Backed | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/symington-says-pentagon-has-to-reduce-spending.html | Symington Says Pentagon Has to Reduce Spending | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/tigers-win-62-from-white-sox-hortons-homer-with-bases-filled-in-9th.html | TIGERS WIN, 6-2, FROM WHITE SOX; Horton's Homer With Bases Filled in 9th Decides | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/ickx-finishes-first-in-german-auto-race.html | ICKX FINISHES FIRST IN GERMAN AUTO RACE | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/expos-return-hermoso.html | Expos Return Hermoso | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/tanzania-bus-plunge-kills-9.html | Tanzania Bus Plunge Kills 9 | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/reds-outscore-phillies-1917-and-take-division-lead-cincinnati-gets.html | Reds Outscore Phillies, 19-17, and Take Division Lead; CINCINNATI GETS 10 RUNS IN FIFTH | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/sports-of-the-times-on-the-meadow.html | Sports of The Times; On the Meadow | True | By Robert Lipsyte | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/swiss-wins-uphill-car-race.html | Swiss Wins Uphill Car Race | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/giants-sneak-past-pirates-32.html | Giants Sneak Past Pirates, 3-2 | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/penn-central-has-new-cars.html | Penn Central Has New Cars | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/a-happy-alternative-to-crime-merchandising.html | A Happy Alternative To Crime: Merchandising | True | By Judy Klemesrud | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/teacher-sets-jump-mark.html | Teacher Sets Jump Mark | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/a-claim-on-natural-beauty.html | A Claim on Natural Beauty | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/westbury-triumphs-8-to-4-over-brookville-in-polo.html | Westbury Triumphs, 8 to 4, Over Brookville in Polo | True | Special to The New York Times | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/no-lull-in-us-attacks.html | No Lull in U.S. Attacks | True | MARK HAWTHORNE | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/success-is-sweet-but-limelight-fails-to-shine-on-board.html | Success Is Sweet, But Limelight Fails To Shine on Board | True | By Gerald Eskenazi | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/prime-minister-of-tonga-doubts-report-of-treasure.html | Prime Minister of Tonga Doubts Report of Treasure | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/eugene-a-chase.html | EUGENE A. CHASE | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/-or-for-city-council.html | ... or for City Council | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/concludes-taiwan-visit.html | Concludes Taiwan Visit | True | By Takashi Oka | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/angel-run-in-11th-tops-senators-32-morton-triples-and-scores-on.html | ANGEL RUN IN 11TH TOPS SENATORS, 3-2; Morton Triples and Scores on Cowan's Pinch Single | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/twotime-us-champion-scores-in-pistol-warmup.html | Two-Time U.S. Champion Scores in Pistol Warm-Up | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/osteens-4hitter-stops-cards-50-dodgers-snap-streak-at-6-and-end.html | OSTEEN'S 4-HITTER STOPS CARDS, 5-0; Dodgers Snap Streak at 6 and End 4-Game Slide | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/columbia-course-offers-teachers-instruction-in-the-techniques-of.html | Columbia Course Offers Teachers Instruction in the Techniques of Sex Education for Teen-agers | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/dixie-500-rained-out.html | Dixie 500 Rained Out | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/chess-school-leagues-director-is-tough-over-the-board.html | Chess: School League's Director Is Tough Over the Board | True | By Al Horowitz | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/novy-mir-criticized-in-a-soviet-journal.html | NOVY MIR CRITICIZED IN A SOVIET JOURNAL | True | Special to The New York Times | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/home-renovations-and-property-values-rise-on-capitol-hill.html | Home Renovations And Property Values Rise on Capitol Hill | True | Special to The New York Times | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/theater-earnest-pursuit-of-chekhov-three-sisters-given-in-stratford.html | Theater: Earnest Pursuit of Chekhov; ' Three Sisters' Given in Stratford Series | True | RICHARD F. SHEPARD | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/rumor-to-try-again-to-form-a-cabinet.html | RUMOR TO TRY AGAIN TO FORM A CABINET | True | Special to The New York Times | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/cubs-down-padres-43-williams-belts-no13-with-2-on.html | Cubs Down Padres, 4-3; WILLIAMS BELTS NO.13 WITH 2 ON | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/new-slurry-method-is-used-to-ship-ore.html | New Slurry Method Is Used to Ship Ore | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/robert-pell-dies-exdiplomat-67-foreign-service-officer-a-professor.html | ROBERT PELL DIES; EX-DIPLOMAT, 67; Foreign Service Officer a Professor at Fordham | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/pope-thrilled-by-africa-pope-is-thrilled-by-trip-to-africa.html | Pope Thrilled by Africa; POPE IS THRILLED BY TRIP TO AFRICA | True | By United Press International | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/czechs-stress-moscow-ties.html | Czechs Stress Moscow Ties | True | Special to The New York Times | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/steel-ordering-heartens-mills-hefty-auto-company-needs-offset.html | STEEL ORDERING HEARTENS MILLS; Hefty Auto Company Needs Offset General Motors' Ire Over Price Rises | True | Special to The New York Times | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/train-blasts-in-missouri-town-kill-woman-and-raze-31-homes.html | Train Blasts in Missouri Town Kill Woman and Raze 31 Homes | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/kings-point-cadet-cited.html | Kings Point Cadet Cited | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/sinatra-will-help-lindsay-campaign.html | SINATRA WILL HELP LINDSAY CAMPAIGN | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/pentagon-shifts-launcher-business.html | PENTAGON SHIFTS LAUNCHER BUSINESS | True | | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-04 | 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/886company-survey-shows-profit-rise-slowing-profits-slowing-survey.html | 886-Company Survey Shows Profit Rise Slowing PROFITS SLOWING, SURVEY DISCLOSES | True | By Clare M. Reckert | 1997-07-16 | RE0000758450 | B00000520422 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/conrad-aiken-80-discusses-dislikes.html | Conrad Aiken, 80, Discusses Dislikes | True | By Alden Whitman | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/porter-evans-78-retired-engineer.html | PORTER EVANS, 78, RETIRED ENGINEER | True | Special to The New York Times | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/lockheed-shows-an-earnings-lag-sales-also-reported-down-in-3-and.html | LOCKHEED SHOWS AN EARNINGS LAG; Sales Also Reported Down in 3 and 6-Month Periods | True | By Clare M. Reckert | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/cedar-point-girls-pace-sailing-trials.html | Cedar Point Girls Pace Sailing Trials | True | Special to The New York Times | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/elliotts-support-of-village-plan-shown-in-letters.html | Elliott's Support of 'Village' Plan Shown in Letters | True | By Martin Tolchin | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/services-for-all-aged.html | Services for All Aged | True | ADELE MAY KATZ | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/three-score-doubles.html | Three Score Doubles | True | Special to The New York Times | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/agency-skirts-own-guidelines-in-mississippi-loan-guarantee.html | Agency Skirts Own Guidelines In Mississippi Loan Guarantee | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/czech-leaders-in-1968-accused-of-causing-sovietled-invasion.html | Czech Leaders in 1968 Accused of Causing Soviet-Led Invasion | True | By Paul Hofmann | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/mans-rosetta-stone.html | Man's 'Rosetta Stone' | True | KENNETH MACKENZIE | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/more-a-film-of-love-warmth-and-inevitable-pain.html | ' More,' a Film of Love, Warmth and Inevitable Pain | True | By Vincent Canby | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/sorensen-reported-in-race-for-senate-to-replace-goodell-sorensen.html | Sorensen Reported In Race for Senate To Replace Goodell; SORENSEN WEIGHS RACE FOR SENATE | True | By Henry Raymont | 1997-06-16 | RE0000758455 | B00000521879 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/political-freedom-in-sierra-leone.html | Political Freedom in Sierra Leone | True | TINGA SEISAY | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/air-controllers-deny-most-are-paid-over-25000.html | Air Controllers Deny Most Are Paid Over $25,000 | True | Special to The New York Times | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/luce-fund-to-set-up-new-professorships.html | LUCE FUND TO SET UP NEW PROFESSORSHIPS | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/thai-boxer-gets-decision.html | Thai Boxer Gets Decision | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/bills-pare-squad-to-56.html | Bills Pare Squad to 56 | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/head-start-backer-critical-of-schools.html | HEAD START BACKER CRITICAL OF SCHOOLS | True | Special to The New York Times | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/brig-john-h-hardy-cunard-agent-in-us.html | BRIG. JOHN H. HARDY, CUNARD AGENT IN U.S. | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/bishop-defregger-denies-guilt-legal-or-moral-in-44-killings-bishop.html | Bishop Defregger Denies Guilt, Legal or Moral, in '44 Killings; Bishop Defregger Denies Guilt, Legal or Moral, in '44 Killings | True | By Ralph Blumenthal | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/abm-for-defense.html | ABM for Defense | True | SANFORD ARANOFF | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/first-consumer-award-given.html | First Consumer Award Given | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/blast-at-dublin-tv-studio.html | Blast at Dublin TV Studio | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/kissinger-reports-to-french-leaders-on-nixon-trip-kissinger-briefs.html | Kissinger Reports to French Leaders on Nixon Trip; KISSINGER BRIEFS FRENCH ON TRIP | True | By Henry Giniger | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/warrant-issued-for-writer-with-379-parking-tickets.html | Warrant Issued for Writer With 379 Parking Tickets | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/restraint-urged-in-us-economy-oecd-sees-curb-needed-to-reduce.html | RESTRAINT URGED IN U.S. ECONOMY; O.E.C.D. Sees Curb Needed to Reduce Inflation | True | By Clyde H. Farnsworth | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/british-mil-shuts-down.html | British Mil Shuts Down | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/miss-claudia-bove-bernard-68-to-be-bride-of-bernard-valeani.html | Miss Claudia Bove, Barnard '68, To Be Bride of Bernard Valeani | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/carpeting-sold-via-children.html | Carpeting Sold Via Children | True | By Leonard Sloane | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/student-loan-bill-gains.html | Student Loan Bill Gains | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/girl-scouts-sue-a-poster-concern-cite-defamation.html | Girl Scouts Sue A Poster Concern; Cite 'Defamation' | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/353372-given-hoboken-for-pest-control-project.html | $353,372 Given Hoboken For Pest-Control Project | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/trot-at-toronto-to-fresh-yankee-mare-joins-international-field.html | TROT AT TORONTO TO FRESH YANKEE; Mare Joins International Field -- Markalan Is Out | True | By Louis Effrat | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/new-school-superintendent-appointed-in-white-plains.html | New School Superintendent Appointed in White Plains | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/sinatra-criticized-for-mayoral-stand.html | SINATRA CRITICIZED FOR MAYORAL STAND | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/russians-direct-raids-dayan-says-they-advise-egyptians-on-attacks.html | RUSSIANS DIRECT RAIDS, DAYAN SAYS; They Advise Egyptians on Attacks, He Asserts | True | Special to The New York Times | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/employment-strong-in-july-despite-jobless-rate-rise-employment.html | Employment Strong in July Despite Jobless Rate Rise; Employment Reported Strong in July | True | By Paul Delaney | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/new-chief-is-appointed-at-mcatv-international.html | New Chief Is Appointed At MCA-TV International | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/biafra-relief-plane-crashes-4-canadian-crewmen-killed.html | Biafra Relief Plane Crashes; 4 Canadian Crewmen Killed | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/queens-boy-9-drowns.html | Queens Boy, 9, Drowns | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/thieves-in-britain-steal-art-valued-at-240000.html | Thieves in Britain Steal Art Valued at $240,000 | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/b-f-goodrich-denies-falsifying-report.html | B. F. GOODRICH DENIES FALSIFYING REPORT | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/william-a-torphy.html | WILLIAM A. TORPHY | True | Special to The New York Times | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/80-arrested-here-in-welfare-sitin-7-centers-in-bronx-targets-of.html | 80 ARRESTED HERE IN WELFARE SIT-IN; 7 Centers in Bronx Targets of Protest on Cutbacks | True | By Richard Phalon | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/foot-injury-puts-liquori-out-of-west-german-meet.html | Foot Injury Puts Liquori Out of West German Meet | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/aides-say-marchi-will-top-a-million-include-200000-to-300000.html | AIDES SAY MARCHI WILL TOP A MILLION; Include 200,000 to 300,000 Democrats in Vote | True | By Peter Kihss | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/nixon-aide-visits-belgrade.html | Nixon Aide Visits Belgrade | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/nickerson-bid-denied.html | Nickerson Bid Denied | True | Special to The New York Times | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/trucking-industry-names-lawyer-chief-negotiator.html | Trucking Industry Names Lawyer Chief Negotiator | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/nader-is-critical-on-mining-study-accuses-interior-agency-of.html | NADER IS CRITICAL ON MINING STUDY; Accuses Interior Agency of Suppressing Document | True | By Robert M. Smith | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/rumania-confident-on-soviet-view-of-nixon-visit.html | Rumania Confident on Soviet View of Nixon Visit | True | By Tad Szulc | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/us-is-moving-carefully-in-renewing-cambodia-tie.html | U.S. Is Moving Carefully In Renewing Cambodia Tie | True | By Timothy D. Allman | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/liberia-gives-oil-rights.html | Liberia Gives Oil Rights | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/jones-gets-bill-of-health.html | Jones Gets Bill of Health | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/patti-hogan-beats-kristy-pigeon-36-63-64-in-eastern-final-unseeded.html | Patti Hogan Beats Kristy Pigeon, 3-6, 6-3, 6-4, in Eastern Final; UNSEEDED WINNER RALLIES IN 2D SET | True | By Neil Amdur | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/windsor-life-has-gain.html | Windsor Life Has Gain | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/robert-g-mccloskey-professor-of-history-at-harvard-is-dead.html | Robert G. McCloskey, Professor of History at Harvard, Is Dead | True | Special to The New York Times | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/accident-shuts-park-ride.html | Accident Shuts Park Ride | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/monmouth-bettors-in-stretch-drive.html | Monmouth Bettors in Stretch Drive | True | By Gerald Eskenazi | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/study-finds-women-accept-birth-curbs.html | STUDY FINDS WOMEN ACCEPT BIRTH CURBS | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/kheel-agrees-to-head-save-transit-fare-group.html | Kheel Agrees to Head 'Save Transit Fare' Group | True | By Edward C. Burks | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/gunfire-along-the-canal.html | Gunfire Along the Canal | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/con-ed-power-cut-20-by-mishaps-long-crisis-ahead-generator-repair.html | CON ED POWER CUT 20% BY MISHAPS; LONG CRISIS AHEAD; Generator Repair May Take Up to Month -- Consumers Help Save Electricity | True | By Sylvan Fox | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/president-briefs-key-congressmen-on-asian-policy-he-wins-general.html | PRESIDENT BRIEFS KEY CONGRESSMEN ON ASIAN POLICY; He Wins General Approval of Plan to Honor but Not Expand Commitments | True | By Richard Halloran | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/kennedys-abm-stand.html | Kennedy's ABM Stand | True | MARGARET ECHLIN BOORMAN | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/seaway-aide-confirmed.html | Seaway Aide Confirmed | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/fire-alarm-rise-reported-in-city-increase-of-32-last-year-is-cited.html | FIRE ALARM RISE REPORTED IN CITY; Increase of 32% Last Year Is Cited by Lowery | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/miners-sue-union-charging-fraud-officials-of-welfare-fund-bank-and.html | MINERS SUE UNION, CHARGING FRAUD; Officials of Welfare Fund, Bank and Owners' Group Accused of Private Gain | True | By Ben A. Franklin | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/aide-returns-to-gatt.html | Aide Returns to GATT | True | Special to The New York Times | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/upstate-gi-killed-in-war.html | Upstate G.I. Killed in War | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/dr-libbie-hyman-zoologist-dead-authority-on-invertebrates-was-80.html | DR. LIBBIE HYMAN, ZOOLOGIST, DEAD; Authority on Invertebrates Was 80 - Work Will Go On | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/man-accused-of-attempting-to-rob-a-bank-in-brooklyn.html | Man Accused of Attempting To Rob a Bank in Brooklyn | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/prime-rate-cut-by-small-banks-big-lenders-are-firm.html | Prime Rate Cut by Small Banks; Big Lenders Are Firm | True | By Robert D. Hershey Jr. | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/step-toward-tax-reform.html | Step Toward Tax Reform | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/kertesz-appointed-ravinia-conductor.html | KERTESZ APPOINTED RAVINIA CONDUCTOR | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/james-webb-lauded.html | James Webb Lauded | True | JERROLD ZACHARIAS | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/douglas-orders-levy-released-to-assure-review.html | Douglas Orders Levy Released to Assure Review | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/gunilla-kylin-betrothed-to-otto-charles-tebrock.html | Gunilla Kylin Betrothed To Otto Charles Tebrock | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/julie-heldman-wins-third-tennis-medal-in-games-in-israel.html | Julie Heldman Wins Third Tennis Medal In Games in Israel | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/us-court-backs-welfare-protest-agrees-with-3-clients-that-state.html | U.S. COURT BACKS WELFARE PROTEST; Agrees With 3 Clients That State Differential Is Unjust | True | By Edith Evans Asbury | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/gregory-jacoby-writer-for-voice-of-america-68.html | Gregory Jacoby, Writer For Voice of America, 68 | True | Special to The New York Times | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/judge-overrules-racial-ban.html | Judge Overrules Racial Ban | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/books-of-the-times-the-clash-of-the-egotists.html | Books of The Times; The Clash of the Egotists | True | By Walter Clemons | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/nixon-signs-bill-extending-tax-on-foreign-securities.html | Nixon Signs Bill Extending Tax on Foreign Securities | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/roger-laurin-saddles-4-winners-for-grand-slam-at-spa-trainer-scores.html | Roger Laurin Saddles 4 Winners for Grand Slam at Spa; TRAINER SCORES WITH $56.80 SHOT | True | By Joe Nichols | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/4-wheat-types-removed-from-1970-price-supports.html | 4 Wheat Types Removed From 1970 Price Supports | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/james-a-rabbitt.html | JAMES A. RABBITT | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/latest-pictures-of-mars-show-varied-markings-unlike-moons.html | Latest Pictures of Mars Show Varied Markings Unlike Moon's | True | By Walter Sullivan | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/bridge-american-association-play-will-open-here-on-aug-15.html | Bridge American Association Play Will Open Here on Aug. 15 | True | By Alan Truscott | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/mrs-marchi-campaigner-cook-gardener-beatle-fan.html | Mrs. Marchi -- Campaigner, Cook, Gardener, Beatle Fan | True | By Judy Klemesrud | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/stocks-in-london-advance-sharply-part-of-rise-is-attributed-to-wall.html | STOCKS IN LONDON ADVANCE SHARPLY; Part of Rise Is Attributed to Wall Street Strength | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/house-authorizes-increase-in-veterans-schooling-pay.html | House Authorizes Increase In Veterans' Schooling Pay | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/rights-group-aids-13-panthers-here-naacp-legal-unit-asks-cut-in.html | RIGHTS GROUP AIDS 13 PANTHERS HERE; N.A.A.C.P. Legal Unit Asks Cut in Militants' Bail | True | By Robert D. McFadden | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/shoals-found-off-malaysia.html | Shoals Found Off Malaysia | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/no-official-notification.html | No Official Notification | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/schwartz-shannon-reach-3d-round-in-junior-tennis.html | Schwartz, Shannon Reach 3d Round in Junior Tennis | True | Special to The New York Times | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/joe-looney-one-of-the-misfits-the-saints-are-fitting-together.html | Joe Looney: One of the Misfits The Saints Are Fitting Together | True | By William N. Wallace | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/french-take-autos-on-trains-to-avoid-long-hot-drives-enthusiasm-for.html | French Take Autos on Trains to Avoid Long, Hot Drives; Enthusiasm for Plan Has Grown Since Start in 1957 | True | Special to The New York Times | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/thomas-h-ormsbee-an-author-of-books-on-antiques-dies-at-78.html | Thomas H. Ormsbee, an Author Of Books on Antiques, Dies at 78 | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/deirdre-healy-to-be-married.html | Deirdre Healy To Be Married | True | Special to The New York Times | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/pakistan-names-7-officials-in-move-to-civilian-rule.html | Pakistan Names 7 Officials in Move to Civilian Rule | True | By Tillman Durdin | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/amex-prices-dip-after-brisk-start-index-up-15-cents-in-first-half.html | AMEX PRICES DIP AFTER BRISK START; Index, Up 15 Cents in First Half Hour, Falls 14 in Day | True | By Douglas W. Cray | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/halpern-planning-to-pay-off-debts-congressman-to-sell-assets-to.html | HALPERN PLANNING TO PAY OFF DEBTS; Congressman to Sell Assets to Liquidate Bank Loans -- Again Denies Wrongdoing | True | By Richard L. Madden | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/a-us-navy-plane-with-16-on-board-crashes-in-andes.html | A U.S. Navy Plane With 16 on Board Crashes in Andes | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/japanese-assail-university-law-hasty-enactment-of-curbs-sets-off.html | JAPANESE ASSAIL UNIVERSITY LAW; Hasty Enactment of Curbs Sets Off Wide Protest | True | Special to The New York Times | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/new-rules-on-war-urged-by-red-cross.html | NEW RULES ON WAR URGED BY RED CROSS | True | Special to The New York Times | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/roundup-frank-baker-clouts-again.html | Roundup: Frank Baker Clouts Again | True | By Murray Chass | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/scores-too-high-not-in-perspective.html | Scores Too High? Not in Perspective | True | By Leonard Koppett | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/catholic-theater-parley-will-open-here-on-aug-13.html | Catholic Theater Parley Will Open Here on Aug. 13 | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/control-room-dials-tell-of-con-edison-troubles.html | Control Room Dials Tell of Con Edison Troubles | True | By Andrew H. Malcolm | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/abram-suggests-channeling-youths-into-fight-on-societys-ills.html | Abram Suggests Channeling Youths Into Fight on Society's Ills | True | By Nan Robertson | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/willy-brandts-mother-dies.html | Willy Brandt's Mother Dies | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/house-rollcall-on-surtax.html | House Roll-Call on Surtax | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/delury-bids-city-offer-health-plan-city-health-plan-sought-by-union.html | DeLury Bids City Offer Health Plan; CITY HEALTH PLAN SOUGHT BY UNION | True | By Richard J. H. Johnston | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/con-edison-and-penn-central-accused-of-polluting-rivers-here.html | Con Edison and Penn Central Accused of Polluting Rivers Here | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/negro-police-in-hartford-told-to-verify-sickness-protesters-warned.html | Negro Police in Hartford Told to Verify 'Sickness'; Protesters Warned They Will Lose Pay Unless They Get Doctor's Certificates | True | By John Darnton | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/4-steel-makers-join-price-rise-youngstown-is-only-one-of-top-10.html | 4 STEEL MAKERS JOIN PRICE RISE; Youngstown Is Only One of Top 10 That Has Not Increased Its Rates | True | By Robert A. Wright | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/abm-mystery-man.html | ABM Mystery Man | True | John James Williams | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/food-editor-gets-post.html | Food Editor Gets Post | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/bond-prices-register-advance-uptrend-is-continuing.html | Bond Prices Register Advance,; Uptrend Is Continuing | True | By John H. Allan | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/stunned-missourians-inspect-rail-blast-wreckage.html | Stunned Missourians Inspect Rail Blast Wreckage | True | By Donald Janson | 1997-06-16 | RE0000758455 | B00000521879 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/2d-electric-union-to-begin-talks-with-ge-next-week.html | 2d Electric Union to Begin Talks with G.E. Next Week | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/gen-parker-is-named-to-head-state-transportation-agency.html | Gen. Parker Is Named to Head State Transportation Agency | True | By Bill Kovach | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/exred-is-named-chairman-of-indias-internal-airline.html | Ex-Red Is Named Chairman Of India's Internal Airline | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/drug-aide-admits-to-doubts-on-tests-drug-official-concedes-doubtful.html | Drug Aide Admits To Doubts on Tests; Drug Official Concedes Doubtful Validity of Tests | True | By Walter Rugaber | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/400-at-funeral-of-girl-slain-in-the-jersey-weeds.html | 400 at Funeral of Girl Slain in the Jersey Weeds | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/fifth-oil-producer-in-a-row.html | Fifth Oil Producer in a Row | True | DENVER, Aug. 4 | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/budge-explains-talks-on-job-offer-from-funds-budge-explains-talks.html | Budge Explains Talks on Job Offer From Funds; Budge Explains Talks He Held On Job Offer of Mutual Funds | True | Special to The New York Times | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/south-africa-will-study-reason-for-stocks-fall.html | South Africa Will Study Reason for Stocks' Fall | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/maloney-allows-2-hits-as-reds-down-mets-10-on-johnsons-sacrifice.html | Maloney Allows 2 Hits as Reds Down Mets, 1-0, on Johnson's Sacrifice Fly; ROSE SAVES GAME ON LEAPING CATCH | True | By George Vecsey | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/wood-field-and-stream-among-ruins-fishing-is-fruitless-at-striper.html | Wood, Field and Stream: Among Ruins, Fishing Is Fruitless at Striper Haunt | True | By Nelson Bryant | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/and-no-tools-are-needed.html | And No Tools Are Needed | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/nixon-popularity-declines-in-poll-62-in-june-44-in-july-rate.html | NIXON POPULARITY DECLINES IN POLL; 62% in June, 44% in July Rate President 'Good' | True | Special to The New York Times | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/new-york-suspends-mathis.html | New York Suspends Mathis | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/kennedy-inquest-put-up-to-judge-prosecutor-sends-a-letter-to.html | KENNEDY INQUEST PUT UP TO JUDGE; Prosecutor Sends a Letter to District Court Jurist | True | By John H. Fenton | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/mrs-gandhi-assails-critics-in-her-party.html | MRS. GANDHI ASSAILS CRITICS IN HER PARTY | True | Special to The New York Times | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/6-women-on-plane.html | 6 Women on Plane | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/more-trouble-at-con-edison-.html | More Trouble at Con Edison . . . | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/91day-bill-rate-dips-to-6994-182day-discount-is-at-7085.html | 91-Day Bill Rate Dips to 6.994; 182-Day Discount Is at 7.085% | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/tables-on-the-impact-of-tax-proposals.html | Tables on the Impact of Tax Proposals | True | Special to The New York Times | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/rachael-reed-61-directed-borden-consumer-service.html | Rachael Reed, 61, Directed Borden Consumer Service | True | Special to The New York Times | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/surtax-bill-sent-to-white-house-reform-fight-due-house-votes-by-237.html | SURTAX BILL SENT TO WHITE HOUSE; REFORM FIGHT DUE; House Votes by 237 to 170 to Extend 10% Surcharge Through End of Year | True | By Eileen Shanahan | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/royals-sign-draft-choice.html | Royals Sign Draft Choice | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/fighting-in-vietnam-at-new-low-level.html | FIGHTING IN VIETNAM AT NEW LOW LEVEL | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/vacation-for-royal-family.html | Vacation for Royal Family | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/jets-to-try-two-in-samples-spot-cornerback-is-in-disfavor-for-runin.html | JETS TO TRY TWO IN SAMPLE'S SPOT; Cornerback Is in Disfavor for Run-In With Graham | True | By Dave Anderson | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/official-who-ruled-for-longhair-boys-says-son-was-one.html | Official Who Ruled For Long-Hair Boys Says Son Was One | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/hanois-signals.html | Hanoi's Signals | True | ERIC ENGEL | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/-and-warmth-in-rumania.html | . . . and Warmth in Rumania | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/sports-of-the-times-uncomfortably-close.html | Sports of The Times; Uncomfortably Close | True | By Arthur Daley | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/a-2d-man-is-sought-in-michigan-slaying.html | A 2D MAN IS SOUGHT IN MICHIGAN SLAYING | True | Special to The New York Times | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/canada-military-fights-for-purity-of-languages-finds-its-difficult.html | Canada Military Fights for Purity of Languages; Finds It's Difficult to Keep French and English Apart in Such Close Quarters | True | By Jay Walz | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/british-reserves-increased-in-july-by-336million-british-gold.html | British Reserves Increased in July By $33.6-Million; British Gold Reserves Rose in July | True | By John M. Lee | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/malaysia-evacuates-village.html | Malaysia Evacuates Village | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/passaic-city-hall-hit-by-firebomb-police-use-tear-gas-in-2d-night.html | PASSAIC CITY HALL HIT BY FIREBOMB; Police Use Tear Gas in 2d Night of Disturbances | True | Special to The New York Times | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/executive-changes.html | Executive Changes | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/nora-reynolds-engaged-to-wed-m-k-vanderbilt.html | Nora Reynolds Engaged to Wed M. K. Vanderbilt | True | Special to The New York Times | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/networks-get-1year-extensions-of-pro-football-hockey-pacts.html | Networks Get 1-Year Extensions Of Pro Football, Hockey Pacts | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/britons-proposal-to-kill-hitler-in-1938-reported.html | Briton's Proposal to Kill Hitler in 1938 Reported | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/heart-transplant-dies.html | Heart Transplant Dies | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/kissinger-arrives-in-brussels.html | Kissinger Arrives in Brussels | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/geoffrion-in-ranger-post.html | Geoffrion in Ranger Post | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/windigo-sails-to-second-successive-victory-in-new-york-yacht-club.html | Windigo Sails to Second Successive Victory in New York Yacht Club Cruise; GUBELMANN YAWL WINS 21-MILE RACE | True | By John Rendel | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/point-reyes-in-california-a-patchwork-park-in-trouble.html | Point Reyes in California a Patchwork Park in Trouble | True | By Gladwin Hill | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/osborne-ousted-by-bob-mkinley-5thseeded-ace-bows-64-64-at.html | OSBORNE OUSTED BY BOB M'KINLEY; 5th-Seeded Ace Bows, 6-4, 6-4, at Southampton Net | True | Special to The New York Times | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/asians-unruffled-by-new-us-policy-but-the-real-test-of-lesser.html | ASIANS UNRUFFLED BY NEW U.S. POLICY; But the Real Test of Lesser Involvement Is Ahead | True | By Charles Mohr | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/2-sanitation-workers-die-as-truck-overturns-on-l-i.html | 2 Sanitation Workers Die As Truck Overturns on L. I. | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/master-virtuosi-season-is-off-for-lack-of-funds.html | Master Virtuosi Season Is Off for Lack of Funds | True | By Donal Henahan | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/-and-the-phones-too.html | . . . and the Phones, Too | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/us-official-confirmed.html | U.S. Official Confirmed | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/stock-price-clarified.html | Stock Price Clarified | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/fetchick-ties-course-mark-with-a-65-in-benefit-golf.html | Fetchick Ties Course Mark With a 65 in Benefit Golf | True | Special to The New York Times | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/transfer-service-on-full-list-will-be-resumed-by-big-board.html | Transfer Service on Full List Will Be Resumed by Big Board | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/american-league.html | AMERICAN LEAGUE | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/danish-airliner-with-88-detained-by-sudanese.html | Danish Airliner With 88 Detained by Sudanese | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/julys-last-third-shows-a-drop-in-newauto-sales-from-1968-newcar.html | July's Last Third Shows a Drop In New-Auto Sales From 1968; New-Car Sales Decline | True | Special to The New York Times | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/ship-training-course-set.html | Ship Training Course Set | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/us-agencies-trim-staffs-in-vietnam-reductions-will-total-240-during.html | U.S. AGENCIES TRIM STAFFS IN VIETNAM; Reductions Will Total 240 During Next 10 Months Under Nixon Order | True | By Iver Peterson | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/dartmouth-ousts-two-professors-suspends-them-two-years-in-seizure.html | DARTMOUTH OUSTS TWO PROFESSORS; Suspends Them Two Years in Seizure of Building | True | Special to The New York Times | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/maddox-planning-school-seminar-invites-southern-officials-to-event.html | MADDOX PLANNING SCHOOL SEMINAR; Invites Southern Officials to Event Like One in '68 | True | By James T. Wooten | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/for-boutiques-its-the-survival-of-the-fittest.html | For Boutiques, It's the Survival of the Fittest | True | By Marylin Bender | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/reginald-thorpe.html | REGINALD THORPE | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/joseph-w-nachbar.html | JOSEPH W. NACHBAR | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/us-steel-to-help-build-fertilizer-plant-in-india.html | U.S. Steel to Help Build Fertilizer Plant in India | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/tarkentons-arm-passes-hard-test.html | Tarkenton's Arm Passes Hard Test | True | By Gordon S. White Jr. | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/miss-devlin-to-visit-us.html | Miss Devlin to Visit U.S. | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/hurricane-tamers-to-try-again-for-3d-year-in-row-scientists-prepare.html | Hurricane Tamers to Try Again; For 3d Year in Row, Scientists Prepare to Seed Storms | True | By Harold M. Schmeck Jr. | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/copper-futures-make-up-losses-prices-are-up-daily-limit-on-many.html | COPPER FUTURES MAKE UP LOSSES; Prices Are Up Daily Limit on Many Deliveries | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/key-senators-silent-before-abm-vote.html | Key Senators Silent Before ABM Vote | True | By Warren Weaver Jr. | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/judith-foster-matthews-fiancee-of-maj-james-dryden-hodge.html | Judith Foster Matthews Fiancee Of Maj. James Dryden Hodge | True | Special to The New York Times | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/vietnam-after-the-tour-.html | Vietnam After the Tour ... | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/blue-bell-modernized-as-at-t-revises-emblem.html | Blue Bell Modernized as A.T. &T. Revises Emblem | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/oil-allowable-in-texas-is-down-since-midjuly.html | Oil Allowable in Texas Is Down Since Mid-July | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/eisenhower-bridge-asked.html | Eisenhower Bridge Asked | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/susan-l-bronson-plans-nuptials.html | Susan L. Bronson Plans Nuptials | True | Special to The New York Times | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/nonstop-service-to-hawaii-planned-by-braniff-aug-10.html | Nonstop Service to Hawaii Planned by Braniff Aug. 10 | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/us-seeks-recovery-of-precious-metals.html | U.S. SEEKS RECOVERY OF PRECIOUS METALS | True | Special to The New York Times | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/belfast-police-fight-rival-mobs-for-third-night.html | Belfast Police Fight Rival Mobs for Third Night | True | Special to The New York Times | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/kaplan-and-miss-fisbach-advance-in-mixed-doubles.html | Kaplan and Miss Fisbach Advance in Mixed Doubles | True | Special to The New York Times | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/antiheroin-drive-by-us-is-disclosed.html | ANTIHEROIN DRIVE BY U.S. IS DISCLOSED | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/sears-plans-five-stores.html | Sears Plans Five Stores | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/college-gets-oeo-grant.html | College Gets O.E.O. Grant | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/stock-prices-dip-as-trading-lags-756-big-board-issues-drop-while.html | STOCK PRICES DIP AS TRADING LAGS; 756 Big Board Issues Drop, While 581 Post Advances -- Morning Gains Fade | True | By Alexander R. Hammer | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/arafat-asserts-guerrillas-tie-down-israeli-troops.html | Arafat Asserts Guerrillas Tie Down Israeli Troops | True | Special to The New York Times | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/albert-c-mattei-exhead-of-honolulu-oil-dies-at-74.html | Albert C. Mattei, Ex-Head Of Honolulu Oil, Dies at 74 | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/sihanouk-demands-a-new-regime-soon.html | SIHANOUK DEMANDS A NEW REGIME SOON | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/calico-cat-wins-in-jumper-class-only-horse-to-end-round-cleanly-in.html | CALICO CAT WINS IN JUMPER CLASS; Only Horse to End Round Cleanly in Jersey Show | True | Special to The New York Times | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/2-major-oddlot-brokers-nearly-all-small-trades-referred-to-carlisle.html | 2 Major Odd-Lot Brokers; Nearly All Small Trades Referred to Carlisle or DeCoppet Firm | True | By Terry Robards | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/jacob-zuckerwar.html | JACOB ZUCKERWAR | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/zorba-to-close-saturday.html | 'Zorba' to Close Saturday | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/national-league.html | NATIONAL LEAGUE | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/music-a-revel-among-the-romantics-newport-festival-digs-up-some.html | Music: A Revel Among the Romantics; Newport Festival Digs Up Some Good Ones | True | By Harold C. Schonberg | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/south-africa-in-us-talks.html | South Africa in U.S. Talks | True | Special to The New York Times | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/court-upholds-suit-by-state-seeking-penn-central-penalty.html | Court Upholds Suit by State Seeking Penn Central Penalty | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/apple-futures-contracts-make-their-debut-apple-contracts-in-trading.html | Apple Futures Contracts Make Their Debut; APPLE CONTRACTS IN TRADING DEBUT | True | By Elizabeth M. Fowler | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/information-agency-will-shift-propaganda-to-tv-from-movies.html | Information Agency Will Shift Propaganda to TV From Movies | True | By Fred Ferretti | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/kissinger-leaving-for-us.html | Kissinger Leaving for U.S. | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/flood-of-imported-textiles-gains-no-easing-seen.html | Flood of Imported Textiles Gains; No Easing Seen | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/phone-task-force-happy-to-pitch-in-outoftown-men-like-high-pay-and.html | PHONE TASK FORCE HAPPY TO PITCH IN; Out-of-Town Men Like High Pay and Tourist Features | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/article-7-no-title.html | Article 7 — No Title | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/a-legal-escape-route-for-nazi-killers-is-closed.html | A Legal Escape Route for Nazi Killers Is Closed | True | Special to The New York Times | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/2d-box-of-moon-rocks-appears-to-back-volcanic-activity-view.html | 2d Box of Moon Rocks Appears To Back Volcanic Activity View | True | By John Noble Wilford | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/lord-thomson-welcomes-a-ban-on-cigarette-ads.html | Lord Thomson Welcomes A Ban on Cigarette Ads | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/cairo-silent-on-israeli-plan.html | Cairo Silent on Israeli Plan | True | Special to The New York Times | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/bethlehem-and-todd-reach-shipbuilding-labor-pact.html | Bethlehem and Todd Reach Shipbuilding Labor Pact | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/observer-the-leadpipe-cinch-and-other-olds.html | Observer: The Lead-Pipe Cinch and Other Olds | True | By Russell Baker | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/set-merger-to-cut-costs-usm-acquires-last-20-of-british-subsidiary.html | Set Merger to Cut Costs; USM Acquires Last 20% of British Subsidiary in $34-Million Deal | True | By Gene Smith | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/and-now-utility-trouble-in-city-electric-and-phone-crises-put-psc.html | And Now, Utility Trouble in City; Electric and Phone Crises Put P.S.C. in the Spotlight | True | By Peter Millones | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/willard-m-brown.html | WILLARD M. BROWN | True | Special to The New York Times | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/richard-young-64-inventor-is-dead.html | RICHARD YOUNG, 64, INVENTOR, IS DEAD | True | Special to The New York Times | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/warner-bros-picks-new-chief-officer-and-head-of-board.html | Warner Bros. Picks New Chief Officer And Head of Board | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/market-place-pressure-high-at-erie-forge.html | Market Place: Pressure High At Erie Forge | True | By Robert Metz | 1997-06-16 | RE0000758455 | B00000521879 | | | |
| 1969-08-05 | 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/charter-airlines-to-get-new-depot-trade-group-and-port-body-discuss.html | CHARTER AIRLINES TO GET NEW DEPOT; Trade Group and Port Body Discuss Kennedy Plan | True | | 1997-06-16 | RE0000758455 | B00000521879 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/pennsylvaniabred-stew-zoo-wins-saratoga-dash-and-pays-820-belmonte.html | Pennsylvania-Bred Stew Zoo Wins Saratoga Dash and Pays $8.20; BELMONTE RIDES 3 VICTORS IN ROW | True | By Joe Nichol | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/kalvex-inc-seeks-allied-artists-share-exchange-set.html | Kalvex, Inc., Seeks Allied Artists; Share Exchange Set | True | By Clare M. Reckert | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/thermal-pollution-standards-established-for-state-waters.html | Thermal Pollution Standards Established for State Waters | True | Special to The New York Times | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/rookie-irby-has-good-chance-of-making-it-with-the-giants.html | Rookie Irby Has Good Chance Of Making It With the Giants | True | By Sam Goldaper | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/books-of-the-times-literary-pros-in-an-english-landscape.html | Books of The Times; Literary Pros in an English Landscape | True | By Herbert Mitgang | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/gigantic-water-plan-for-texas-trails-in-voting-proposal-for-largest.html | Gigantic Water Plan for Texas Trails in Voting; Proposal for Largest Bond Issue Ever Was One of 9 Amendments on Ballot | True | By Martin Waldron | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/big-tax-rise-asked-for-oil-industry-treasury-plan-also-retains-a.html | BIG TAX RISE ASKED FOR OIL INDUSTRY; Treasury Plan Also Retains a Depletion Allowance if Used in National Interest | True | Special to The New York Times | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/french-economy-time-seen-short-reforms-started-but-will-nations.html | FRENCH ECONOMY; TIME SEEN SHORT; Reforms Started, but Will Nation's Reserves Last? | True | By Clyde H. Farnsworth | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/pritchard-wood-plans-changes.html | Pritchard Wood Plans Changes | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/trend-is-slowed-in-crime-reports-halfyear-rise-here-25-against-263.html | TREND IS SLOWED IN CRIME REPORTS; Half-Year Rise Here 2.5% Against 26.3% in 1968 | True | By David Burnham | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/portugals-hazy-african-wars-go-on-with-only-stalemate-in-sight.html | Portugal's Hazy African Wars Go On, With Only Stalemate in Sight; Indecisive Fighting With Guerrilla Units Now in 8th Year | True | By Richard Eder | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/dirksen-says-he-expects-a-protectionist-trade-bill.html | Dirksen Says He Expects A Protectionist Trade Bill | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/lost-leader.html | Lost Leader | True | GARVEY LLOYD MINNER | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/austine-noonan-is-future-bride-of-dr-h-l-stitt.html | Austine Noonan Is Future Bride Of Dr. H. L. Stitt | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/dan-sikes-wins-golf.html | Dan Sikes Wins Golf | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/jenkins-banned-for-two-months-horse-rider-suspended-for-violation.html | JENKINS BANNED FOR TWO MONTHS; Horse Rider Suspended for Violation of Show Rule | True | Special to The New York Times | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/lirr-pact-made-to-push-car-repair.html | L.I.R.R. Pact Made to Push Car Repair | True | By Edward Hudson | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/utica-man-killed-in-vietnam.html | Utica Man Killed in Vietnam | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/law-professor-named-for-world-court-seat.html | Law Professor Named For World Court Seat | True | Special to The New York Times | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/wall-street-transition-shrinking-commissions-presage-rise-in.html | Wall Street Transition; Shrinking Commissions Presage Rise In Brokerage Houses' Competition | True | By Terry Robards | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/parts-of-connecticut-road-may-be-delayed-by-strike.html | Parts of Connecticut Road May Be Delayed by Strike | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/rams-acquire-haymond-giving-eagles-2-players.html | Rams Acquire Haymond, Giving Eagles 2 Players | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/welfare-frauds-laid-to-14-here-brooklyn-indictments-list-200000.html | WELFARE FRAUDS LAID TO 14 HERE; Brooklyn Indictments List $200,000 Loss Through a Series of Schemes | True | By John Sibley | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/archives/the-pope-and-nigeria-efforts-during-trip-may-have-laid-the.html | The Pope and Nigeria; Efforts During Trip May Have Laid The Groundwork for Peace Moves | True | By R. W. Apple Jr. | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/archives/hearings-open-on-bill-to-curb-challengers-of-tv-licensees.html | Hearings Open on Bill to Curb Challengers of TV Licensees | True | By Christopher Lydon | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/archives/flood-funds-authorized.html | Flood Funds Authorized | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/archives/mayoral-rivals-exchange-barbs-lindsay-and-marchi-are-targets-of.html | MAYORAL RIVALS EXCHANGE BARBS; Lindsay and Marchi Are Targets of Procaccino | True | By Peter Khiss | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/archives/saul-wallen-arbitrator-dies-president-of-urban-coalition-leader-of.html | Saul Wallen, Arbitrator, Dies; President of Urban Coalition; Leader of Campaign to Raise Minorities Had Settled 5,000 Disputes | True | By James R Sikes | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/archives/j-nicholas-krug.html | J. NICHOLAS KRUG | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/archives/resignation-is-announced-of-austral-oil-president.html | Resignation Is Announced Of Austral Oil President | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/archives/nixon-family-will-spend-month-at-home-on-coast.html | Nixon Family Will Spend Month at Home on Coast | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/archives/peace-hope-in-priests-dispute-rises.html | Peace Hope in Priests' Dispute Rises | True | BY Edward B. Fiske | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/archives/space-agency-to-promote-art.html | Space Agency to Promote Art | True | By Leonard Sloane | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/archives/even-in-a-25room-mansion-castros-find-use-for-convertibles.html | Even in a 25-Room Mansion, Castros Find Use for Convertibles | True | By Angela Taylor | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/archives/no-reply-to-filthy-attacks.html | No Reply to 'Filthy Attacks' | True | Special to The New York Times | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/archives/singapore-will-establish-2-free-trade-zones-soon.html | Singapore Will Establish 2 Free Trade Zones Soon | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/archives/dumping-by-ship-suspected-in-oil-slick-in-lake-erie.html | Dumping by Ship Suspected In Oil Slick in Lake Erie | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/archives/kim-ends-ring-career.html | Kim Ends Ring Career | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/archives/foreign-affairs-pompidou-ii-abroad.html | Foreign Affairs: Pompidou: II -- Abroad | True | By C. L. Sulzberger | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/archives/indian-party-names-election-candidate.html | INDIAN PARTY NAMES ELECTION CANDIDATE | True | Special to The New York Times | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/archives/3-freed-us-servicemen-pale-and-thin-reach-laos-from-hanoi.html | 3 Freed U.S. Servicemen, Pale and Thin, Reach Laos From Hanoi | True | Special to The New York Times | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/archives/vatican-publishes-new-guide-to-bible-readings-at-mass.html | Vatican Publishes New Guide to Bible Readings at Mass | True | Special to The New York Times | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/archives/bowrey-wins-twice-gains-third-round-at-southampton-aussie-extended.html | Bowrey Wins Twice, Gains Third Round at Southampton; AUSSIE EXTENDED IN SECOND MATCH | True | Special to The New York Times | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/archives/kissinger-arrives-here-on-way-to-talks-with-nixon.html | Kissinger Arrives Here on Way to Talks With Nixon | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/archives/us-troops-clash-with-foe-at-ashau.html | U.S. TROOPS CLASH WITH FOE AT ASHAU | True | Special to The New York Times | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/archives/exjudge-fined-15000.html | Ex-Judge Fined $15,000 | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/archives/forman-backed-by-negro-church-reparations-idea-is-favored-by-amc.html | FORMAN BACKED BY NEGRO CHURCH; Reparations Idea Is Favored by A.M.E. Zion Panel | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/archives/report-on-abm-vote-set-by-nbc-this-afternoon.html | Report on ABM Vote Set By N.B.C. This Afternoon | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/archives/vasss-event-set-for-open-tennis-with-cash-prizes.html | Vasss Event Set For Open Tennis With Cash Prizes | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/medicare-brings-de-bakey-and-cooley-396000-but-investigators-say.html | Medicare Brings De Bakey and Cooley $396,000; But Investigators Say Money Went Mainly to Baylor U., Not to 2 Heart Surgeons | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/marchers-protest-aid-cut.html | Marchers Protest Aid Cut | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/the-papal-mission.html | The Papal Mission | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/boycott-of-meet-averted-by-aau-demands-of-track-athletes-acceded-to.html | BOYCOTT OF MEET AVERTED BY A.A.U.; Demands of Track Athletes Acceded To by Officials | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/hardy-few-hear-concert-in-park-drucker-is-soloist-as-kurtz-leads.html | HARDY FEW HEAR CONCERT IN PARK; Drucker Is Soloist as Kurtz Leads the Philharmonic | True | By Donal Henahan | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/patti-hogan-scores.html | Patti Hogan Scores | True | Special to The New York Times | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/frank-saboski.html | FRANK SABOSKI | True | Special to The New York Times | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/paul-robeson-in-hospital.html | Paul Robeson in Hospital | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/loss-for-quarter-reported-by-ltv-concerns-results-deflated-by.html | LOSS FOR QUARTER REPORTED BY L-T-V; Concern's Results Deflated by Reduction of Debt | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/theater-grim-comedy-in-the-village-sourball-has-openingst.html | Theater: Grim Comedy in the 'Village'; Sourball Has Opening at Provincetown | True | By Richard F. Shepard | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/london-gold-price-drops-to-lowest-in-4-weeks.html | London Gold Price Drops to Lowest in 4 Weeks | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/sports-of-the-times-an-epic-accomplishment.html | Sports of The Times; An Epic Accomplishment | True | By Arthur Daley | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/a-minority-cabinet-is-formed-in-italy-minority-government-is-formed.html | A Minority Cabinet Is Formed in Italy; Minority Government Is Formed By Christian Democrats in Italy | True | By Robert C. Doty | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/passaic-has-third-night-of-violence.html | Passaic Has Third Night of Violence | True | By Sylvan Fox | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/delusive-safeguard.html | Delusive Safeguard | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/filipinos-hopeful-church-will-lead-way-to-muchneeded-social-reform.html | Filipinos Hopeful Church Will Lead Way to Much-Needed Social Reform | True | By Charles Mohr | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/colleges-define-rules-on-campus-200-in-state-comply-with-law-on.html | COLLEGES DEFINE RULES ON CAMPUS; 200 in State Comply With Law on Public Order | True | By M. S. Handler | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/big-gas-utility-has-rise-in-half-consolidated-lists-a-profit-of-253.html | BIG GAS UTILITY HAS RISE IN HALF; Consolidated Lists a Profit of $2.53 a Share | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/nationalist-fighters-freed.html | Nationalist Fighters Freed | True | Special to The New York Times | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/three-killed-as-helicopter-crashes-in-niagara-river.html | Three Killed as Helicopter Crashes in Niagara River | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/doris-hart-named-to-hall-of-fame-larsen-and-three-oldtime-tennis.html | DORIS HART NAMED TO HALL OF FAME; Larsen and Three Old-Time Tennis Stars Also Picked | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/market-drops-20-per-cent-as-fasigtipton-sales-open.html | Market Drops 20 Per Cent As Fasig-Tipton Sales Open | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/westervelt-a-taylor-aide-of-queens-borough-chief.html | Westervelt A. Taylor, Aide Of Queens Borough Chief | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/con-eds-big-broken-generator-too-small-inside-to-fix-speedily.html | Con Ed's Big Broken Generator Too Small Inside to Fix Speedily | True | By Martin Arnold | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/move-to-sidetrack-steels-price-rise-dropped-by-gm-protest-on-price.html | Move to Sidetrack Steel's Price Rise Dropped by G.M.; PROTEST ON PRICE DROPPED BY G.M. | True | By Robert A. Wright | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/lykesyoungstown-sued-over-merger.html | LYKES-YOUNGSTOWN SUED OVER MERGER | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/richey-wins-in-toronto.html | Richey Wins in Toronto | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/60-hurt-in-istanbul-strike.html | 60 Hurt in Istanbul Strike | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/said-to-have-met-5.html | Said to Have Met 5 | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/signal-companies-finds-geothermal-steam-field.html | Signal Companies Finds Geothermal Steam Field | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/a-complete-ban-on-abm-sought-by-senator-smith-a-complete-ban-on-the.html | A Complete Ban on ABM Sought by Senator Smith; A Complete Ban on the ABM Now Sought by Senator Smith | True | By Warren Weaver Jr. | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/henry-klein-lawyer-is-dead-active-in-philanthropic-causes.html | Henry Klein, Lawyer, Is Dead; Active in Philanthropic Causes | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/utility-planning-to-step-up-total-capacity-sharply.html | Utility Planning to Step Up Total Capacity Sharply | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/5-years-for-ayubs-assailant.html | 5 Years for Ayub's Assailant | True | Special to The New York Times | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/atlantic-monthly-gives-an-issue-a-swift-change-altered-cover-is-a.html | Atlantic Monthly Gives an Issue a Swift Change; Altered Cover Is a Symbol of 2 Literary Magazines' Shift in Attitude | True | By Henry Raymont | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/judah-asimov.html | JUDAH ASIMOV | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/first-woman-elected-to-canada-exchange.html | First Woman Elected To Canada Exchange | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/a-change-for-the-worse.html | A Change for the Worse | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/miss-chrystal-to-be-a-bride.html | Miss Chrystal To Be a Bride | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/2-exdraft-officials-ask-hershey-to-quit.html | 2 EX-DRAFT OFFICIALS ASK HERSHEY TO QUIT | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/us-welcome-mat-jammed.html | U.S. Welcome Mat Jammed | True | By Robert Lindsey | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/unions-backing-lindsay-called-exploiters-of-minorities-here.html | Unions Backing Lindsay Called Exploiters of Minorities Here | True | By Damon Stetson | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/miss-maughan-smith-alumna-plans-nuptials.html | Miss Maughan, Smith Alumna, Plans Nuptials | True | Special to The New York Times | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/woodlands-are-ravaged-by-gypsymoth-caterpillars.html | Woodlands Are Ravaged by Gypsy-Moth Caterpillars | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/us-aide-believes-soviet-tests-mirv-science-chief-says-3part.html | U.S. AIDE BELIEVES SOVIET TESTS MIRV; Science Chief Says 3-Part Warheads Could Be Put on Missiles During '70 | True | By William Beecher | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/15-sued-in-dispute-on-birth-of-nation.html | 15 SUED IN DISPUTE ON 'BIRTH OF NATION' | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/harness-license-issued.html | Harness License Issued | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/indians-resume-protest.html | Indians Resume Protest | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/israeli-party-convention-closes-without-accord-on-key-planks.html | Israeli Party Convention Closes Without Accord on Key Planks | True | Special to The New York Times | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/just-an-apartment-but-to-the-blind-its-special.html | Just an Apartment, but to the Blind, It's Special | True | By Virginia Lee Warren | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/a-sound-system-frustrates-stars-at-jersey-show.html | A Sound System Frustrates Stars at Jersey Show | True | Special to The New York Times | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/small-sedans-to-race-upstate-sunday.html | Small Sedans to Race Upstate Sunday | True | By John S. Radosta | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/williams-of-delaware-says-federal-payroll-is-padded.html | Williams of Delaware Says Federal Payroll Is Padded | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/bridge-new-jersey-team-victor-in-tourney-in-tarrytown.html | Bridge: New Jersey Team Victor In Tourney in Tarrytown | True | By Alan Truscott | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/new-soviet-tactic-noted-in-mideast-beirut-observers-find-stress-on.html | NEW SOVIET TACTIC NOTED IN MIDEAST; Beirut Observers Find Stress on Strength of Arabs | True | Special to The New York Times | 1997-06-16 | RE0000758454 | B00000521877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/sluggish-stocks-inch-downward-turnover-declines-sharply-with.html | SLUGGISH STOCKS INCH DOWNWARD; Turnover Declines Sharply With Gainers and Losers at a Near-Draw | True | By Alexander R. Hammer | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/jersey-assembly-votes-police-aid-bill-allows-fund-for-slums-to-be.html | JERSEY ASSEMBLY VOTES POLICE AID; Bill Allows Fund for Slums to Be Used for Raises | True | By Ronald Sullivan | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/anta-elects-officers.html | ANTA Elects Officers | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/kennedy-cancels-trip.html | Kennedy Cancels Trip | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/information-aide-named.html | Information Aide Named | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/israeli-tourism-at-record.html | Israeli Tourism at Record | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/injured-kentucky-star-to-miss-court-season.html | Injured Kentucky Star To Miss Court Season | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/idaho-picks-fund-managers.html | Idaho Picks Fund Managers | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/power-blackout-hits-miami-area-explosion-causes-a-failure-2-million.html | POWER BLACKOUT HITS MIAMI AREA; Explosion Causes a Failure -- 2 Million Affected | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/wilkens-named-playercoach-of-sonics-at-70000-salary.html | Wilkens Named Player-Coach Of Sonics at $70,000 Salary | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/lunar-dirt-yields-solar-wind-gases-scientists-find-bucketsful-of.html | LUNAR DIRT YIELDS SOLAR WIND GASES; Scientists Find 'Bucketsful' of Radioactive Particles | True | By John Noble Wilford | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/british-force-to-stage-assault-on-gibraltar.html | British Force to Stage Assault on Gibraltar | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/20-negro-policemen-still-out-in-hartford-to-press-demands.html | 20 Negro Policemen Still Out In Hartford to Press Demands | True | By John Darnton | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/3-men-and-woman-quarantined-after-exposure-to-moon-rocks.html | 3 Men and Woman Quarantined After Exposure to Moon Rocks | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/prices-in-london-end-day-steady-early-uncertainty-yields-to-firmer.html | PRICES IN LONDON END DAY STEADY; Early Uncertainty Yields to Firmer Tone at Close | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/taxexempts-rise-in-bond-market-abrupt-recovery-in-prices-credited.html | TAX-EXEMPTS RISE IN BOND MARKET; Abrupt Recovery in Prices Credited by Some Dealers to House Unit's Action | True | By John H. Allan | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/minipools-project-in-city-playgrounds-is-behind-schedule.html | Mini-Pools Project In City Playgrounds Is Behind Schedule | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/1500-to-join-nixon-and-astronauts-on-the-coast-lindbergh.html | 1,500 to Join Nixon and Astronauts on the Coast; Lindbergh, Rickenbacker and the Onassises Among Those Asked to Aug. 13 Dinner | True | By Steven V. Roberts | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/stage-is-set-for-a-jean-renoir-festival.html | Stage Is Set for a Jean Renoir Festival | True | By Roger Greenspun | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/us-is-consulting-on-cuts-in-forces-of-allies-in-vietnam-allies.html | U.S. Is Consulting On Cuts in Forces Of Allies in Vietnam; ALLIES CONSULT ON VIETNAM CUTS | True | By Hedrick Smith | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/huntley-says-he-dropped-idea-of-race-for-senate.html | Huntley Says He Dropped Idea of Race for Senate | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/books-offer-suggestions-on-outings.html | Books Offer Suggestions on Outings | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/us-missile-buildup.html | U.S. Missile Buildup | True | SEYMOUR MELMAN | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/nixon-would-let-the-cities-run-job-aid-independent-of-states-nixon.html | Nixon Would Let the Cities Run Job Aid Independent of States; NIXON WOULD LET CITIES RUN JOB AID | True | By James M. Naughton | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/czechs-get-plea-for-aug-21-calm-party-tells-public-to-avoid-trouble.html | CZECHS GET PLEA FOR AUG. 21 CALM; Party Tells Public to Avoid Trouble on Anniversary | True | By Paul Hofmann | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/norwalk-leads-in-girls-sailing-crew-wins-opener-of-series-for-li.html | NORWALK LEADS IN GIRLS' SAILING; Crew Wins Opener of Series for L.I. Sound Title | True | Special to The New York Times | 1997-06-16 | RE0000758454 | B00000521877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/customs-pushes-narcotics-drive-treasury-chief-asks-for-more-men-and.html | CUSTOMS PUSHES NARCOTICS DRIVE; Treasury Chief Asks for More Men and Facilities | True | Special to The New York Times | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/tickertape-parade-here.html | Tickertape Parade Here | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/24billion-more-in-tax-cuts-asked-by-panel-in-house-relief-sought.html | $2.4-BILLION MORE IN TAX CUTS ASKED BY PANEL IN HOUSE; Relief Sought for 7 Million Persons Left Out of the Reform Bill by Error | True | By Eileen Shanahan | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/us-five-is-upset-by-israel-7470-loss-in-final-is-first-in-maccabiah.html | U.S. FIVE IS UPSET BY ISRAEL, 74-70; Loss in Final Is First in Maccabiah Game History | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/jewelers-holiday-outlook-tarnished-by-administrations-inflation.html | Jewelers' Holiday Outlook Tarnished By Administration's Inflation Battle | True | By Isadore Barmash | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/proposal-for-park-in-cemetery-assailed-as-ghoulish-by-stark-holy.html | Proposal for Park in Cemetery Assailed as 'Ghoulish' by Stark; Holy Cross in Brooklyn Was Suggested in Report by Consultant for City | True | By David K. Shipler | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/world-record-bank-asked-as-parley-begins-in-utah.html | World Record Bank Asked As Parley Begins in Utah | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/anaconda-profit-up-dividend-is-cut.html | Anaconda Profit Up; Dividend Is Cut | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/huge-reception-in-chicago.html | Huge Reception in Chicago | True | Special to The New York Times | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/nbc-plans-a-record-100-specials-next-season.html | N.B.C. Plans a Record 100 Specials Next Season | True | By Fred Ferretti | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/coco-with-singing-katharine-hepburn-due-dec-18.html | ' Coco,' With Singing Katharine Hepburn, Due Dec. 18 | True | By Louis Calta | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/kosygin-in-budapest.html | Kosygin in Budapest | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/22-infants-evacuated-in-a-fire-at-medical-center-blaze-starts-near.html | 22 Infants Evacuated in a Fire at Medical Center; Blaze Starts Near a Nursery for Premature Babies -No Injuries Reported | True | By Charlayne Hunter | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/mccain-ends-singapore-trip.html | McCain Ends Singapore Trip | True | Special to The New York Times | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/silver-futures-advance-sharply-gain-follows-word-of-drop-at-weekly.html | SILVER FUTURES ADVANCE SHARPLY; Gain Follows Word of Drop at Weekly Auctions | True | By Elizabeth M. Fowler | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/soviet-editor-excoriates-kuznetsov-and-calls-defection-to-britain-a.html | Soviet Editor Excoriates Kuznetsov and Calls Defection to Britain 'a Most Vile Betrayal' | True | By Bernard Gwertzman | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/oil-slick-routed-by-a-new-product-british-emulsifier-limits-harm-to.html | OIL SLICK ROUTED BY A NEW PRODUCT; British Emulsifier Limits Harm to Marine Life | True | Special to The New York Times | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/decision-on-a-kennedy-inquest-expected-by-prosecution-today.html | Decision on a Kennedy Inquest Expected by Prosecution Today | True | By John H. Fenton | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/two-sailors-win-3d-races-in-row-blum-hammel-gain-honors-in-blue-jay.html | TWO SAILORS WIN 3D RACES IN ROW; Blum, Hammel Gain Honors in Blue Jay Regatta | True | Special to The New York Times | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/mortgage-weekly-auction-shows-interest-decline.html | Mortgage Weekly Auction Shows Interest Decline | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/mariner-7-sends-sharpest-mars-pictures-mariner-7-sends-sharpest-mars.html | Mariner 7 Sends Sharpest Mars Pictures; Mariner 7 Sends Sharpest Mars Photos So Far | True | By Walter Sullivan | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/federal-reserve-approves-acquisition-of-upstate-bank.html | Federal Reserve Approves Acquisition of Upstate Bank | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/benjamin-namm-store-head-dies-retired-brooklyn-retailer-served-in.html | BENJAMIN NAMM, STORE HEAD, DIES; Retired Brooklyn Retailer Served in World Wars | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/controller-scores-negro-hiring-plan.html | CONTROLLER SCORES NEGRO HIRING PLAN | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/roundup-giants-take-a-high-road-to-2d.html | Roundup: Giants Take a High Road to 2d | True | By Murray Chass | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/icc-backs-nixon-on-agency-shifts.html | I.C.C. BACKS NIXON ON AGENCY SHIFTS | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/man-is-indicted-in-hijacking-of-jetliner-to-cuba-in-june.html | Man Is Indicted in Hijacking Of Jetliner to Cuba in June | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/psc-hearing-set-on-con-ed-crisis-mayor-skeptical-lindsay-asks-us.html | P.S.C. HEARING SET ON CON ED CRISIS; MAYOR SKEPTICAL; Lindsay Asks U.S. Inquiries -- Calls Record of State Agency 'Not Inspiring' | True | By Peter Millones | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/controversial-bishop-matthias-defregger.html | Controversial Bishop; Matthias Defregger | True | By Ralph Blumenthal | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/preserving-the-foundations.html | Preserving the Foundations | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/court-gets-case-on-harlem-rents-seeks-to-resolve-dispute-on-whom.html | COURT GETS CASE ON HARLEM RENTS; Seeks to Resolve Dispute on Whom Elderly Pay | True | By Edith Evans Asbury | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/murcers-homer-tops-angels-32-yankee-slugger-connects-in-ninth-with.html | MURCER'S HOMER TOPS ANGELS, 3-2; Yankee Slugger Connects in Ninth With 2 Out and 2 On | True | By Gordon S. White Jr. | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/house-vote-bans-pentagon-pickets-curb-is-aimed-at-efforts-to-sway.html | HOUSE VOTE BANS PENTAGON PICKETS; Curb Is Aimed at Efforts to Sway Military Decisions | True | By Marjorie Hunter | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/amex-ends-mixed-trade-at-69-low-index-up-3c-at-2609-as-declines.html | AMEX ENDS MIXED; TRADE AT '69 LOW; Index Up 3c at $26.09 as Declines Outpace Gains | True | By Douglas W. Cray | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/prelate-unhurt-in-brazil.html | Prelate Unhurt in Brazil | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/american-television-deal.html | American Television Deal | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/27-die-in-indian-bus-plunge.html | 27 Die in Indian Bus Plunge | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/r-gordon-callan.html | R. GORDON CALLAN | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/lake-erie-slick-shrinks.html | Lake Erie Slick Shrinks | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/43-held-in-bronx-in-relief-protest-invading-of-center-called.html | 43 HELD IN BRONX IN RELIEF PROTEST; Invading of Center Called Disservice to the Poor | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/panther-lawyer-files-bail-brief-court-studies-arguments-ruling-due.html | PANTHER LAWYER FILES BAIL BRIEF; Court Studies Arguments -Ruling Due Wednesday | True | By C. Gerald Fraser | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/mrs-nixon-on-tv-sunday.html | Mrs. Nixon on TV Sunday | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/head-start-backed-at-senate-hearing.html | HEAD START BACKED AT SENATE HEARING | True | Special to The New York Times | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/camillablaf-f-er-lenaged-to-wed-john-royall-d.html | CamillaBlaf f er lenaged To Wed John Royall $d | True | Special to The New York Times | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/40-patients-evacuated.html | 40 Patients Evacuated | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/trash-piling-up-in-st-louis.html | Trash Piling Up in St. Louis | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/officials-postpone-hearing-of-protest-on-nyc-cruise.html | Officials Postpone Hearing of Protest On N.Y.C. Cruise | True | Special to The New York Times | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/total-raised-to-9.html | Total Raised to 9 | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/air-force-defends-testing-of-brake.html | Air Force Defends Testing of Brake | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/sheet-metal-workers-gain-accord-on-3year-contract.html | Sheet Metal Workers Gain Acord on 3-Year Contract | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/networks-get-plea-on-cigarette-pacts.html | NETWORKS GET PLEA ON CIGARETTE PACTS | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/us-ponders-brokerage-merger-trust-suit-possible.html | U.S. Ponders Brokerage Merger; Trust Suit Possible | True | Special to The New York Times | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/rep-reid-cancels-south-african-trip.html | REP. REID CANCELS SOUTH AFRICAN TRIP | True | Special to The New York Times | 1997-06-16 | RE0000758454 | B00000521877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/photo-finish-suggests-victory-is-in-the-eye-of-the-beholder.html | Photo Finish Suggests Victory Is in the Eye of the Beholder | True | By Gerald Eskenazi | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/a-tale-of-two-cultures-unearthed-in-excavations-at-3-sites-in.html | A Tale of Two Cultures Unearthed in Excavations at 3 Sites in Pennsylvania | True | By Donald Janson | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/luther-w-hawley.html | LUTHER W. HAWLEY | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/priscilla-clark-to-be-wed-sept-6.html | Priscilla Clark to Be Wed Sept. 6 | True | Special to The New York Times | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/new-duels-across-canal.html | New Duels Across Canal | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/movements-of-michigan-suspect-investigated-in-2-similar-cases.html | Movements of Michigan Suspect Investigated in 2 Similar Cases | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/domres-is-eager-to-test-top-pros.html | Domres Is Eager to Test Top Pros | True | By William N. Wallace | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/anticrime-strike-force-holds-first-meeting-here.html | Anti-Crime Strike Force Holds First Meeting Here | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/bond-cashins-exceed-sales.html | Bond Cash-Ins Exceed Sales | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/beame-explains-stand.html | Beame Explains Stand | True | ABRAHAM D. BEAME | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/highinterest-foes-ask-nixon-to-annul-recent-rate-rises-highrate.html | High-Interest Foes Ask Nixon to Annul Recent Rate Rises; HIGH-RATE FOES URGE ROLLBACK | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/smoking-on-planes.html | Smoking on Planes | True | H. R. NAYER, M.D. | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/woman-sets-hurdles-mark.html | Woman Sets Hurdles Mark | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/professor-named-envoy-to-morocco.html | PROFESSOR NAMED ENVOY TO MOROCCO | True | Special to The New York Times | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/william-j-fountain.html | WILLIAM J. FOUNTAIN | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/astronaut-resigns-to-pursue-science.html | ASTRONAUT RESIGNS TO PURSUE SCIENCE | True | Special to The New York Times | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/ryan-of-mets-beats-reds-101-after-ailing-seaver-lasts-3-innings-in.html | Ryan of Mets Beats Reds, 10-1, After Ailing Seaver Lasts 3 Innings in 8-5 Loss; FINALE CLINCHED BY 8 TALLIES IN 3D | True | By George Vecsey | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/guilty-plea-made-to-stock-swindle.html | GUILTY PLEA MADE TO STOCK SWINDLE | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/threat-by-blue-cross.html | Threat by Blue Cross | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/alleghany-corp-reports-decline-in-its-net-assets.html | Alleghany Corp. Reports Decline in Its Net Assets | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/japans-premier-spurns-protests-stormy-diet-session-ends-with-work.html | JAPAN'S PREMIER SPURNS PROTESTS; Stormy Diet Session Ends With Work Unfinished | True | Special to The New York Times | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/ulster-sets-plan-to-meet-violence-will-implement-it-if-police-lose.html | ULSTER SETS PLAN TO MEET VIOLENCE; Will Implement It if Police Lose Control in Belfast | True | Special to The New York Times | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/american-trackmen-take-7443-lead-over-w-germany-us-women-trail-by-a.html | American Trackmen Take 74-43 Lead Over W. Germany; U.S. WOMEN TRAIL BY A 44-39 MARGIN | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/miss-daryl-acheson-betrothed-to-robert-stanley-westbrook.html | Miss Daryl Acheson Betrothed To Robert Stanley Westbrook | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/washington-the-turning-of-the-tide.html | Washington: The Turning of the Tide | True | By James Reston | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/sec-plans-move-on-data-systems-manipulative-possibilities-spur.html | S.E.C. PLANS MOVE ON DATA SYSTEMS; Manipulative Possibilities Spur Regulation Proposal | True | Special to The New York Times | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/herons-contribution.html | Heron's Contribution | True | ROBERT EVANS | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/proposals-on-abm-issue.html | Proposals on ABM Issue | True | Special to The New York Times | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/cordier-opposes-curbs-on-students.html | Cordier Opposes Curbs on Students | True | By Paul Delaney | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/neighborhoods-nostalgia-in-park-slope.html | Neighborhoods: Nostalgia in Park Slope | True | By Paul L. Montgomery | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/k-h-brettsurman-of-executive-corps.html | K. H. BRETT-SURMAN OF EXECUTIVE CORPS | True | Special to The New York Times | 1997-06-16 | RE0000758454 | B00000521877 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/archives/ohio-meat-plant-penalized.html | Ohio Meat Plant Penalized | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/archives/mrs-hory-notches-a-7and-6-triumph.html | MRS. HORY NOTCHES A 7-AND-6 TRIUMPH | True | Special to The New York Times | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/archives/pakistani-feeling-for-us-warmer-nixon-visit-and-asian-policy.html | PAKISTANI FEELING FOR U.S. WARMER; Nixon Visit and Asian Policy Contribute to Shift | True | By Tillman Durdin | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/archives/du-pont-to-add-texas-plant.html | Du Pont to Add Texas Plant | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/archives/borough-centers-open-for-registration-today.html | Borough Centers Open For Registration Today | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/archives/canada-reports-holdings.html | Canada Reports Holdings | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/archives/jets-ewbank-draws-soninlaw-as-rival-in-exhibition-matchup.html | Jets' Ewbank Draws Son-in-Law As Rival in Exhibition Match-Up | True | By Dave Anderson | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/archives/man-with-gun-in-queens-fatally-shot-by-policeman.html | Man With Gun in Queens Fatally Shot by Policeman | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/archives/peale-visits-danang-troops.html | Peale Visits Danang Troops | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/archives/market-place-broker-a-factor-in-block-trades.html | Market Place: Broker a Factor in Block Trades | True | By Robert Metz | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-06 | 1969-08-06 | https://www.nytimes.com/1969/08/archives/armys-toughest-units.html | Army's Toughest Units | True | | 1997-06-16 | RE0000758454 | B00000521877 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/city-raises-216-to-sergeant-rank-100-more-promotions-due-for-2147.html | CITY RAISES 216 TO SERGEANT RANK; 100 More Promotions Due for 2,147 Total by Sept. 1 | True | By David Burnham | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/abomb-anniversary-vigil.html | A-Bomb Anniversary Vigil | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/books-of-the-times-whos-regulating-whom.html | Books of The Times; Who's Regulating Whom? | True | By Richard R. Lingeman | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/2-americans-die-in-ambush-in-laos.html | 2 Americans Die in Ambush in Laos | True | Special to The New York Times | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/show-set-for-park-sunday.html | Show Set for Park Sunday | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/marijuana-charge-made.html | Marijuana Charge Made | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/israeli-jet-attacks-reply-to-artillery-from-jordan.html | Israeli Jet Attacks Reply To Artillery From Jordan | True | Special to The New York Times | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/taiwans-farmers-prospering-but-face-a-shortage-of-labor.html | Taiwan's Farmers Prospering, But Face a Shortage of Labor | True | By Takashi Oka | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/courage-in-bucharest.html | Courage in Bucharest | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/security-review-expected.html | Security Review Expected | True | By Paul Hofmann | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/job-safety-board-is-asked-by-nixon-5man-body-would-impose-us.html | JOB SAFETY BOARD IS ASKED BY NIXON; 5-Man Body Would Impose U.S. Standards if States Failed to Take Action | True | By Walter Rugaber | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/8-are-arrested-in-war-protests-here.html | 8 Are Arrested in War Protests Here | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/rumania-affirms-parties-freedom-defying-moscow-ceausescu-upholds.html | RUMANIA AFFIRMS PARTIES FREEDOM, DEFYING MOSCOW; Ceausescu Upholds Right of All to Independence as 10th Congress Opens | True | By Tad Szulc | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/swan-leads-series.html | Swan Leads Series | True | Special to The New York Times | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/federated-purchaser-ban.html | Federated Purchaser Ban | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/the-missile-vote-both-sides-can-claim-a-victory.html | The Missile Vote: Both Sides Can Claim a Victory | True | By Max Frankel | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/tests-at-fresh-air-fund-camp-aim-at-keeping-up-verbal-skills.html | Tests at Fresh Air Fund Camp Aim at Keeping Up Verbal Skills | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/salinas-sends-detectives.html | Salinas Sends Detectives | True | By Robert Reinhold | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/mine-safety-bilt-gains.html | Mine Safety Bilt Gains | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/port-gets-protest-on-dismissal-of-69.html | PORT GETS PROTEST ON DISMISSAL OF 69 | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/hay-fever-victims-face-unhappy-time-as-rain-aids-weeds.html | Hay Fever Victims Face Unhappy Time as Rain Aids Weeds | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/nixon-missile-plan-wins-in-senate-by-a-5150-vote-house-approval.html | NIXON MISSILE PLAN WINS IN SENATE BY A 51-50 VOTE; HOUSE APPROVAL LIKELY; ABM FOES BEATEN | True | By Warren Weaver Jr. | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/canada-urges-us-to-widen-oil-trade-canada-requests-us-to-open.html | Canada Urges U.S. To Widen Oil Trade; Canada Requests U.S. to Open Market Wide to Dominion's Oil | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/u-s-aides-view-chinese-threat-as-exaggerated.html | U. S. Aides View Chinese Threat as Exaggerated | True | By Ian Stewart | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/only-two-yachts-beat-time-limit-light-air-strong-current-balk-ny.html | ONLY TWO YACHTS BEAT TIME LIMIT; Light Air, Strong Current Balk N.Y. Club's Fleet | True | By Parton Keese | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/small-bank-in-texas-cuts-prime-rate-by-half-point.html | Small Bank in Texas Cuts Prime Rate by Half Point | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/does-sex-sell-ask-penelope-ashe.html | Does Sex Sell? Ask 'Penelope Ashe' | True | By Henry Raymont | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/muskie-gathers-team-of-experts-prepares-for-a-possible-bid-for.html | MUSKIE GATHERS TEAM OF EXPERTS; Prepares for a Possible Bid for Presidency in '72 | True | Special to The New York Times | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/justine-a-chronicle-of-mysticism-and-masqueradeanouk-aimee-stars-in.html | 'Justine,' a Chronicle of Mysticism and Masquerade;Anouk Aimee Stars in Durrell's Title Role | True | By Vincent Canby | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/passaic-landlords-accept-rentrise-moratorium-mayors-parley-with.html | Passaic Landlords Accept Rent-Rise Moratorium; Mayor's Parley With Owners Also Produces Softening of Eviction Practices | True | By Martin Gansberg | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/tdr-theodor-w-a-domo-philosopher-dies-at-65j-german-expert-on.html | tDr. Theodor W. A domo, Philosopher, Dies at 65J; German Expert on Cultural Problems Also Served as Music Critic | True | Specla to .e New York Times | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/shyre-assails-fords-theater-board.html | Shyre Assails Ford's Theater Board | True | By Louis Calta | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/envoy-to-rumania-sworn-in.html | Envoy to Rumania Sworn In | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/londons-financial-heart-beats-to-a-new-tune-first-woman-is-given.html | London's Financial Heart Beats to a New Tune; First Woman Is Given Lunch at Lloyd's | True | By John M. Lee | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/rca-gets-space-contract.html | RCA Gets Space Contract | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/p-m-brett-3d-is-fiance-oi-anne-l-alexandre.html | P. M. Brett 3d Is Fiance Oi Anne L. Alexandre | True | Special to The New York Times | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/big-gw-profits-traced-to-dealings-big-gulf-western-profits-are.html | Big G.&W. Profits Traced to Dealings; Big Gulf & Western Profits Are Linked to Deals | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/tax-sharing-plan-will-start-small-nixon-expected-to-disclose-his.html | TAX SHARING PLAN WILL START SMALL; Nixon Expected to Disclose His Program Tomorrow | True | By James M. Naughton | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/votes-in-senate-on-abm.html | Votes in Senate on ABM | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/moon-dust-samples-yield-signs-of-organic-matter-2-moon-dust-samples.html | Moon Dust Samples Yield Signs of Organic Matter; 2 Moon Dust Samples Yield Evidence of Organic Matter | True | By Walter Sullivan | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/4-added-for-stokes-game.html | 4 Added for Stokes Game | True | Special to The New York Times | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/kissingers-state-visit-is-a-family-reunion-too.html | Kissinger's State Visit Is a Family Reunion, Too | True | Special to The New York Times | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/italys-minority-cabinet-is-sworn-in-by-saragat.html | Italy's Minority Cabinet Is Sworn In by Saragat | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/executive-changes.html | Executive Changes | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/procaccino-gets-support-of-ila-manhattan-union-official-sees.html | PROCACCINO GETS SUPPORT OF I.L.A.; Manhattan Union Official Sees Revival in Manhattan | True | By Thomas P. Ronan | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/students-cancel-south-african-day.html | STUDENTS CANCEL SOUTH AFRICAN DAY | True | Special to The New York Times | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/2-new-plays-to-be-offered-off-broadway-next-month.html | 2 New Plays to Be Offered Off Broadway Next Month | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/rogers-relaxes-on-bali.html | Rogers Relaxes on Bali | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/quarry-to-retire-after-bout.html | Quarry to Retire After Bout | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/soviet-defends-czech-invasion-also-puts-pressure-on-prague-to-bar.html | Soviet Defends Czech Invasion; Also Puts Pressure on Prague to Bar Disorder Aug. 21 | True | By Bernard Gwertzman | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/unhappy-us-track-team-plans-appeal-to-nixon.html | Unhappy U.S. Track Team Plans Appeal to Nixon | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/pennsylvania-law-cited.html | Pennsylvania Law Cited | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/volcker-reports-on-us-payments.html | VOLCKER REPORTS ON U.S. PAYMENTS | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/gardner-gillespie-3d-planning-70-wed-anionia-yanderveldt.html | Gardner Gillespie 3d Planning 70 Wed Anionia .yanderveldt | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/to-change-gun-laws.html | To Change Gun Laws | True | DOROTHY S. BREDES | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/owners-to-collect-on-2-ships-in-suez.html | Owners to Collect on 2 Ships in Suez | True | By George Horne | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/ebb-and-flow-for-tv-accounts.html | Ebb and Flow for TV Accounts | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/greene-urges-boycott-of-soviet.html | Greene Urges Boycott of Soviet | True | Special to The New York Times | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/-wonderama-on-channel-5-to-become-daily-feature.html | 'Wonderama' on Channel 5 To Become Daily Feature | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/drive-opens-to-unionize-citys-woolworth-stores-leaders-seek-100-a.html | Drive Opens to Unionize City's Woolworth Stores; Leaders Seek $100 a Week as Minimum for 7,500 -- Strike Threatened | True | By Damon Stetson | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/bankers-see-easing-of-credit-as-rates-of-eurodollars-dip-easing-of.html | Bankers See Easing Of Credit as Rates Of Eurodollars Dip; EASING OF CREDIT SEEN BY BANKERS | True | By Clyde H. Farnsworth | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/bridge-sacrificed-trick-diverts-declarers-winning-line.html | Bridge: Sacrificed Trick Diverts Declarer's Winning Line | True | By Alan Truscott | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/friend-of-michigan-suspect-arrested.html | Friend of Michigan Suspect Arrested | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/profit-shows-drop-at-colorado-utility.html | PROFIT SHOWS DROP AT COLORADO UTILITY | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/taxcut-lubricant.html | Tax-Cut Lubricant | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/tax-payments-set-by-house-bill.html | Tax Payments Set by House Bill | True | Special to The New York Times | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/kissinger-is-hopeful.html | Kissinger Is Hopeful | True | By Farnsworth Fowle | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/vatican-sources-comment.html | Vatican Sources Comment | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/felony-241-wins-by-neck-in-sprint-at-arlington-park.html | Felony, 24-1, Wins by Neck In Sprint at Arlington Park | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/schirra-weighing-swiss-citizenship-he-says-he-would-retain-his.html | SCHIRRA WEIGHING SWISS CITIZENSHIP; He Says He Would Retain His American Nationality | True | Special to The New York Times | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/uncapping-a-new-coke-image.html | Uncapping a New Coke Image | True | By Leonard Sloane | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/the-learning-tree.html | The Learning Tree' | True | ROGER GREENSPUN | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/mosels-65-leads-by-4-in-jersey-benning-is-second-in-field-of-92-in.html | MOSEL'S 65 LEADS BY 4 IN JERSEY; Benning Is Second in Field of 92 in P.G.A. Event | True | Special to The New York Times | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/ban-on-bible-in-space-asked.html | Ban on Bible in Space Asked | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/dr-joseph-schacht-taught-at-columbia.html | DR. JOSEPH SCHACHT ; TAUGHT AT COLUMBIA | True | Special to The New York Tmes | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/mcdonnell-office-in-washington-being-investigated-by-the-sec.html | McDonnell Office in Washington Being Investigated by the S.E.C. | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/argentina-closes-a-news-magazine.html | Argentina Closes a News Magazine | True | By Malcolm W. Browne | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/rent-law-order-denied-landlord-second-us-judge-refuses-to-enjoin.html | RENT LAW ORDER DENIED LANDLORD; Second U.S. Judge Refuses to Enjoin City Enforcement | True | By David K. Shipler | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/gondoliers-end-strike.html | Gondoliers End Strike | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/actors-signed-for-indians.html | Actors Signed for 'Indians' | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/cerro-corp-net-up-for-quarter-down-for-half.html | Cerro Corp. Net Up for Quarter, Down for Half | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/nixon-assigns-fund-aide.html | Nixon Assigns Fund Aide | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/americans-beat-west-germans-in-track-199169-on-mens-133101-margin-u.html | Americans Beat West Germans in Track, 199-169, on Men's 133-101 Margin; U. S. WOMEN LOSE BY 2 POINTS, 68-66 | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/shultz-defends-minority-hiring-he-rejects-stantss-view-quota-plan.html | SHULTZ DEFENDS MINORITY HIRING; He Rejects Stantss's View Quota Plan Is Illegal | True | By Paul Delaney | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/farmer-asks-delay-on-head-start-plan.html | FARMER ASKS DELAY ON HEAD START PLAN | True | Special to The New York Times | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/charles-v-schelke-1-ge-executive-671.html | CHARLES V. SCHELKE, 1 G.E. EXECUTIVE, 671 | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/railmerger-change-proposed-northwest-had-idea.html | Rail-Merger Change Proposed; Northwest Had Idea | True | By Roert E. Bedingfield | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/stocks-in-london-advance-broadly-hopes-of-lessening-trade-deficit.html | STOCKS IN LONDON ADVANCE BROADLY; Hopes of Lessening Trade Deficit Called a Factor | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/arrest-warrants-issued.html | Arrest Warrants Issued | True | Special to The New York Times | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/national-center-for-radio-urged-educational-broadcasters-plan.html | NATIONAL CENTER FOR RADIO URGED; Educational Broadcasters Plan Public System | True | By George Gent | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/prices-advance-in-amex-trading-rise-in-volume-is-ascribed-to.html | PRICES ADVANCE IN AMEX TRADING; Rise in Volume Is Ascribed to Institutions' Activity | True | By Douglas W. Cray | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/ravished-moon.html | Ravished Moon | True | PAUL BROOKS | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/police-in-jersey-ordered-to-quash-files-on-protests-court-says.html | POLICE IN JERSEY ORDERED TO QUASH FILES ON PROTESTS; Court Says Gathering Data on Civil Rights Militants Violates Constitution | True | By Ronald Sullivan | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/norwalk-girls-capture-crown-clinch-long-island-sound-sailing.html | NORWALK GIRLS CAPTURE CROWN; Clinch Long Island Sound Sailing Championship | True | Special to The New York Times | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/penn-central-fare-hearings-to-be-held-here-sept-1012.html | Penn Central Fare Hearings To Be Held Here Sept. 10-12 | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/15-in-house-urge-volunteer-army-group-introduces-measure-to-abolish.html | 15 IN HOUSE URGE VOLUNTEER ARMY; Group Introduces Measure to Abolish the Draft | True | Special to The New York Times | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/offduty-patrolman-shot-trying-to-stop-bar-holdup.html | Off-Duty Patrolman Shot Trying to Stop Bar Holdup | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/pope-reviewing-defregger-case-calls-for-records-on-role-of-bishop.html | POPE REVIEWING DEFREGGER CASE; Calls for Records on Role of Bishop in War Killings | True | By Ralph Blumenthal | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/georgev-strake-0ilan-72-dies-philanthropist-struck-oil-at-depth-of.html | GEORGEV. STRAKE, 0ILAN, 72, DIES; Philanthropist Struck Oil at Depth of Depression | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/nixon-will-seek-big-transit-fund-but-urban-interests-score.html | NIXON WILL SEEK BIG TRANSIT FUND; But Urban Interests Score $10-Billion, 12-Year Plan | True | By Christopher Lydon | 1997-07-16 | RE0000758453 | B00000521876 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/blueprint-for-exploration.html | Blueprint for Exploration | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/florida-blackout-ends-cause-of-blast-sought.html | Florida Blackout Ends; Cause of Blast Sought | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/texas-water-project-rejected-by-voters.html | Texas Water Project Rejected by Voters | True | By Martin Waldron | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/112580-sapling-draws-field-of-12-irish-castle-31-favorite-at.html | $112,580 SAPLING DRAWS FIELD OF 12; Irish Castle 3-1 Favorite at Monmouth Today | True | By Gerald Eskenazi | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/mongolian-aide-in-moscow.html | Mongolian Aide in Moscow | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/gold-investigating-death-of-a-prisoner.html | GOLD INVESTIGATING DEATH OF A PRISONER | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/masters-will-close-its-manhattan-discount-store-masters-to-close-st.html | Masters Will Close Its Manhattan Discount Store; MASTERS TO CLOSE STORE ON 48TH ST. | True | By Isadore Barmash | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/mrs-mcbaine-marquis-childs-marry-on-coast.html | Mrs. McBaine, Marquis Childs Marry on Coast | True | Special to The New York Times | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/national-airlines-is-sued-by-striking-machinists.html | National Airlines Is Sued By Striking Machinists | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/freed-pows-leave-bangkok-will-arrive-in-new-york-today.html | Freed P.O.W.'s Leave Bangkok; Will Arrive in New York Today | True | Special to The New York Times | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/niebuhr-is-critical-of-presidents-sunday-services-theologian-says.html | Niebuhr Is Critical of President's Sunday Services; Theologian Says Nixon Undermines Separation of Church and State | True | By Edward B. Fiske | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/investigation-in-progress.html | Investigation in Progress | True | By James P. Sterba | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/showcard-picture-may-cost-it-shows.html | SHOWCARD PICTURE MAY COST IT SHOWS | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/navy-identifies-16-on-plane-missing-in-latin-america.html | Navy Identifies 16 on Plane Missing in Latin America | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/inquest-planned-in-kennedy-case-district-attorney-decides-to.html | INQUEST PLANNED IN KENNEDY CASE; District Attorney Decides to Exercise His Power | True | By John H. Fenton | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/psc-to-investigate-phone-service-too-psc-calls-telephone-inquiry-in.html | P.S.C. to Investigate Phone Service, Too; P.S.C. Calls Telephone Inquiry In Response to Rising Complaints | True | By Peter Millones | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/marcia-s-patricof-is-betrothed.html | Marcia S. Patricof Is Betrothed | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/house-is-warned-by-mills-on-taxes-he-sees-public-morale-hurt-if.html | HOUSE IS WARNED BY MILLS ON TAXES; He Sees Public Morale Hurt if Reforms Don't Pass | True | By Eileen Shanahan | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/catskills-vacation-resorts-draw-many-ethnic-groups.html | Catskills Vacation Resorts Draw Many Ethnic Groups | True | By Bernard Weinraub | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/38week-tour-set-for-pro-golfers-prize-money-of-5041975-is-listed.html | 38-WEEK TOUR SET FOR PRO GOLFERS; Prize Money of $5,041,975 Is Listed for Period | True | By Lincoln A. Werden | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/fashion-should-make-you-smile.html | Fashion Should Make You Smile! | True | By Enid Nemy | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/yanks-top-angels-for-5th-straight-murcers-three-hits-set-pace-in-31.html | YANKS TOP ANGELS FOR 5TH STRAIGHT; Murcer's Three Hits Set Pace in 3-1 Triumph | True | By Gordon S. White Jr. | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/suffolk-reopens-magliocco-case-writ-seeks-to-exhume-the-body-of.html | SUFFOLK REOPENS MAGLIOCCO CASE; Writ Seeks to Exhume the Body of Mafia Leader | True | By Agis Salpukas | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/louise-andrews-kent-is-dead-writer-oi-childrens-boobs-83.html | Louise Andrews Kent Is Dead; Writer oi Children's Boobs, 83 | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/stocks-advance-in-active-trading-heavy-institutional-buying-helps.html | STOCKS ADVANCE IN ACTIVE TRADING; Heavy Institutional Buying Helps Prices Increase -- 861 Issues Rise | True | By Alexander R. Hammer | 1997-07-16 | RE0000758453 | B00000521876 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/voluntary-student-fees.html | Voluntary Student Fees | True | JAMES F. THACHER. | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/kuznetsov-gives-account-of-furor-over-novel-kuznetsov-account-of.html | Kuznetsov Gives Account of Furor Over Novel; Kuznetsov Account of Furor Over Book | True | By Anatoly Kuznetsov | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/court-bids-state-lift-welfare-curb.html | COURT BIDS STATE LIFT WELFARE CURB | True | Special to The New York Times | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/suspect-in-jewel-robbery-seized-after-short-chase.html | Suspect in Jewel Robbery Seized After Short Chase | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/chess-aces-makes-a-clean-sweep-of-denver-open-tourney.html | Chess: Aces Makes a Clean Sweep Of Denver Open Tourney | True | By Al Horowitz | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/soviet-writer-defends-publisher-he-attacked-in-61.html | Soviet Writer Defends Publisher He Attacked in '61 | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/observer-the-refugee-from-manhattan.html | Observer: The Refugee From Manhattan | True | By Russell Baker | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/new-hampshires-poor.html | New Hampshire's Poor | True | SILAS B. WEEKS | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/crews-named-for-2-moon-trips.html | Crews Named for 2 Moon Trips | True | By John Noble Wilford | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/kodes-hewitt-and-tiriac-gain-in-german-tennis.html | Kodes, Hewitt and Tiriac Gain in German Tennis | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/delp-saddles-29th-winner-sets-delaware-meet-mark.html | Delp Saddles 29th Winner; Sets Delaware Meet Mark | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/levitt-charges-timecard-laxity-at-2-youthjob-agencies-here.html | Levitt Charges Timecard Laxity At 2 Youth-Job Agencies Here | True | By Peter Kihss | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/independence-post-station-to-be-named-for-truman.html | Independence Post Station To Be Named for Truman | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/severity-opposed-in-marijuana-law-harsh-penalties-are-wrong-2.html | SEVERITY OPPOSED IN MARIJUANA LAW; Harsh Penalties Are Wrong, 2 Experts Tell Senators | True | By William Robbins | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/hope-for-the-long-island.html | Hope for the Long Island | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/arnold-michelson-of-honeywell-76.html | ARNOLD MICHELSON OF HONEYWELL, 76 | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/us-reassurance-indicated.html | U.S. Reassurance Indicated | True | Special to The New York Times | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/jets-to-give-woodall-a-big-opportunity-against-cards.html | Jets to Give Woodall a Big Opportunity Against Cards | True | By Joseph Durso | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/south-africa-decreases-gold-holdings-for-3d-week.html | South Africa Decreases Gold Holdings for 3d Week | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/box-scores-of-major-league-games.html | Box Scores of Major League Games | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/roundup-losing-malady-lingers-on-for-marichal.html | Roundup: Losing Malady Lingers on For Marichal | True | By Murray Chass | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/ap-in-new-drugchain-bid-talks-with-white-cross.html | A.&P. in New Drug-Chain Bid; Talks With White Cross | True | By Clare M. Reckert | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/a-poll-finds-public-lukewarm-on-mars.html | A POLL FINDS PUBLIC LUKEWARM ON MARS | True | Special to The New York Times | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/personal-finance-new-approach-to-mortgage-insurance-is-offered-by.html | Personal Finance; New Approach to Mortgage Insurance Is Offered by Savings Banks in State | True | By Elizabeth M. Fowler | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/greece-will-protest-cryptic-broadcasts-by-bbc.html | Greece Will Protest Cryptic Broadcasts by B.B.C. | True | By Alvin Shuster | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/timetable-for-mars.html | Timetable for Mars | True | B. G. McCALLUM | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/2-nuclear-reactors-ordered-from-ge.html | 2 NUCLEAR REACTORS ORDERED FROM G.E. | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/city-to-study-proposal-for-its-own-blue-cross-mayor-assailing-high.html | City to Study Proposal for Its Own 'Blue Cross'; Mayor, Assailing High Rates, Names Panel to Consider DeLury Suggestion | True | By Maurice Carroll | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/a-mafia-melodrama.html | A Mafia Melodrama | True | HOWARD THOMPSON. | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/navy-inquiry-opens-in-evans-collision.html | NAVY INQUIRY OPENS IN EVANS COLLISION | True | Special to The New York Times | 1997-07-16 | RE0000758453 | B00000521876 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/hartford-sick-calf-eases.html | Hartford 'Sick Calf' Eases | True | Special to The New York Times | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/speedy-motorcade-tour-set-for-astronauts-here-apollo-11-crew-will.html | Speedy Motorcade Tour Set for Astronauts Here; Apollo 11 Crew Will Stay About 3 Hours in City -- U.N. Visit Scheduled | True | By Edward C. Burks | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/canada-is-replacing-envoy-talking-with-chinese-aides.html | Canada Is Replacing Envoy Talking With Chinese Aides | True | Special to The New York Times | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/little-richard-rouses-crowd-at-central-park-rock-concert.html | Little Richard Rouses Crowd At Central Park Rock Concert | True | By Mike Jahn | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/producers-raise-aluminum-prices-kaiser-announces-increase-reynolds.html | PRODUCERS RAISE ALUMINUM PRICES; Kaiser Announces Increase -- Reynolds Metals and Revere Follow Step | True | By Robert A. Wright | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/the-administration-wins.html | The Administration 'Wins' | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/cosmos-291-is-launched.html | Cosmos 291 Is Launched | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/lower-east-side-plan.html | Lower East Side Plan | True | DONALD E. WEEDEN | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/excerpts-from-closing-debate-in-senate-on-the-antimissile-issue.html | Excerpts From Closing Debate in Senate on the Antimissile Issue | True | Special to The New York Times | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/allegheny-ludlum-venture.html | Allegheny Ludlum Venture | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/wood-field-and-stream-twilight-at-cuttyhunk-brings-visions-of-the.html | Wood, Field and Stream; Twilight at Cuttyhunk Brings Visions Of the Bard Casting Line for Stripers | True | By Nelson Bryant | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/4-concerns-in-oil-venture.html | 4 Concerns in Oil Venture | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/mars-flight-plan-nuclear-spaceship-with-a-lifeboat-mars-trip.html | Mars Flight Plan; Nuclear Spaceship With a 'Lifeboat'; Mars Trip: Nuclear Spaceship With a 'Lifeboat' | True | By Harold M. Schmeck Jr. | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/sports-of-the-times-knockout-drop.html | Sports Of The Times; Knockout Drop | True | By Robert Lipsyte | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/enthusiasm-fuels-puerto-rican-traveling-theater.html | Enthusiasm Fuels Puerto Rican Traveling Theater | True | By McCandlish Phillips | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/law-group-names-head.html | Law Group Names Head | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/school-is-firebombed-in-fourth-night-of-violence-in-passaic.html | School Is Firebombed in Fourth Night of Violence in Passaic | True | By Sylvan Fox | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/restaurant-in-rochelle-park-fined-for-health-violations.html | Restaurant in Rochelle Park Fined for Health Violations | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/four-hurt-as-building-falls.html | Four Hurt as Building Falls | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/javits-concedes-key-loss-by-opponents-of-the-abm.html | Javits Concedes Key Loss By Opponents of the ABM | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/dr-levy-released-from-us-prison.html | DR. LEVY RELEASED FROM U.S. PRISON | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/embassy-comments.html | Embassy Comments | True | Special to The New York Times | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/queens-man-dies-in-crash-i.html | Queens Man Dies in Crash I | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/green-beret-colonel-robert-bradley-rheault.html | Green Beret Colonel; Robert Bradley Rheault | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/edward-j-oesonne-officerl-of-investment-counselors.html | Edward J. OeSonne, Officer1 , Of Investment Counselors] | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/dismissal-of-soviet-physicist-is-denied.html | Dismissal of Soviet Physicist Is Denied | True | Special to The New York Times | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/carolina-power-expanding.html | Carolina Power Expanding | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/ohio-keeps-interest-ceiling.html | Ohio Keeps Interest Ceiling | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/matthews-takes-opener.html | Matthews Takes Opener | True | Special to The New York Times | 1997-07-16 | RE0000758453 | B00000521876 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/rushhour-trains-stalled-on-penn-central.html | Rush-Hour Trains Stalled on Penn Central | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/michael-monz-58-state-racing-aide.html | !MICHAEL MONZ, 58, STATE RACING AIDE | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/southern-yemen-edging-slowly-toward-a-civil-war-that-could-affect-a.html | Southern Yemen Edging Slowly Toward a Civil War That Could Affect All of Middle East | True | By Dana Adams Schmidt | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/walcott-confirmed-for-post.html | Walcott Confirmed for Post | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/connecticut-girl-wins-third-accordion-title.html | Connecticut Girl Wins Third Accordion Title | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/new-french-premier-shuns-authoritarianism-stressing-concerted.html | New French Premier Shuns Authoritarianism, Stressing Concerted Efforts to Inform the Public | True | By Henry Giniger | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/2-who-fled-crime-investigation-are-indicted-by-a-jury-in-jersey.html | 2 Who Fled Crime Investigation Are Indicted by a Jury in Jersey | True | Special to The New York Times | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/parents-oppose-autopsy.html | Parents Oppose Autopsy | True | Special to The New York Times | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/reds-rally-to-triumph-over-mets-32-on-benchs-towering-homer-in-7th.html | Reds Rally to Triumph Over Mets, 3-2, on Bench's Towering Homer in 7th; ROSE CONTRIBUTES 2 TRIPLES, DOUBLE | True | By George Vecsey | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/george-hearst-jr-divorced-wife-cites-selfish-attitude.html | George Hearst Jr. Divorced: Wife Cites 'Selfish Attitude' | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/gary-mayor-orders-suspensions-to-end-fire-strike.html | Gary Mayor Orders Suspensions to End Fire Strike | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/hughes-signs-bill-freeing-fund-to-raise-police-and-fire-wages.html | Hughes Signs Bill Freeing Fund To Raise Police and Fire Wages | True | Special to The New York Times | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/theater-art-of-congreve-national-troupe-in-london-offers-two.html | Theater: Art of Congreve; National Troupe in London Offers Two Comedies of Restoration Era | True | By Clive Barnes | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/u-s-shells-buffer-zone.html | U. S. Shells Buffer Zone | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/vietcong-raid-hospital-killing-2-americans-and-wounding-99.html | Vietcong Raid Hospital, Killing 2 Americans and Wounding 99 | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/japan-still-refuses-to-buy-wheat-at-present-prices.html | Japan Still Refuses to Buy Wheat at Present Prices | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/laver-wins-pro-tennis.html | Laver Wins Pro Tennis | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/green-beret-case-stirs-a-complaint-lawyer-says-he-cant-get-facts.html | GREEN BERET CASE STIRS A COMPLAINT; Lawyer Says He Can't Get Facts From the Army | True | Special to The New York Times | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/silver-futures-show-a-decline-september-delivery-closes-at-162-12.html | SILVER FUTURES SHOW A DECLINE; September Delivery Closes at $1.62 1/2, Off Half Cent | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/retail-stores-list-record-july-sales.html | RETAIL STORES LIST RECORD JULY SALES | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/new-haven-service.html | New Haven Service | True | PAUL D. RHEINGOLD | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/annulment-for-priest-fought-by-divoree.html | Annulment for Priest Fought by Divorcee | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/czech-diplomat-disappears-with-family-in-lebanon.html | Czech Diplomat Disappears With Family in Lebanon | True | Special to The New York Times | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/west-seeks-talks-by-two-germanys-three-powers-notes-to-ask-soviet.html | WEST SEEKS TALKS BY TWO GERMANYS; Three Powers' Notes to Ask Soviet Cooperation in Bid to Ease Berlin Tension | True | Special to The New York Times | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/cbs-will-open-news-bureau-in-nassau-county-in-september.html | C.B.S. Will Open News Bureau In Nassau County in September | True | By Fred Ferretti | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/the-shakers-the-sect-is-fading-but-its-recipes-linger-on.html | The Shakers: The Sect Is Fading, but Its Recipes Linger On | True | By Craig Claiborne | 1997-07-16 | RE0000758453 | B00000521876 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/cragwood-horses-sweep-both-divisions-of-baruch-handicap-at-saratoga.html | Cragwood Horses Sweep Both Divisions of Baruch Handicap at Saratoga; LARCENY KID WINS BY HALF A LENGTH | True | By Joe Nichols | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/aged-lame-and-blind-protest-cutbacks-in-welfare.html | Aged, Lame and Blind Protest Cutbacks in Welfare | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/two-whitesided-dolphins-bring-their-act-to-coney-island-aquarium.html | Two White-Sided Dolphins Bring Their Act to Coney Island Aquarium | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/hearing-in-ypsilanti.html | Hearing in Ypsilanti | True | By Jerry Flint | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/harassment-of-minorities-scored-by-ulster-leader.html | Harassment of Minorities Scored by Ulster Leader | True | Special to The New York Times | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/schoolbuilding-cost-given.html | School-Building Cost Given | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/4-boys-at-play-hurt-as-grating-caves-in.html | 4 BOYS AT PLAY HURT AS GRATING CAVES IN | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/paul-shoemaker-72i-exap-bureau-chiefi.html | PAUL SHOEMAKER, 72,I EX.A.P. BUREAU CHIEFI | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/rca-awarded-contract.html | RCA Awarded Contract | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/house-extends-export-law.html | House Extends Export Law | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/school-named-for-armstrong.html | School Named for Armstrong | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/harnessing-social-science.html | Harnessing Social Science | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/jim-brown-arrested.html | Jim Brown Arrested | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/steel-workers-get-an-incentive-plan.html | STEEL WORKERS GET AN INCENTIVE PLAN | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/municipal-bonds-gain-in-busy-day-san-franciscos-72million-issue.html | MUNICIPAL BONDS GAIN IN BUSY DAY; San Francisco's $72-Million Issue Sold at 5.842% Cost | True | By John H. Allan | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/52-horses-bring-over-1million-nashua-colt-draws-top-bid-of-43000-at.html | 52 HORSES BRING OVER $1-MILLION; Nashua Colt Draws Top Bid of $43,000 at Saratoga | True | By Steve Cady | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/2d-suspicious-fire-in-week-hits-the-new-yorker-hotel.html | 2d Suspicious Fire in Week Hits the New Yorker Hotel | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/lockhart-considers-packers-excellent-test-for-giants.html | Lockhart Considers Packers Excellent Test for Giants | True | By Sam Goldaper | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/public-disclosure-ordered.html | Public Disclosure Ordered | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/udall-to-prepare-everglades-plan-will-try-to-reduce-adverse-effects.html | UDALL TO PREPARE EVERGLADES PLAN; Will Try to Reduce Adverse Effects of Possible Jetport | True | Special to The New York Times | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/horse-show-blue-goes-to-anakonda.html | HORSE SHOW BLUE GOES TO ANAKONDA | True | Special to The New York Times | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/favorites-gain-at-piping-rock-net.html | Favorites Gain at Piping Rock Net | True | Special to The New York Times | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/tornadoes-in-minnesota-kill-14-and-injure-40-damage-reported-to-be.html | Tornadoes in Minnesota Kill 14 and Injure 40; Damage Reported to Be Heavy in Lakes' Resort Area | True | Special to The New York Times | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/2-champion-pointers-show-the-way-for-metz-family.html | 2 Champion Pointers Show the Way for Metz Family | True | By Walter R. Fletcher | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/israelis-reported-seeking-to-buy-more-u-s-planes-us-is-said-to-get.html | Israelis Reported Seeking To Buy More U. S. Planes; U.S. IS SAID TO GET JET BID BY ISRAEL | True | By Hedrick Smith | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/a-tacit-cutback-by-enemy-is-seen-some-officials-view-hanois-failure.html | A 'TACIT CUTBACK' BY ENEMY IS SEEN; Some Officials View Hanoi's Failure to Replace Losses as Reply to U.S. Moves | True | By William Beecher | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/secret-plane-test-disclosed.html | Secret Plane Test Disclosed | True | | 1997-07-16 | RE0000758453 | B00000521876 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/goven-upsets-alexander-and-gains-quarterfinals-in-meadow-club.html | Goven Upsets Alexander and Gains Quarter-Finals in Meadow Club Tennis; FRENCHMAN WINS BY 0-6, 6-2, 6-4 | True | Special to The New York Times | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-07 | 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/market-place-bonds-dubious-as-speculation.html | Market Place: Bonds Dubious As Speculation | True | By Robert Metz | 1997-07-16 | RE0000758453 | B00000521876 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/portugal-warns-zambia-on-raids-foreign-minister-requests-curbs-on.html | PORTUGAL WARNS ZAMBIA ON RAIDS; Foreign Minister Requests Curbs on Guerrilla Action | True | Special to The New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/duplan-paying-3million-for-216291-of-its-shares.html | Duplan Paying $3-Million For 216,291 of Its Shares | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/a-freshwater-canal-in-egypt-is-reported-damaged-by-israelis.html | A Fresh-Water Canal in Egypt Is Reported Damaged by Israelis | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/ustaiwan-air-runs-added.html | U.S.-Taiwan Air Runs Added | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/soviet-arms-plan-backed-by-mexico.html | SOVIET ARMS PLAN BACKED BY MEXICO | True | Special to The New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/dues-checkoff-lost-2d-time-by-uft-under-taylor-law.html | Dues Checkoff Lost 2d Time by U.F.T. Under Taylor Law | True | Special to The New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/foreign-affairs-pompidou-iii-at-home.html | Foreign Affairs: Pompidou: III -- At Home | True | By C. L. Sulzberger | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/secretary-leaves-indonesia.html | Secretary Leaves Indonesia | True | Special to The New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/klansman-denied-parole.html | Klansman Denied Parole | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/center-port-girls-take-final-race-champion-norwalk-crew-gts.html | CENTER PORT GIRLS TAKE FINAL RACE; Champion Norwalk Crew Gets Founders' Trophy | True | Special to The New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/no-signs-of-life-in-moon-soil-yet-organic-material-is-viewed-as.html | NO SIGNS OF LIFE IN MOON SOIL YET; Organic Material Is Viewed as Earthly Contamination | True | By John Noble Wilfordspecial To the New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/nixon-envoy-going-to-peru-in-3d-move-to-settle-oil-case.html | Nixon Envoy Going to Peru In 3d Move to Settle Oil Case | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/pows-are-gaunt-on-arrival-here-they-wont-discuss-plight-of-others.html | P.O.W.'S ARE GAUNT ON ARRIVAL HERE; They Won't Discuss Plight of Others in Vietnam | True | By Homer Bigart | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/rise-in-us-forces-in-vietnam-found.html | RISE IN U.S. FORCES IN VIETNAM FOUND | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/john-j-burns.html | JOHN J, BURNS | True | Special to The New Yrk TIme | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/humphrey-more-cautious-than-muskie-on-a-72-race.html | Humphrey More Cautious Than Muskie on a '72 Race | True | Special to The New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/vietcong-imply-coalition-move-aide-in-paris-reports-talks-have.html | VIETCONG IMPLY COALITION MOVE; Aide in Paris Reports Talks Have Begun on Forming Regime in Vietnam VIETCONG IMPLY COALITION MOVE | | By Henry Ginigerspecial To the New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/tars-in-cigarettes.html | Tars in Cigarettes | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/3year-pact-ends-walkout-of-sheet-metal-workers.html | 3-Year Pact Ends Walkout Of Sheet Metal Workers | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/senate-backs-agnew-raise.html | Senate Backs Agnew Raise | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/talks-on-cambodian-cabinet.html | Talks on Cambodian Cabinet | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/bond-market-off-for-taxexempts-14million-texas-issue-sells-below.html | BOND MARKET OFF FOR TAX-EXEMPTS; $14-Million Texas Issue Sells Below Ohio's BOND MARKET OFF FOR TAX-EXEMPTS | True | By John H. Allan | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/twa-in-paris-faces-strike.html | T.W.A. in Paris Faces Strike | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/high-cost-placed-on-ending-hunger-4billion-estimate-issued-by.html | HIGH COST PLACED ON ENDING HUNGER; $4-Billion Estimate Issued by Senate Committee | True | By Marjorie Hunterspecial To the New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/500-from-two-bridges-district-shout-demands-at-school-parley.html | 500 From Two Bridges District Shout Demands at School Parley | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/decavalante-fined-for-going-7-mph-above-speed-limit.html | DeCavalante Fined For Going 7 M.P.H. Above Speed Limit | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/group-proposed-to-give-transit-riders-a-voice.html | Group Proposed to Give Transit Riders a Voice | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/george-w-kuhn.html | GEORGE W. KUHN | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/service-from-islip-to-chicago-granted-three-air-carriers.html | Service From Islip To Chicago Granted Three Air Carriers | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/the-text-of-presidents-message-to-congress-on-transportation.html | The Text of President's Message to Congress on Transportation | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/r-j-reynolds-introduces-embra.html | R. J. Reynolds Introduces Embra | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/hurds-nomination-as-envoy-is-dropped.html | HURD'S NOMINATION AS ENVOY IS DROPPED | True | Special to The New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/bomb-in-cypriote-parliament.html | Bomb in Cypriote Parliament | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/few-fish-found-in-gulf-stream.html | Few Fish Found in Gulf Stream | True | By Sandra Blakeslee | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/some-see-vote-spurring-arms-talks.html | Some See Vote Spurring Arms Talks | True | By William Beecherspecial To the New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/city-has-its-own-special-police-to-keep-dossiers-on-dissidents.html | City Has Its Own Special Police To Keep Dossiers on Dissidents | True | By David Burnham | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/emms-resigns-hockey-post.html | Emms Resigns Hockey Post | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/auction-of-antiques-to-help-l-i-youth.html | Auction of Antiques To Help L. I. Youth | True | Special to The New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/portuguese-in-angola-are-divided-over-racial-policies-younger.html | Portuguese in Angola Are Divided Over Racial Policies; Younger Generation Would Improve Lot of Blacks | True | By Richard Ederspecial To the New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/passaic-violence-enters-5th-night-new-outbreak-follows-move.html | PASSAIC VIOLENCE ENTERS 5TH NIGHT; New Outbreak Follows Move Reviving Slum-Rent Law | True | By Sylvan Foxspecial To the New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/french-reopen-literary-suit-won-by-kuznetsov-acts-after-writer.html | French Reopen Literary Suit Won by Kuznetsov; Acts After Writer Renounces '61 Charges on Translation -- His Account Disputed | True | By John L. Hessspecial To the New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/shrimp-in-skillet-for-the-weekend.html | Shrimp in Skillet for the Weekend | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/drew-pearson-in-hospital.html | Drew Pearson in Hospital | True | Special to The New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/drysdale-roche-advance.html | Drysdale, Roche Advance | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/39-new-firemen-show-their-talents-on-welfare-island.html | 39 New Firemen Show Their Talents On Welfare Island | True | By Edward C. Burks | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/4-clashes-at-buffer-zone.html | 4 Clashes at Buffer Zone | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/mark-is-leading-currency-for-european-bond-issues.html | Mark Is Leading Currency For European Bond Issues | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/aircraft-and-tanks-attack-jordanians.html | AIRCRAFT AND TANKS ATTACK JORDANIANS | True | Special to The New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/westinghouse-group-to-offer-spot-antismoking-ads-free.html | Westinghouse Group to Offer Spot Antismoking Ads Free | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/african-institute-names-aide.html | African Institute Names Aide | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/jets-counting-heavily-on-white-as-running-blocking-fullback.html | Jets Counting Heavily on White As Running, Blocking Fullback | True | By Dave Andersonspecial To the New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/jacksons-thunder-to-be-heard-next-in-house-ruth-built.html | Jackson's Thunder To Be Heard Next In House Ruth Built | True | By Leonard Koppet | 1997-06-16 | RE0000758464 | B00000524622 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/article-6-no-title.html | Article 6 — No Title | True | Special to The New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/economic-storm-clouds-are-spotted-some-observers-believe-policy-of.html | Economic Storm Clouds Are Spotted; Some Observers Believe Policy of Restraint May Be Overly Zealous STORM WARNINGS IN ECONOMY SEEN | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/13-negro-students-from-atlanta-see-sights-of-moscow.html | 13 Negro Students From Atlanta See Sights of Moscow | True | Special to The New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/abc-refuses-to-end-cigarette-ad-contracts-goldenson-rebukes-senator-ad-contracts-goldenson-rebukes-senator.html | A.B.C. Refuses to End Cigarette Ad Contracts; Goldenson Rebukes Senator on Inequity of Cutting Off a Single Medium | True | By Fred Ferretti | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/10billion-program-asked-by-nixon-to-solve-transportation-ills.html | $10-Billion Program Asked by Nixon to Solve Transportation Ills | True | By Paul Delaneyspecial To The New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/yonkers-meet-enriches-state.html | Yonkers Meet Enriches State | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/pan-am-is-struck-in-spite-of-talks-ground-personnel-walk-out-as.html | PAN AM IS STRUCK IN SPITE OF TALKS; Ground Personnel Walk Out as Mediators Postpone Deadline Hour by Hour PAN AM IS STRUCK IN SPITE OF TALKS | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/maccabiah-games-end.html | Maccabiah Games End | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/move-for-3d-term-for-park-is-begun.html | MOVE FOR 3D TERM FOR PARK IS BEGUN | True | Special to The New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/lower-the-hemline-never-say-the-girls.html | Lower the Hemline? Never, Say the Girls | True | By Marylin Bender | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/con-ed-planning-to-seek-15-rise-rate-plea-due-before-fall-inquiry.html | CON ED PLANNING TO SEEK 15% RISE; Rate Plea Due Before Fall — Inquiry Opens Today Con Ed Planning to Seek 15% Rise in Electric Rates | True | By Gene Smith | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/joseph-kosma-dies-composer-was-63.html | JOSEPH KOSMA DIES; COMPOSER WAS 63 | True | SpeCial to The ew York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/cambodia-after-period-of-isolation-renewing-economic-ties.html | Cambodia, After Period of Isolation, Renewing Economic Ties | True | By Timothy D. Allmanspecial To the New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/stopgap-for-air-controllers.html | Stopgap for Air Controllers | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/official-presses-exhumation-move-bay-state-aide-believed-in.html | OFFICIAL PRESSES EXHUMATION MOVE; Bay State Aide Believed in Pennsylvania on Case | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/sulphur-operations-are-sought-gulf-resources-selling-companies-take.html | Sulphur Operations Are Sought; Gulf Resources Selling COMPANIES TAKE MERGER ACTIONS | True | By Clare M. Reckert | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/unreeling-a-movie-promotion.html | Unreeling a Movie Promotion | True | By Leonard Sloane | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/for-one-giant-7-and-7-equals-cloud-9.html | For One Giant, 7 and 7 Equals Cloud 9 | True | By Al Harvinspecial To the New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/end-paper.html | End Paper | True | RICHARD F. SHEPARD | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/susan-norma-plismn-teacher-is-bride-of-onathan-r-kopald.html | Susan Norma PlisMn, Teacher, Is Bride of Jonathan R. Kopald | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/americanstandard-cites-gains-in-sales-and-profits-for-quarter-sales.html | American-Standard Cites Gains In Sales and Profits for Quarter; Sales and Earnings Are Reported by Corporations | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/lutz-vanquishes-goven-119-26-75-at-southampton-17-service-aces-help.html | Lutz Vanquishes Goven, 11-9, 2-6, 7-5, at Southampton; 17 SERVICE ACES HELP CALIFORNIAN Lutz to Meet None, Victor Over Ryan, 6-4, 6-3, in Meadow Club Semi-Final | True | By Thomas Rogersspecial To the New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/roundup-orioles-powell-turning-jeers-to-cheers.html | Roundup: Orioles' Powell Turning Jeers to Cheers | True | By Murray Chass | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/westmoreland-gives-talk.html | Westmoreland Gives Talk | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/soviet-picks-missile-expert-to-head-force-in-far-east.html | Soviet Picks Missile Expert To Head Force in Far East | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/taxing-oil-industry.html | Taxing Oil Industry | True | JAMES T. TODD | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/a-male-bastion-at-yale-falls-to-females-attack.html | A Male Bastion at Yale Falls to Female's Attack | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/french-trotter-will-race-here-une-de-mai-added-to-field-of-100000.html | FRENCH TROTTER WILL RACE HERE; Une de Mai Added to Field of $100,000 Westbury Race | True | Special to The New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/mrs-joseph-e-quirk.html | MRS. JOSEPH E. QUIRK. | True | SIedal to The New Yrk Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/indian-is-named-to-indian-bureau-louis-bruce-picked-to-make-agency.html | INDIAN IS NAMED TO INDIAN BUREAU; Louis Bruce Picked to Make Agency Respond to Needs | True | By Cleve Mathewsspecial To the New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/10th-prisoner-suicide-in-city-this-year-is-under-investigation-by.html | 10th Prisoner Suicide in City This Year Is Under Investigation by Brooklyn Prosecutor | True | By Lacey Fosburgh | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/goodell-striving-to-mend-fences-seeking-to-win-state-gop-backing.html | GOODELL STRIVING TO MEND FENCES; Seeking to Win State G.O.P. Backing for 1970 Race | True | By Richard L. Maddenspecial To the New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/schwab-and-mosel-share-lead-at-137.html | SCHWAB AND MOSEL SHARE LEAD AT 137 | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/senate-rollcall-vote-on-abm-amendment.html | Senate Roll-Call Vote On ABM Amendment | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/carpenters-boat-is-first-in-blue-jay-sail-tuneup.html | Carpenter's Boat Is First In Blue Jay Sail Tune-Up | True | Special to The New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/procaccino-attacks-project-as-payoff.html | Procaccino Attacks Project as 'Payoff' | True | By Thomas P. Ronan | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/mrs-r-i-ingalls.html | MRS. R. I. INGALLS | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/only-a-minor-dip-in-auto-sales-due-census-bureau-is-surprised-by.html | ONLY A MINOR DIP IN AUTO SALES DUE; Census Bureau Is Surprised by Consumers' Intentions for Last Half of Year | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/u-nu-visits-thai-buddhists.html | U Nu Visits Thai Buddhists | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/building-a-hairdo-with-blocks.html | Building a Hairdo With Blocks | True | By Angela Taylor | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/a-patent-for-magnetic-bubbles-magnetic-process-to-get-a-patent.html | A Patent for Magnetic 'Bubbles'; MAGNETIC PROCESS TO GET A PATENT | True | Special to The New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/rome-dome-captures-jumper-title.html | Rome Dome Captures Jumper Title | True | Special to The New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/american-express-adviser.html | American Express Adviser | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/hoving-sees-peril-in-tax-on-art-gifts.html | Hoving Sees Peril in Tax on Art Gifts | True | By Richard F. Shepard | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/thompson-wins-pistol-shoot.html | Thompson Wins Pistol Shoot | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/poll-shows-states-favor-direct-vote.html | POLL SHOWS STATES FAVOR DIRECT VOTE | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/senators-debate-tv-license-rules-panel-weighs-pastore-bill-to.html | SENATORS DEBATE TV LICENSE RULES; Panel Weighs Pastore Bill to Remove Competition | True | By Christopher Lydonspecial To the New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/filtrol-directors-sued-on-bond-deal.html | FILTROL DIRECTORS SUED ON BOND DEAL | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/disaster-area-designation-asked-for-sullivan-county.html | Disaster Area Designation Asked for Sullivan County | True | Special to The New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/lirr-to-be-best-in-us-in-2-months-rockefeller-says-he-tells-riders.html | L.I.R.R. TO BE BEST IN U.S. IN 2 MONTHS, ROCKEFELLER SAYS; He Tells Riders Line Has Solved 2 Major Problems -- Nickerson Skeptical GOVERNOR VOWS IMPROVED L.I.R.R. | True | By Bill Kovachspecial To The New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/executive-changes.html | Executive Changes | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/stock-prices-end-on-an-even-keel-659-big-board-issues-rise-while.html | STOCK PRICES END ON AN EVEN KEEL; 659 Big Board Issues Rise, While 618 Lose Ground -- Share Volume Declines DOW INCHES AHEAD 0.39 Absence of Economic News to Give Market a Trend Is Cited by Analysts STOCK PRIORS END ON AN EVEN KEEL | True | By Alexander R. Hammer | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/savings-unit-robbed-of-20000-in-bronx.html | SAVINGS UNIT ROBBED OF $20,000 IN BRONX | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/usrumanian-trade-hope-slim-problems-for-nixon-are-economic-as-well.html | U.S.-Rumanian Trade Hope Slim; Problems for Nixon Are Economic as Well as Political | True | By Peter Grossespecial To the New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/parkinglot-abuses-inspire-city-hearing.html | Parking-Lot Abuses Inspire City Hearing | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/mobile-theater-takes-a-new-electra-to-city-parks.html | Mobile Theater Takes a New 'Electra' to City Parks | True | By Lewis Funke | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/aids-by-chase-to-gw-listed-papers-show-close-tie-papers-show-the.html | Aids by Chase to G.&W. Listed; Papers Show Close Tie Papers Show the Chase Aided G. & W. | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/halfloaf-on-job-safety.html | Half-Loaf on Job Safety | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/missile-vote-reflects-nixon-strategy.html | Missile Vote Reflects Nixon Strategy | True | By E. W. Kenworthyspecial To the New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/mr-nixon-on-peace.html | Mr. Nixon on Peace | True | HAR.OLD W. THATCHER | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/major-league-box-scores.html | Major League Box Scores | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/amas-repertory-troupe-to-offer-soul-tomorrow.html | Amas Repertory Troupe To Offer 'Soul' Tomorrow | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/frank-t-griswold-jr-55-former-automobile-racer.html | Frank T. Griswold Jr., 55, Former Automobile Racer | True | .lecil to The .ew York Time | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/anne-olivia-mitchell-is-affianced.html | Anne Olivia Mitchell Is Affianced | True | Special [ 'Xhe New York T'tmeJ | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/futures-in-sugar-move-up-sharply-two-large-sales-at-a-high-level.html | FUTURES IN SUGAR MOVE UP SHARPLY; Two Large Sales at a High Level Spur Advance | True | By Elizabeth M. Fowler | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/market-place-gillette-trading-is-double-edged.html | Market Place: Gillette Trading Is Double Edged | True | By Robert Metz | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/greece-calls-in-british-aide-on-coded-bbc-messages.html | Greece Calls in British Aide On Coded B.B.C. Messages | True | Special to The New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/house-approves-tax-relief-bill-by-vote-of-39430-senate-must-act-its.html | HOUSE APPROVES TAX RELIEF BILL BY VOTE OF 394-30; SENATE MUST ACT Its Finance Committee Will Open Hearings Early Next Month House Approves Tax Relief Bill by Vote of 394-30 | True | By Eileen Shanahanspecial To the New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/new-zealanders-231-for-6-as-2d-cricket-test-begins.html | New Zealanders 231 for 6 As 2d Cricket Test Begins | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/gary-suspending-275-firemen-who-struck-in-wage-dispute.html | Gary Suspending 275 Firemen Who Struck in Wage Dispute | True | Special to The New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/financial-status-hearing.html | Financial Status Hearing | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/saudi-official-to-visit-us.html | Saudi Official to Visit U.S. | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/arts-and-letters-heads-field-of-six-mellons-ace-will-carry-126.html | ARTS AND LETTERS HEADS FIELD OF SIX; Mellon's Ace Will Carry 126 Pounds at Saratoga Today | True | By Joe Nicholsspecial To the New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/nixons-victory-how-will-he-use-it.html | Nixon's "Victory": How Will He Use It? | True | By James Reston | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/49ers-note-progress-in-talks-with-kwalick-top-draft-pick-nolan.html | 49ers Note Progress in Talks With Kwalick, Top Draft Pick; Nolan Hopes Tight End From Penn State Will Join Club -- McNeil Also Unsigned | True | By William N. Wallacespecial To the New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/kaiser-aluminum-to-expand.html | Kaiser Aluminum to Expand | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/aide-dies-in-fight-on-poverty-funds-bronx-worker-pushed-in-path-of.html | AIDE DIES IN FIGHT ON POVERTY FUNDS; Bronx Worker Pushed in Path of Car -- Driver, 2 Are Held | True | By David K. Shipler | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/rigney-to-take-to-air.html | Rigney to Take to Air | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/where-the-dinings-elegant.html | Where the Dining's Elegant | True | By Craig Claiborne | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/martins-fashion-chain-opens-long-island-store.html | Martin's Fashion Chain Opens Long Island Store | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/townsends-67-paces-milwaukee-golf-players-plagued-by-strong-wind.html | Townsend's 67 Paces Milwaukee Golf; PLAYERS PLAGUED BY STRONG WIND Miller, a Rookie, Trails by Stroke at 68 and 3 Pros Share Third on 69's | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/weekend-fishing-and-boating.html | Weekend Fishing and Boating | True | PETER BONVENTRE | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/narcotic-arrests-show-a-rise-here-up-465-in-first-half-of-1969.html | NARCOTIC ARRESTS SHOW A RISE HERE; Up 46.5% in First Half of 1969, Police Report | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/senate-47-to-46-asks-for-review-of-weapon-costs-pentagons-critics.html | SENATE, 47 TO 46, ASKS FOR REVIEW OF WEAPON COSTS; Pentagon's Critics Win Vote on Audit -- New Attempt to Limit ABM Is Defeated SENATE APPROVES ARMS COST AUDIT | True | By Warren Weaver Jr.special To the New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/holland-tunnel-tolls.html | Holland Tunnel Tolls | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/ring-for-nurse-wins-112580-sapling-stakes-rollicking-is-2d-in.html | Ring for Nurse Wins $112,580 Sapling Stakes; ROLLICKING IS 2D IN MONMOUTH DASH Ring for Nurse, With Miceli Up, Pays $17.80 as Meet Ends -- Irish Castle 5th | True | By Gerald Eskenazispecial To the New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/rogers-in-canberra-says-us-plans-a-new-bid-to-china-soon.html | Rogers, in Canberra, Says U.S. Plans a New Bid to China Soon | True | By Robert Trumbullspecial To the New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/marchi-opening-drive-accompanies-ferry-riders.html | Marchi, Opening Drive, Accompanies Ferry Riders | True | By C. Gerald Fraser | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/equation-robin-and-shearwater-take-trophies-on-new-york-y-c-cruise.html | Equation, Robin and Shearwater Take Trophies on New York Y. C. Cruise; POTTER 58-FOOTER WINS-QUEEN'S CUP Robin Captures the Una and Shearwater the Corsair on Buzzards Bay | True | By Parton Keesespecial To the New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/bid-to-kill-report-is-laid-to-lindsay-councilman-says-he-tries-to.html | BID TO KILL REPORT IS LAID TO LINDSAY; Councilman Says He Tries to Hide Welfare Losses | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/allies-act-in-moscow.html | Allies Act in Moscow | True | By Bernard Gwertzmanspecial To the New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/iwalter-white-head-of-nebraska-paper.html | IWALTER WHITE, HEAD OF NEBRASKA PAPER | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/psc-extends-inquiry-on-phone-rate-increase.html | P.S.C. Extends Inquiry On Phone Rate Increase | True | Special to The New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/british-royalty-in-norway.html | British Royalty in Norway | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/gold-prices-drop-on-free-market-bearish-forces-are-at-work-london.html | GOLD PRICES DROP ON FREE MARKET; Bearish Forces Are at Work, London Dealers Contend GOLD PRICES DROP ON FREE MARKET | | By Clyde H. Farnsworthspecial To the New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/nixon-talk-on-tv-tonight.html | Nixon Talk on TV Tonight | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/reserve-funds-brace-money-market-systems-daily-infusion-of-cash.html | Reserve Funds Brace Money Market;; System's Daily Infusion of Cash Into Big Bank Operations Increased RESERVE BRACES MONEY MARKET | True | By H. Erich Heinemann | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/the-country-book-and-the-city-book.html | The Country Book and the City Book | True | By Christopher Lehmann-Haupt | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/bonn-explains-objective.html | Bonn Explains Objective | True | Special to The New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/2-gases-associated-with-life-found-on-mars-near-polar-cap-2-gases.html | 2 Gases Associated With Life Found on Mars Near Polar Cap; 2 Gases Associated With Life Are Found on Mars | True | By Walter Sullivanspecial To the New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/catholics-oppose-suggestion-on-making-cemetery-a-park.html | Catholics Oppose Suggestion On Making Cemetery a Park | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/russian-in-rumania-hints-displeasure-at-nixon-visit-russian-hints.html | Russian, in Rumania, Hints Displeasure at Nixon Visit; Russian Hints Criticism of Nixon Visit | True | By Tad Szulcspecial To the New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/john-j-smith.html | JOHN J. SMITH | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/swan-wins-picken-trophy.html | Swan Wins Picken Trophy | True | Special to The New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/dr-alexander-b-runschwig-dies-a-pioneer-in-cancer-operations.html | Dr. Alexander B runschwig Dies; A Pioneer in Cancer Operations; Memorial Hospital Surgeon! Honored in Many Lands ! for Achievements | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/oklahoma-may-quit-convention-drive.html | OKLAHOMA MAY QUIT CONVENTION DRIVE | True | Special to The New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/-les-biches-is-offered-by-center-ballet-of-buffalo-kathleen-crofton.html | ' Les Biches' Is Offered by Center Ballet of Buffalo; Kathleen Crofton Directs the Company in 2 Works by Bronislava Nijinska | True | By Anna Kisselgoffspecial To the New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/bridge-a-record-field-is-expected-in-summer-nationals-today.html | Bridge: A Record Field Is Expected In Summer Nationals Today | True | By Alan Truscottspecial To the New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/coast-rock-band-plays-at-museum-pacific-gas-electric-at-jazz-in.html | COAST ROCK BAND PLAYS AT MUSEUM; Pacific Gas & Electric at 'Jazz in Garden' Series | True | By Mike Jahn | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/skinner-quits-as-manager-of-phils-charging-club-failed-him-on-allen.html | Skinner Quits as Manager of Phils, Charging Club Failed Him on Allen Issue; OWNER IS ACCUSED OF FAVORING STAR Skinner Links Club Discord to Allen's Behavior -- Myatt Named Pilot | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/tweedy-set-of-steeplechasing-has-saratoga-track-jumping.html | Tweedy Set of Steeplechasing Has Saratoga Track Jumping | True | By Steve Cadyspecial To the New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/nixon-has-busy-schedule-for-his-4week-vacation.html | Nixon Has Busy Schedule For His 4-Week Vacation | True | Special to The New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/laird-voices-reservation.html | Laird Voices Reservation | True | Special to The New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/sports-of-the-times-its-impolite-to-point.html | Sports of The Times; It's Impolite to Point | True | By Arthur Daley | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/misses-fassinger-jones-gain-in-junior-girls-golf.html | Misses Fassinger, Jones Gain in Junior Girls Golf | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/nixon-said-to-plan-new-links-in-east-despite-russians-he-is.html | NIXON SAID TO PLAN NEW LINKS IN EAST DESPITE RUSSIANS; He Is Reported to Have Told Kiesinger U.S. Will Move Despite Brezhnev View BERLIN ALSO DISCUSSED Proposals for Talks Between East and West Germany Could Test Moscow Nixon Said to Plan New Links in East | True | By Richard Halloranspecial To the New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/prices-lack-aim-in-amex-trading-institutions-silent-market-churns.html | PRICES LACK AIM IN AMEX TRADING; Institutions Silent -- Market Churns in Low Volume | True | By Douglas W. Cray | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/youths-harassment-charge-against-davidoff-dismissed.html | Youth's Harassment Charge Against Davidoff Dismissed | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/8-killed-and-62-hurt-in-saigon-as-blasts-rip-military-school-4.html | 8 Killed and 62 Hurt in Saigon As Blasts Rip Military School; 4 Americans Among Injured at South Vietnamese Facility -- Wide Area Damaged | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/summer-groupers-in-the-hamptons-drawing-opposition-groupers.html | Summer Groupers in the Hamptons Drawing Opposition; Groupers Arousing Opposition in the Hamptons | True | Special to The New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/linda-tuero-triumphs.html | Linda Tuero Triumphs | True | Special to The New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/transportation-without-trust.html | Transportation Without Trust | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/alabama-schools-get-a-1year-delay.html | ALABAMA SCHOOLS GET A 1-YEAR DELAY | True | Special to The New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/slain-queens-wife-turns-up-in-toronto.html | SLAIN QUEENS WIFE TURNS UP IN TORONTO | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/mitchell-s-little-maivufaecturer-84.html | MITCHELL S. LITTLE, MAIVUFAETURER, 84 | True | Ial to The New York Times ] | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/2-midtown-antiwar-rallies-mark-bombing-of-hiroshima.html | 2 Midtown Antiwar Rallies Mark Bombing of Hiroshima. | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/sandra-m-specht-ou-chicago-engagd-fo-ames-rawlins-2d.html | Sandra M. Specht ou Chicago Engaged fo James Rawlins 2d | True | Special to The -NEW NorkTimes | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/toll-is-12-dead-2-lost-in-minnesota-tornadoes.html | Toll Is 12 Dead, 2 Lost In Minnesota Tornadoes | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/arturo-sergi-to-bow-at-city-opera-in-mefistofele.html | Arturo Sergi to Bow at City Opera in 'Mefistofele' | True | By Allen Hughes | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/aflcio-panel-sees-growing-recession-peril.html | A.F.L.-C.I.O. Panel Sees Growing Recession Peril | True | By Damon Stetson | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/itu-eases-rule-on-bogus-type-locals-may-bargain-right-away-for.html | I.T.U. EASES RULE ON 'BOGUS TYPE'; Locals May Bargain Right Away for Other Benefits | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/plane-crash-kills-l-i-man.html | Plane Crash Kills L. I. Man | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/reformatory-guard-is-accused-of-assault-on-young-prisoners.html | Reformatory Guard Is Accused Of Assault on Young Prisoners | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/canadian-bill-rate-slips.html | Canadian Bill Rate Slips | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/prices-in-london-continue-to-rise-wall-streets-wednesday-advance-is.html | PRICES IN LONDON CONTINUE TO RISE; Wall Street's Wednesday Advance Is Helpful | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/sec-bars-five-men-in-securities-field.html | S.E.C. BARS FIVE MEN IN SECURITIES FIELD | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/party-rift-over-mrs-gandhis-policy-widening.html | Party Rift Over Mrs. Gandhi's Policy Widening | True | By Sydney H. Schanbergspecial To the New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/turbo-train-is-added-on-new-yorkboston-run-beginning-aug-15-it-will.html | Turbo Train Is Added on New York-Boston Run; Beginning Aug. 15, It Will Operate on 4 Weekends as Lure for Vacationists | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/lady-beaverbrook-buys-175000-colt.html | LADY BEAVERBROOK BUYS $175,000 COLT | True | Special to The New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/pfeil-finds-diet-in-majors-hearty-met-infielder-feasting-after.html | PFEIL FINDS DIET IN MAJORS HEARTY; Met Infielder Feasting After Seven Years in Minors | True | By George Vecsey | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/mrs-hory-reaches-final-on-extra-hole.html | MRS. HORY REACHES FINAL ON EXTRA HOLE | True | Special to The New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/meredith-refuses-to-post-100-bail-chooses-jail-following-arrest-in.html | MEREDITH REFUSES TO POST $100 BAIL; Chooses Jail Following Arrest in Tenant Harassing Case | True | By Thomas A. Johnson | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/green-berets-at-nhatrang-shocked-by-slaying-case.html | Green Berets at Nhatrang Shocked by Slaying Case | True | By James P. Sterbaspecial To the New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/mideast-arms-spiral.html | Mideast Arms Spiral | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/dorothy-chao-c-h-jenkins-jr-tomarry-here.html | Dorothy Chao, C. H. Jenkins Jr. ToMarry Here | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/iran-raises-bank-rate.html | Iran Raises Bank Rate | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/big-board-bars-trading-in-kentucky-chicken-stock.html | Big Board Bars Trading In Kentucky Chicken Stock | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/cardinal-may-visit-rome-on-defregger.html | CARDINAL MAY VISIT ROME ON DEFREGGER | True | Special to The New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/harper-row-picks-editorial-director.html | HARPER & ROW PICKS EDITORIAL DIRECTOR | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/freehold-opens-today.html | Freehold Opens Today | True | Special to The New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/17yearold-hangs-himself.html | 17-Year-Old Hangs Himself | True | By Thomas F. Bradyspecial To the New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/prague-underground-cautions-against-aug-21-provocations.html | Prague Underground Cautions Against Aug 21 Provocations | True | By Paul Hofmannspecial To the New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/fooddrug-board-found-too-limited-panel-terms-it-illequipped-to.html | FOOD-DRUG BOARD FOUND TOO LIMITED; Panel Terms It Ill-Equipped to Protect the Consumer From Faulty Products FOOD-DRUG BOARD FOUND TOO LIMITED | True | By Harold M. Schmeck Jr.special To the New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/negro-voting-rights.html | Negro Voting Rights | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/bethlehem-gets-span-award.html | Bethlehem Gets Span Award | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/head-of-detroit-council-abandons-mayoral-race.html | Head of Detroit Council Abandons Mayoral Race | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/ellis-and-cooper-to-fight-sept-27-no-title-will-be-at-stake-in.html | ELLIS AND COOPER TO FIGHT SEPT. 27; No Title Will Be at Stake in 15-Round London Bout | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/rail-tonmileage-shows-45-rise-truck-tonnage-off-04-from-yearago.html | RAIL TON-MILEAGE SHOWS 4.5% RISE; Truck Tonnage Off 0.4% From Year-Ago Level | True | Special to The New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/29-companies-sued-for-allowing-smog.html | 29 COMPANIES SUED FOR ALLOWING SMOG | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/jersey-critical-of-penn-central.html | JERSEY CRITICAL OF PENN CENTRAL | True | State Report Scores Road as 'Totally Inadequate' | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/cost-of-mars-shot.html | Cost of Mars Shot | True | STszAN SCHRmSR | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/richey-gains-at-toronto.html | Richey Gains at Toronto | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/california-churches-face-business-tax-tax-on-outside-church-profits.html | California Churches Face Business Tax; Tax on Outside Church Profits Voted by California Legislature | True | Special to The New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/logan-is-tailoring-itself-to-the-american-woman-jonathan-logan.html | Logan Is Tailoring Itself to the American Woman; Jonathan Logan Tailors Itself To Four Types of U.S. Women | True | By Isadore Barmash | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/equalization-tax-extended-by-house.html | Equalization Tax Extended by House | True | Special to The New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/a-voice-for-the-indian-louis-rooks-bruce-jr.html | A Voice for the Indian; Louis Rooks Bruce Jr. | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/ftc-reports-drop-in-cigarette-tar.html | F.T.C. Reports Drop in Cigarette Tar | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/brazilian-troupe-coming.html | Brazilian Troupe Coming | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/5-marines-charged-in-lejeune-killing.html | 5 MARINES CHARGED IN LEJEUNE KILLING | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/us-to-drop-case-against-dr-spock-ferber-appeal-also-barred-time.html | U.S. TO DROP CASE AGAINST DR. SPOCK; Ferber Appeal Also Barred -- Time Sought on Others U. S. TO DROP CASE AGAINST DR. SPOCK | True | By Robert M. Smithspecial to The New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/detroit-bank-forms-unit.html | Detroit Bank Forms Unit | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/jets-send-jones-to-patriots-for-a-future-draft-choice.html | Jets Send Jones to Patriots For a Future Draft Choice | True | Special to The New York Times | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-08 | 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/no-slicing-of-the-salami.html | No Slicing of the Salami | True | | 1997-06-16 | RE0000758464 | B00000524622 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/newport-festival-offers-a-rare-salon-operetta.html | Newport Festival Offers A Rare 'Salon Operetta' | True | By Harold C. Schonbergspecial To the New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/cornelius-garnier-captain-of-us-lines-freighter-50.html | Cornelius Garnier, Captain of U.S. Lines Freighter 50 | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/pasarell-wins-service-final.html | Pasarell Wins Service Final | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/volkswagen-to-introduce-three-196970-models.html | Volkswagen to Introduce Three 1969-70 Models | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/soviet-ship-at-martinique.html | Soviet Ship at Martinique | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/franc-is-devalued-to-18c-economy-is-ailing-finance-minister-says.html | FRANC IS DEVALUED TO 18C; ECONOMY IS AILING Finance Minister Says the Government Had No Other Option France Devalues the Franc to 18 Cents in an Effort to Bolster Her Ailing Economy Step Follows Big Losses Of Monetary Reserves | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/cernik-calls-for-calm.html | Cernik Calls for Calm | True | Special to The New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/air-west-seeking-better-net-worth.html | AIR WEST SEEKING BETTER NET WORTH | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/topics-franco-boots-the-spanish-people-again.html | Topics: Franco Boots the Spanish People Again | True | By Salvador de Madariagalondon. | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/educational-tv-to-receive-i-15million-from-nbci.html | Educational TV to Receive I $1.5 Million From N.B.C.I | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/franklerch-jr-81-headed-gas-concern.html | FRANK'LERCH JR., 81; HEADED GAS CONCERN | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/senators-speed-aid-to-students-loan-guarantees-included-in-bill.html | SENATORS SPEED AID TO STUDENTS; Loan Guarantees Included in Bill Rushed to Floor | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/barbara-barmin-wins-at-freehold-takes-pace-by-2-lengths-as-98day.html | BARBARA BARMIN WINS AT FREEHOLD; Takes Pace by 2 Lengths as 98-Day Meet Opens | True | Special to The New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/nixon-widens-aim-on-selfreliance-indicates-to-kiesinger-that-policy.html | NIXON WIDENS AIM ON SELF-RELIANCE; Indicates to Kiesinger That Policy Applies to Europe | True | By Richard Halloranspecial To the New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/israeli-jets-strike-into-jordan-after-a-rocket-attack-at-sodom.html | Israeli Jets Strike Into Jordan After a Rocket Attack at Sodom | True | Special to The New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/aluminum-ingot-in-price-rollback-kaiser-and-reynolds-drop.html | ALUMINUM INGOT IN PRICE ROLLBACK; Kaiser and Reynolds Drop Cent-a-Pound Increases | True | By Robert A. Wright | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/and-now-shes-studying-rats.html | And Now She's Studying Rats | True | Special to The New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/northway-scores-in-show-jumping.html | NORTHWAY SCORES IN SHOW JUMPING | True | Special to The New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/paris-step-seeks-to-avert-unrest-in-coming-months-paris-action.html | Paris Step Seeks to Avert Unrest in Coming Months; Paris Action Seeks to Avert Unrest | True | By Henry Ginigerspecial To the New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/tank-fund-halted-for-a-cost-study-senate-balks-the-pentagon-pending.html | TANK FUND HALTED FOR A COST STUDY; Senate Balks the Pentagon Pending a G.A.O. Check Into Price of Weapon Funds for New Tank Halted Pending Cost Study | True | By Warren Weaver Jr.special To the New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/amex-ends-mixed-as-trading-lags-index-adds-1c-at-2633-declines.html | AMEX ENDS MIXED AS TRADING LAGS; Index Adds 1c at $26.33 - - Declines Outpace Gains | True | By Douglas W. Cray | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/frank-tuttle.html | FRANK TUTTLE | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | Special to The New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/con-edisons-plans.html | Con Edison's Plans | True | ALBERT SANDERS | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/inflatable-rubber-jack-devised-by-goodrich.html | Inflatable Rubber Jack Devised by Goodrich | True | Special to The New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/market-place-consoling-view-of-bear-market.html | Market Place: Consoling View Of Bear Market | True | By Robert Metz | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/czech-aide-at-parley-in-bucharest-assails-dubcek.html | Czech Aide, at Parley in Bucharest, Assails Dubcek | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/heads-of-mint-and-census-are-confirmed-by-senate.html | Heads of Mint and Census Are Confirmed by Senate | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/copperexpert-visits-set-in-zambia-and-soviet-union.html | Copper-Expert Visits Set In Zambia and Soviet Union | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/bridge-delayed-flight-is-hardship-to-some-in-nationals-play.html | Bridge: Delayed Flight Is Hardship to Some in Nationals Play | True | By Alan Truscottspecial To The New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/english-town-is-flooded.html | English Town Is Flooded | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/mrs-court-reaches-piping-rock-final.html | MRS. COURT REACHES PIPING ROCK FINAL | True | Special to The New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/paris-move-surprises-bankers-in-switzerland.html | Paris Move Surprises Bankers in Switzerland | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/greece-acts-to-aid-ships-passengers.html | GREECE ACTS TO AID SHIPS PASSENGERS | True | Special to The New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/caught-in-the-middle-2000-air-passengers-here-competing-carriers.html | Caught in the Middle: 2,000 Air Passengers Here; Competing Carriers Provide Space to Europe, but Some Are Stranded | True | By Robert Lindsey | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/four-share-lead-in-womens-golf.html | FOUR SHARE LEAD IN WOMEN'S GOLF | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/smoking-foes-urge-abc-revocations.html | SMOKING FOES URGE A.B.C. REVOCATIONS | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/ronan-tempers-lirr-optimism-but-he-says-that-service-will-be-better.html | RONAN TEMPERS L.I.R.R. OPTIMISM; But He Says That Service Will Be Better in 2 Months | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/fathers-of-murdered-girls-offer-a-20000-reward.html | Fathers of Murdered Girls Offer a $20,000 Reward | True | Special to The New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/prices-are-down-on-london-board-taking-of-profits-puts-end-to.html | PRICES ARE DOWN ON LONDON BOARD; Taking of Profits Puts End to Week-Long Rally | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/screen-chastity-begins-local-runcher-plays-title-role-in-sonny.html | Screen: 'Chastity' Begins Local Run;Cher Plays Title Role in Sonny Production Film Portrays Search for Life's Meaning | True | By Vincent Canby | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/respite-for-the-elderly.html | Respite for the Elderly | True | HELENE WALKER | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/-w-mahlon-dickerson-60-dies-commodore-of-yacht-clubhere-specialist-.html | , W. Mahlon Dickerson, 60, Dies; Commodore of Yacht Club Here; Specialist in Admiralty Law Served on Committee for America Cup | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/kopechne-inquest-is-set-for-sept-31.html | Kopechne Inquest Is Set for Sept. 31 | True | By John H. Fentonspecial To The New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/picketing-suit-dismissed.html | Picketing Suit Dismissed | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/green-beret-case-is-said-to-focus-on-spy-a-vietnamese-reported.html | Green Beret Case Is Said to Focus on Spy; A Vietnamese, Reported Missing, Is Believed to Have Aided Foe Green Beret Case Said to Be Centered on a Spy | True | By William Beecherspecial To the New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/pocketbook-union-is-defended-on-pay.html | POCKETBOOK UNION IS DEFENDED ON PAY | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/japan-to-purchase-wheat-from-france.html | JAPAN TO PURCHASE WHEAT FROM FRANCE | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/denver-post-sues-to-balk-new-house.html | DENVER POST SUES TO BALK NEW HOUSE | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/arts-and-the-provinces-britain-is-encouraging-new-audiences-as-it.html | Arts and the Provinces; Britain Is Encouraging New Audiences As It Carries Culture Beyond London | True | By Howard Taubmanspecial To the New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/4-suspects-seized-in-90000-hijacking.html | 4 SUSPECTS SEIZED IN $90,000 HIJACKING | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/200-join-nixon-to-mark-anniversary-of-nomination.html | 200 Join Nixon to Mark Anniversary of Nomination | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/farm-agency-is-planning-to-drop-a-bankloan-plan.html | Farm Agency Is Planning To Drop a Bank-Loan Plan | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/freezing-tv-licenses.html | Freezing TV Licenses | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/howard-marsh-dies-exstar-in-musicals.html | HOWARD MARSH DIES; EX-STAR IN MUSICALS | True | Special to "rho New York es | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/12-die-in-spanish-bus-crash.html | 12 Die in Spanish Bus Crash | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/52-association-to-gain-aug-16.html | 52 Association to Gain Aug. 16 | True | Special to The New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/triedandtrue-ideas-refurbished-a-bit-for-new-handbags.html | Tried-and-True Ideas Refurbished a Bit for New Handbags | True | By Enid Nemy | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/russ-morgan-band-leader-and-trombonist-diesl-worked-in-coal-mine-as.html | Russ Morgan, Band Leader and Trombonist, Diesl; Worked in Coal Mine as Boy to Pay for Music Lessons His First Group, the Scranton Sirens, Included, Dorseys | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/pride-in-identifying.html | Pride in Identifying | True | NONA E. SMITH | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/the-bulldozer-echoes-in-samurai-city-of-kamakura-ancient-capital.html | The Bulldozer Echoes in Samura City of Kamakura; Ancient Capital Has Beauty of Past and Today's Troubles | True | By Takashi Okaspecial To the New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/curtis-fights-libel-verdict.html | Curtis Fights Libel Verdict | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/fire-destroys-famous-bannermans-castle-armory-at-beacon-towered.html | Fire Destroys Famous Bannerman's Castle; Armory at Beacon Towered Above Hudson River | True | Special to The New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/foes-of-3dterm-bill-begin-sitin-in-seoul.html | Foes of 3d-Term Bill Begin Sit-In in Seoul | True | Special to The New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/sovietspanish-fishing-pact.html | Soviet-Spanish Fishing Pact | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/new-method-records-tv-pictures-on-film-cbs-has-right-to-key-link-in.html | New Method Records TV Pictures on Film; C.B.S. Has Right to Key Link in System of Expanded EVR Home Viewer to Be Able to See a Show by Using Cartridge Week's New Patents Cover a Wide Range of Ideas | True | By Stacy V. Jonesspecial To the New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/f-eugene-walton.html | F. EUGENE WALTON | True | Specie to T.w York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/welfare-client-accused-of-fraud-hartford-mother-of-4-found-holding.html | WELFARE CLIENT ACCUSED OF FRAUD; Hartford Mother of 4 Found Holding $85-a-Week Job | True | By John Darntonspecial To the New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/giants-and-packers-setting-out-tonight-on-recovery-road.html | Giants and Packers Setting Out Tonight On Recovery Road | True | By George Veeseyspecial To the New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/un-closes-suez-post.html | U.N. Closes Suez Post | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/evangelical-church-in-germany-assails-catholics-on-defregger.html | Evangelical Church in Germany Assails Catholics on Defregger; Evangelical Church in Germany Assails Catholics on Defregger | True | By Ralph Blumenthalspecial To the New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/nyyc-cruise-called-off-after-death-of-dickerson.html | N.Y.Y.C. Cruise Called Off After Death of Dickerson | True | Special to The New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/joan-baez-turns-a-packed-garden-into-a-living-room.html | Joan Baez Turns A Packed Garden Into a Living Room | True | JOHN S. WILSON | 1997-07-16 | RE0000758452 | B00000521875 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/mets-win-41-then-bow-10-in-10th-koosman-limits-braves-to-7-hits.html | Mets Win, 4-1, Then Bow, 1-0, in 10th; KOOSMAN LIMITS BRAVES TO 7 HITS Alou's Bases-Full Single in 2d Game Tops Mets -- Taylor Is Loser | True | By Joseph Dursospecial To the New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/12090-at-atlantic-city-opening.html | 12,090 at Atlantic City Opening | True | By Gerald Eskenazispecial To the New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/new-usjapanese-talks-on-textile-curbs-planned-stans-hopes-congress.html | New U.S.-Japanese Talks On Textile Curbs Planned; Stans Hopes Congress Will Hold Off on Legislation Limiting Imports Pending Discussions on Bilateral Pact NEW TRADE TALKS WITH JAPAN SET | True | Special to The New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/last-2-foreign-contenders-defeated-in-girls-tennis.html | Last 2 Foreign Contenders Defeated in Girls' Tennis | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/new-issues-in-slight-recovery-3-of-10-offerings-show-gains-new.html | New Issues in Slight Recovery; 3 of 10 Offerings Show Gains; NEW ISSUES SHOW SLIGHT RECOVERY | True | By Robert D. Hershey Jr. | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/prosecutor-in-inquest-edmund-dinis.html | Prosecutor in Inquest; Edmund Dinis | True | Special to The New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/screen-of-security.html | Screen of Security' | True | THOMAS J. DODD | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/transplant-patient-dies.html | Transplant Patient Dies | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/roundup-senators-aided-by-the-other-allen-hank.html | Roundup: Senators Aided By the Other Allen, Hank | True | By Murray Chass | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/lerner-stores-sets-mark.html | Lerner Stores Sets Mark | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/us-unit-scores-hospitals-clinic-finds-defects-in-lincolns-mental.html | U.S. UNIT SCORES HOSPITAL'S CLINIC; Finds Defects in Lincoln's Mental Health Service | True | By C. Gerald Fraser | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/kuznetsov-a-slug-to-soviet-writers.html | KUZNETSOV A 'SLUG' TO SOVIET WRITERS | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/profits-decline-for-glen-alden-drop-is-slight-for-quarter-heavier.html | PROFITS DECLINE FOR GLEN ALDEN; Drop Is Slight for Quarter -- Heavier for Half Sales and Earnings Are Reported by Corporations | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/cotton-production-for-1969-estimated-up-800000-bales-gain-is.html | Cotton Production For 1969 Estimated Up 800,000 Bales; GAIN IS FORECAST IN COTTON OUTPUT | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/latin-fishing-talks-slow.html | Latin Fishing Talks Slow | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/st-georges-tennis-victor.html | St. Georges Tennis Victor | True | Special to the New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/2-anzus-partners-back-us-on-china-australia-and-new-zealand-support.html | 2 ANZUS PARTNERS BACK U.S. ON CHINA; Australia and New Zealand Support a Bid for Talks | True | By Robert Trumbullspecial To the New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/vigilant-tv-cameras-guard-the-main-street-in-olean.html | Vigilant TV Cameras Guard the Main Street in Olean | True | By Bill Kovachspecial To the New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/scheuer-charges-zoo-fees-bar-poor.html | SCHEUER CHARGES ZOO FEES BAR POOR | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/louis-bouche-is-dead-at-73-genre-painter-and-a-teacher-4rtist.html | Louis Bouche Is Dead at 73; Genre Painter and a Teacher; 4rtist Represented in Major Museums Was .Also Noted for His Murals . | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/sarah-boynton-engaged-to-wedperrin-coth-ran.html | Sarah Boynton Engaged To WedPerrin Coth, ran | True | .s*a] The New Yk"Z*nes | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/arts-and-letters-scores-by-10-lengths-in-fourhorse-jim-dandy-at.html | Arts and Letters Scores by 10 Lengths in Four-Horse Jim Dandy at Saratoga; GLEAMING LIGHT 2D IN MILE EVENT Arts and Letters Pays $2.20 After Speeding Past Two Rivals in the Stretch | True | By Joe Nicholsspecial To the New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/1-of-2-who-fled-hearing-gives-up-occhipinti-surrenders-here-fights.html | 1 of 2 WHO FLED HEARING GIVES UP; Occhipinti Surrenders Here -- Fights Jersey Order | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/doctor-77-found-near-pets-grave-death-is-listed-as-suicide-office.html | DOCTOR, 77, FOUND NEAR PETS GRAVE; Death Is Listed as Suicide -- Office Was in Bronx | True | Special to The New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/bills-rally-to-beat-redskins-2117-for-first-afl-victory-over.html | Bills Rally to Beat Redskins, 21-17, for First A.F.L. Victory Over Lombardi; FLORES PASS WINS IN FINAL QUARTER Seasoned Quarterback Hits Moses With 6-Yard Toss Before Crowd of 37,512 | True | By William N. Wallacespecial To the New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/army-to-inactivate-a-vietnam-division.html | ARMY TO INACTIVATE A VIETNAM DIVISION | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/lisbon-ousts-student-heads.html | Lisbon Ousts Student Heads | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/damon-creations-expands.html | Damon Creations Expands | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/bowery-worker-posed-as-cleric-exalcoholic-says-he-acted-as-minister.html | BOWERY WORKER POSED AS CLERIC; Ex-Alcoholic Says He Acted as Minister to Get Drinks | True | By Murray Schumach | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/trial-of-panther-delayed-in-jersey-judges-unusual-order-cites.html | TRIAL OF PANTHER DELAYED IN JERSEY; Judge's Unusual Order Cites Complaint Against Police | True | By Ronald Sullivanspecial To the New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/10-demonstrators-seized-in-selective-service-sitin.html | 10 Demonstrators Seized In Selective Service Sit-In | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/pope-and-cardinal-to-confer.html | Pope and Cardinal to Confer | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/in-this-village-of-400-on-the-dakota-plains-cooking-is-truly.html | In This Village of 400 on the Dakota Plains, Cooking Is Truly Bohemian | True | By Jean Hewittspecial To the New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/julie-heldman-plays-in-wightman-cup-opener-today-miss-ware-of.html | Julie Heldman Plays in Wightman Cup Opener Today; Miss Ware of Britain Faces U.S. Star in Cleveland Tennis | True | By Neil Amdurspecial To the New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/graebner-and-bowrey-advance-to-the-semifinals-in-meadow-club-tennis.html | Graebner and Bowrey Advance to the Semi-Finals in Meadow Club Tennis; TOP-SEEDED STAR DEFEATS CORNEJO Graebner Wins, 6-3, 6-2, at Grass Court Net -- Bowrey Beats Scott in 3 Sets | True | By Thomas Rogersspecial To the New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/blaze-in-jersey-firehouse.html | Blaze in Jersey Firehouse | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/text-of-pompidou-statement-on-franc.html | Text of Pompidou Statement on Franc | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/stock-list-plods-to-drowsy-finish-trades-sag-to-876-million-shares.html | STOCK LIST PLODS TO DROWSY FINISH; Trades Sag to 8.76 Million Shares in Slowest Day Since Middle of July DOW-OFF 1.81 TO 824.46 French Franc Developments Came Too Late to Affect Prices During Session STOCK LIST PLODS TO DROWSY FINISH | True | By Terry Robards | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/a-summer-school-pupils-enjoy.html | A Summer School Pupils Enjoy | True | By Lisa Hammel | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/island-base-sought-by-four-concerns-okinawa-a-prize-to-oil.html | Island Base Sought by Four Concerns; OKINAWA A PRIZE TO OIL COMPANIES | True | Special to The New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/biggest-raid-described.html | Biggest' Raid Described | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/con-edison-denies-lack-of-planning-cut-down-power-tells-psc-labor.html | CON EDISON DENIES LACK OF PLANNING CUT DOWN POWER; Tells P.S.C. Labor Shortage, Peak Use and Construction Delays Were Factors Con Edison Denies Lack of Planning | True | By Peter Millones | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/hartford-gi-dies-in-vietnam.html | Hartford G.I. Dies in Vietnam | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/india-approves-bank-law.html | India Approves Bank Law | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/manila-stepping-up-drive-against-huks-special-to-the-new-york-times.html | MANILA STEPPING UP DRIVE AGAINST HUKS; Special to The New York Times | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/two-more-in-jail-tried-to-end-lives-acted-about-same-time-in.html | TWO MORE IN JAIL TRIED TO END LIVES; Acted About Same Time in Brooklyn as Rodriguez | True | By Thomas F. Brady | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/australians-end-us-talks.html | Australians End U.S. Talks | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/us-riflemen-win.html | U.S. Riflemen Win | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/henley-porter-win-at-net.html | Henley, Porter Win at Net | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/this-dreary-war.html | This Dreary War! | True | PHILIP DUDLEY WOODBRIDGE | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/damage-to-canal-affirmed.html | Damage to Canal Affirmed | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/gov-ogilvie-names-banks-to-chicago-transit-board.html | Gov. Ogilvie Names Banks To Chicago Transit Board | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/colts-to-attract-50000-at-oakland-top-football-draw-tonight-is.html | COLTS TO ATTRACT 50,000 AT OAKLAND; Top Football Draw Tonight Is Lamonica-Unitas Duel | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/panarctic-oil-moving-rig.html | Panarctic Oil Moving Rig | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/dr-murray-f-lind.html | DR. MURRAY F. LIND | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/benefits-the-states-would-receive.html | Benefits the States Would Receive | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/currency-quotes-delayed.html | Currency Quotes Delayed | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/2-from-city-believed-killed-in-fall-on-austria-mountain.html | 2 From City Believed Killed In Fall on Austria Mountain | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/costuming-of-classic-play-causes-a-furor-in-greece.html | Costuming of Classic Play Causes a Furor in Greece | True | By Alvin Shusterspecial To the New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/allies-let-berlin-return-deserters.html | ALLIES LET BERLIN RETURN DESERTERS | True | Special to The New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/urges-us-aid-states-and-cities-tax-sharing-plan-1billion-would-go.html | URGES U.S. AID STATES AND CITIES; TAX SHARING PLAN $1-Billion Would Go to Localities in First Year of Operation NIXON PROPOSES REVENUE SHARING | True | By James M. Naughtonspecial to the New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/keating-donates-a-house-to-university-of-rochester.html | Keating Donates a House To University of Rochester | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/hechinger-bendiner-appointed-by-times-to-editorial-board.html | Hechinger, Bendiner Appointed by Times To Editorial Board | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/bowzen-wins-by-4-lengths-over-delaware-turf-course.html | Bowzen Wins by 4 Lengths Over Delaware Turf Course | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/emily-j-harf-plans-marriage-to-james-sumpffon-a-banker.html | Emily J. Harf Plans Marriage To James Sumpffon, a Banker | True | EpecCL1 to The New York Tinges | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/badillo-considering-seeking-house-seat-from-22d-in-bronx.html | Badillo Considering Seeking House Seat From 22d in Bronx | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/offices-cigarettes-taxless.html | Office's Cigarettes Taxless | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/newcombe-rallies-to-defeat-guzman-in-canadian-tennis.html | Newcombe Rallies to Defeat Guzman in Canadian Tennis | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/fpc-cites-low-reserve.html | F.P.C. Cites Low Reserve | True | By Robert M. Smithspecial to The New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/us-protests-limit-put-on-reids-visa.html | U.S. PROTESTS LIMIT PUT ON REID'S VISA | True | Special to The New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/devalued-franc.html | Devalued Franc | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/visitors-from-another-world-tour-appalachia.html | Visitors From Another World Tour Appalachia | True | By Nan Robertsonspecial To the New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/bridal-on-coast-for-nancy-pell-and-j-vl-swan.html | Bridal on Coast For Nancy Pell And J. !Vl. Swan | True | Speal to The New York Timer | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/israel-gives-court-us-bid-to-extradite-an-american-there.html | Israel Gives Court U.S. Bid to Extradite An American There | True | Special to The New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/western-reserve-official-is-given-post-at-hofstra.html | Western Reserve Official Is Given Post at Hofstra | True | Special to The New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/monkey-in-space.html | Monkey in Space | True | CAROLE WARBURG ROTHSCHILD | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/popfinger-believes-nevele-pride-can-be-beaten-in-trot-tonight.html | Popfinger Believes Nevele Pride Can Be Beaten in Trot Tonight | True | By Sam Goldaperspecial To the New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/professional-men-get-a-tax-benefit.html | PROFESSIONAL MEN GET A TAX BENEFIT | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/guard-trying-to-foil-jersey-bank-holdup-is-killed-by-bandit.html | Guard Trying to Foil Jersey Bank Holdup Is Killed by Bandit | True | Special to The New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/west-german-court-defines-the-rights-of-protesters.html | West German Court Defines the Rights of Protesters | True | Special to The New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/joseph-seif-73-realty-lawyer-of-headquartersls-dead.html | JOSEPH SEIF, 73, REALTY' LAWYER; of HeadquartersIs Dead [ | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/basketball-loops-hold-peace-talks-nba-aba-officials-map-ways-of.html | BASKETBALL LOOPS HOLD PEACE TALKS; N.B.A., A.B.A. Officials Map Ways of Working Together | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/injunction-to-block-tender-offer-in-mgm-stock-denied-in-court.html | Injunction to Block Tender Offer In M-G-M Stock Denied in Court; Merger and Acquisition Actions Are Reported by Corporations | True | By Clare M. Reckert | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/gop-criticizes-amendments.html | G.O.P. Criticizes Amendments | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/francis-l-dupont-to-close-7-units-wall-st-brokerage-house-bows-to.html | FRANCIS L. DUPONT TO CLOSE 7 UNITS; Wall St. Brokerage House Bows to Trading Decline and Increased Costs FRANCIS L. DUPONT TO CLOSE 7 UNITS | True | By Robert E. Bedingfield | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/reaching-for-the-record.html | Reaching for the Record | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/city-aide-assails-blue-cross-head-health-plan-chief-accused-of.html | CITY AIDE ASSAILS BLUE CROSS HEAD; Health Plan Chief Accused of Conflict of Interest | True | By Maurice Carroll | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/antiques-the-ingenuity-of-american-clockmakers-work-of-19thcentury.html | Antiques: The Ingenuity of American Clockmakers; Work of 19th-Century Craftsmen Shows That the Useful Can Be Handsome | True | By Marvin D. Schwartz | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/boston-symphony-to-record-for-deutsche-grammophon.html | Boston Symphony to Record For Deutsche Grammophon | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/jonathan-logan-sees-gain.html | Jonathan Logan Sees Gain | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/procaccino-calls-for-mideast-drug-ban.html | Procaccino Calls for Mideast Drug Ban | True | By Thomas P. Ronan | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/passaic-pushes-back-curfew-hours.html | Passaic Pushes Back Curfew Hours | True | By Paul L. Montgomeryspecial To the New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/gas-heat-promotion-is-called-violation.html | GAS HEAT PROMOTION IS CALLED VIOLATION | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/article-5-no-title-the-mystery-guest.html | Article 5 -- No Title; The Mystery Guest | True | By Robert Lipsyte | 1997-07-16 | RE0000758452 | B00000521875 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/tracking-station-in-peru-will-be-closed-by-nasa.html | Tracking Station in Peru Will Be Closed by NASA | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/saigon-shakeup-replaces-commanders-of-2-divisions.html | Saigon Shake-Up Replaces Commanders of 2 Divisions | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/nixon-asks-overhaul-of-welfare-with-work-or-training-required-rolls.html | NIXON ASKS OVERHAUL OF WELFARE, WITH WORK OR TRAINING REQUIRED; ROLLS COULD SOAR Cost of the Proposals Put at $4-Billion for First Year Nixon Proposes an Overhaul of Welfare | True | By Walter Rugaberspecial To The New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/transcript-of-nixons-address-to-nation-outlining-proposals-for.html | Transcript of Nixon's Address to Nation Outlining Proposals for Welfare Reform | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/soviet-aide-at-un-expelled-by-us.html | Soviet Aide at U.N. Expelled by U.S. | True | By Hedrick Smithspecial To the New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/mormons-are-hosts-to-a-world-archivists-meeting-church-is.html | Mormons Are Hosts to a World Archivists' Meeting Church Is Interested in Keeping Record of Genealogies | True | By Wallace Turnerspecial To the New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/meredith-is-freed-with-2-days-served-in-bronx-conviction.html | Meredith Is Freed With 2 Days Served In Bronx Conviction | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/station-wjrz-to-be-sold-to-a-group-broadcaster.html | Station WJRZ to Be Sold To a Group Broadcaster | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/aldrin-to-visit-sweden.html | Aldrin to Visit Sweden | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/tuition-at-city-colleges.html | Tuition at City Colleges | True | CHARLES ORENSTEIN | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/trading-in-silver-continues-slow-market-here-closed-before-action.html | TRADING IN SILVER CONTINUES SLOW; Market Here Closed Before Action on French Franc | True | By Elizabeth M. Fowler | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/east-german-criticizes-bonn.html | East German Criticizes Bonn | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/soviet-launches-unmanned-craft-toward-moon-it-stresses-power-of.html | Soviet Launches Unmanned Craft Toward Moon; It Stresses Power of Rocket -- Says Zond 7s Purpose Is Further Lunar Study | True | Special to The New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/50000-reward-extended-in-slaying-of-mary-mount.html | $50,000 Reward Extended In Slaying of Mary Mount | True | Special to The New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/38-schools-in-japan-to-resist-new-law.html | 38 SCHOOLS IN JAPAN TO RESIST NEW LAW | True | Special to The New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/g-f-president-resigns.html | G. F. President Resigns | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/judges-defended-on-outside-roles-bar-association-chief-wary-of.html | JUDGES DEFENDED ON OUTSIDE ROLES; Bar Association Chief Wary of Complete Withdrawal | True | By Fred P. Grahamspecial To the New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/parties-leaders-support-program-but-some-reservations-are-expressed.html | PARTIES' LEADERS SUPPORT PROGRAM; But Some Reservations Are Expressed in Congress Top Leaders in Both Parties Back Nixon Welfare Program | True | By Marjorie Hunterspecial To the New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/meany-doubtful-on-hiring-quota-plan.html | Meany Doubtful on Hiring Quota Plan | True | By Damon Stetson | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/rates-up-power-down.html | Rates Up, Power Down | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/japan-plans-to-make-large-suez-outlay-okinawa-held-rich-prize.html | Japan Plans to Make Large Suez Outlay; Okinawa Held Rich Prize | True | Special to The New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/post-office-rejects-a-plan-to-curb-magazine-sections.html | Post Office Rejects a Plan To Curb Magazine Sections | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/sirhans-brother-enters-plea.html | Sirhan's Brother Enters Plea | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/2-golfers-share-milwaukee-lead-moehling-and-marti-gain-stroke-edge.html | 2 GOLFERS SHARE MILWAUKEE LEAD; Moehling and Marti Gain Stroke Edge With 141 | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/3-killed-in-korean-storms.html | 3 Killed in Korean Storms | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/auto-production-hits-a-year-low-output-in-week-is-affected-by-model.html | AUTO PRODUCTION HITS A YEAR LOW; Output in Week Is Affected by Model Change-Overs | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/tracy-jaeckel-64-a-retired-furrier.html | TRACY JAECKEL, 64, A RETIRED FURRIER | True | cla] to Th$ New York | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/fighting-steps-up-in-south-vietnam.html | Fighting Steps Up in South Vietnam | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/restrictions-in-rome.html | Restrictions in Rome | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/tdr-elias-a-lowe-l-geoflpdpitir-80-professor-dies-in-germany-while-.html | rDR. ELIAS A. LOWE, l ??g£Ofll?dP!tlR, 80; Professor' Dies in Germany While Working on Book ' | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/books-of-the-times-el-nino-de-california.html | Books of The Times; El Nino de California | True | By Roger Jellinek | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/air-carriers-ask-changes-in-fares-eastern-requests-increase-united.html | AIR CARRIERS ASK CHANGES IN FARES; Eastern Requests Increase -- United Seeks a Cut | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/bonn-and-london-intend-to-keep-present-parities-a-huge-speculative.html | BONN AND LONDON INTEND TO KEEP PRESENT PARITIES; A Huge Speculative Flow Of Currencies Is Expected Huge Speculative Flow of Currencies Is Expected | True | By H. Erich Heinemann | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/money-troubles-hit-britains-handley-page-plane-makers-us.html | Money Troubles Hit Britain's Handley Page; Plane Maker's U.S. Distributor May Help Failing Company Out MONEY TROUBLES HIT HANDLEY PAGE | True | Special to The New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/pledge-on-alliance-is-given-by-rumor.html | PLEDGE ON ALLIANCE IS GIVEN BY RUMOR | True | Special to The New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/5-tv-stations-run-by-nbc-will-soon-get-editorial-voices.html | 5 TV Stations Run by N.B.C. Will Soon Get Editorial Voices | True | By Fred Ferretti | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/six-parties-ask-thieu-to-oust-premier.html | Six Parties Ask Thieu to Oust Premier | True | By Terence Smithspecial to The New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/devaluation-to-cause-farmprice-changes.html | Devaluation to Cause Farm-Price Changes | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/fulbright-is-wary-of-a-usthai-pact-fulbright-wary-of-usthai-pact.html | Fulbright Is Wary Of a U.S.-Thai Pact; FULBRIGHT WARY OF U.S.-THAI PACT | True | By E. W. Kenworthyspecial To the New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/coast-banker-gets-an-8year-sentence.html | COAST BANKER GETS AN 8-YEAR SENTENCE | True | By John M. Leespecial To the New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/british-pound-to-stay-at-present-value-but-crisis-is-seen.html | British Pound to Stay at Present Value but Crisis Is Seen | True | By Edwin L. Dale Jr.special To the New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/the-quiet-reform-acceptance-is-growing-for-concept-of-small-changes.html | The Quiet Reform; Acceptance Is Growing for Concept Of Small Changes in Exchange Rates | True | By Edwin L. Dale Jr.special To the New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/satellite-launching-delayed.html | Satellite Launching Delayed | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/more-shipboard-medical-care-urged.html | More Shipboard Medical Care Urged | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/karate-center-planned.html | Karate Center Planned | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/feds-vindicated-for-holding-firm-on-value-of-mark.html | Feds Vindicated for Holding Firm on Value of Mark | True | By Ralph Blumenthalspecial To the New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/city-bank-unit-acquisition.html | City Bank Unit Acquisition | True | Special to The New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/president-seeks-to-widen-program-for-job-equality-new-job-bias-bill-.html | President Seeks to Widen Program for Job Equality; New Job Bias Bill Is Offered by Nixon | True | By Paul Delaneyspecial To the New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/union-warns-state-on-cuts-in-welfare.html | UNION WARNS STATE ON CUTS IN WELFARE | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/ball-will-help-italian-charity.html | Ball Will Help Italian Charity | True | Special to The New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/agency-denies-a-request-for-hearing-on-drug-ban.html | Agency Denies a Request For Hearing on Drug Ban | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/galbraith-endorses-lindsay.html | Galbraith Endorses Lindsay | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/swap-of-us-notes-rejected-by-138.html | Swap of U.S. Notes Rejected by 13.8% | True | Special to The New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/islip-welcomes-tax-ally-new-air-routes-chicago-flights-will-ease.html | Islip Welcomes Tax Ally - New Air Routes; Chicago Flights Will Ease the Burden for Residents | True | Special to The New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/school-instead-of-pool.html | School Instead of Pool | True | JACQUES SCHURRE | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/soviet-and-china-in-a-river-pact-moscow-reports-accord-on-shipping.html | SOVIET AND CHINA IN A RIVER PACT; Moscow Reports Accord on Shipping on Frontier Soviet and China Reach Pact on Border Shipping | True | By Bernard Gwertzmanspecial To the New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/yanks-top-as-50-after-53-loss-downing-victor-with-fourhitter-munson.html | Yanks Top A's, 5-0, After 5-3 Loss; DOWNING VICTOR WITH FOUR-HITTER Munson Paces Attack in 2d Game -- Haney's Double in 10th Key Blow in Opener | True | By Leonard Koppett | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/2-testify-at-evans-inquiry.html | 2 Testify at Evans Inquiry | True | Special to The New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/izvestia-assails-nixon-trip.html | Izvestia Assails Nixon Trip | True | Special to The New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/pan-am-still-idle-despite-new-pact-tentative-accord-reached-in.html | PAN AM STILL IDLE DESPITE NEW PACT; Tentative Accord Reached in Strike by Teamsters -- Ratification Necessary Pan Am and Teamsters Reach Tentative Agreement on New Pact | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/guyana-accuses-surinam-troops.html | Guyana Accuses Surinam Troops | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/dry-gulch-ahead-for-jets-in-west-cards-prepare-an-ambush-for-top.html | DRY GULCH AHEAD FOR JETS IN WEST; Cards Prepare an Ambush for Top Guns Tonight | True | By Dave Andersonspecial To the New York Times | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/size-of-devaluation-depends-on-viewpoint.html | Size of Devaluation Depends on Viewpoint | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/france-to-resume-atests.html | France to Resume A-Tests | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/the-effect-of-earnings-on-aid-for-family-of-4.html | The Effect of Earnings On Aid for Family of 4 | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/a-victory-for-the-hudson.html | A Victory for the Hudson | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/angry-florida-alligator-sinks-teeth-into-truck.html | Angry Florida Alligator Sinks Teeth Into Truck | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-09 | 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/evanston-police-chief-quits.html | Evanston Police Chief Quits | True | | 1997-07-16 | RE0000758452 | B00000521875 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/rain-halts-cricket-test.html | Rain Halts Cricket Test | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/dinosaur-monuments-grandstand-performance.html | Dinosaur Monument's Grandstand Performance | True | By Jack Goodman | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/protestants-give-on-a-local-basis-national-programs-suffer-first.html | PROTESTANTS GIVE ON A LOCAL BASIS; National Programs Suffer First Cutback in Funds Since Depression Days | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/prices-mixed-on-counter-and-amex.html | Prices Mixed on Counter and Amex | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/joseph-maira.html | JOSEPH MAIRA | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/south-african-students-vote-links-with-nonwhite-school.html | South African Students Vote Links With Nonwhite School | True | Dispatch Of The Times, London | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/shuvee-captures-54400-alabama-by-four-lengths-filly-pays-4-in-1.html | SHUVEE CAPTURES $54,400 ALABAMA BY FOUR LENGTHS; Filly Pays $4 in 1 1/4-Mile Race -- Pit Bunny Second in Field of 5 at Saratoga | True | By Joe Nichols | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/landreform-aid-for-saigon-urged-us-group-seeks-clearcut-commitment.html | LAND-REFORM AID FOR SAIGON URGED; U.S. Group Seeks Clear-Cut Commitment by Nixon | True | By Hedrick Smith | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/vietnam-to-hanoi-prisoners-are-an-asset.html | Vietnam; To Hanoi, Prisoners Are an Asset | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/long-us-boom-easing-action-on-franc-a-surprise-the-week-in-finance.html | Long U.S. Boom Easing; Action on Franc a Surprise; The Week in Finance: | True | By Thomas E. Mullaney | 1997-06-16 | RE0000758456 | B00000521880 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/youth-gets-7-years-in-stony-brook-raid.html | YOUTH GETS 7 YEARS IN STONY BROOK RAID | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/the-viking-trail-in-newfoundland-leads-a-motorist-to-leif-ericson.html | The Viking Trail in Newfoundland Leads a Motorist to Leif Ericson | True | By Robert Moon | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/munn-an-active-collegian.html | Munn an Active Collegian | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/study-of-charter-sought-in-council-smith-and-cuite-want-panel-to.html | STUDY OF CHARTER SOUGHT IN COUNCIL; Smith and Cuite Want Panel to Consider Revisions | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/2-testify-in-evans-hearing.html | 2 Testify in Evans Hearing | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/few-speaking-up-on-redistricting-hearings-marked-by-public-apathy.html | FEW SPEAKING UP ON REDISTRICTING; Hearings Marked by Public Apathy and Party Sniping | True | By William E. Farrell | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/highclere-wins-at-jersey-show-miss-pfister-rides-gelding-to-working.html | HIGHCLERE WINS AT JERSEY SHOW; Miss Pfister Rides Gelding to Working Hunter Title | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/taormina-a-jewel-of-a-gift-from-the-ancient-greeks.html | Taormina -- A Jewel of a Gift From the Ancient Greeks | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/before-the-income-tax-too.html | Before the Income Tax, Too | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/french-prestige-reduction-in-monetary-field-is-seen.html | French Prestige Reduction In Monetary Field Is Seen | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/wanderings-in-a-wetland.html | Wanderings In a Wetland | True | By Peggy Hopkins | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/wood-field-and-stream-research-and-restricting-ocean-fishing-are.html | Wood, Field and Stream; Research and Restricting Ocean Fishing Are Tied to Fees From Licensing | True | By Nelson Bryant | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/areas-last-major-drag-meet-is-slated-next-weekend-on-l-i.html | Area's Last Major Drag Meet Is Slated Next Weekend on L. I. | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/florida-tech-gets-coach.html | Florida Tech Gets Coach | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/japan-to-stress-container-ships-to-act-on-shipping-leaders-draft.html | JAPAN TO STRESS CONTAINER SHIPS; To Act on Shipping Leaders' Draft Recommendation | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/its-a-long-long-way-from-gitche-gumee.html | It's a Long Long Way from Gitche Gumee | True | By John Canaday | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/judith-c-haskell-to-be-the-bride-of-d-n-brewer.html | Judith C. Haskell To Be the Bride Of D. N. Brewer | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/4-tatars-reported-jailed-in-soviet-central-asia.html | 4 Tatars Reported Jailed In Soviet Central Asia | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/new-holiday-inn.html | New Holiday Inn | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/a-reappraisal-of-the-most-controversial-educational-document-of-our.html | A Reappraisal of the Most Controversial Educational Document of Our Time; The "Coleman Report" -- by sociologist James Coleman, right -- held that the reason nonwhite children learn less than whites lies outside the classroom. | True | By Christopher Jencks | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/3-californians-a-floridian-gain-in-girls-title-tennis.html | 3 Californians, a Floridian Gain in Girls' Title Tennis | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/how-spassky-became-challenger.html | How Spassky Became Challenger | True | By Al Horowitz | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/eminently-suited.html | Eminently suited | True | By Anne-Marie Schiro | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/14-african-nations-face-devaluation.html | 14 AFRICAN NATIONS FACE DEVALUATION | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/philippines-lags-on-land-reforms-63-law-has-not-provided-relief-for.html | PHILIPPINES LAGS ON LAND REFORMS; '63 Law Has Not Provided Relief for Many Peasants | True | By Charles Mohr | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/butler-of-royals-tops-indians-100-rookie-southpaw-gives-up-one-hit.html | BUTLER OF ROYALS TOPS INDIANS, 10-0; Rookie Southpaw Gives Up One Hit, a Single in 3d | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/the-black-revolution-in-books-revolution.html | The Black Revolution in Books; Revolution | True | By Mel Watkins | 1997-06-16 | RE0000758456 | B00000521880 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/presidents-call-for-welfare-reform-breaks-long-silence-on-the.html | President's Call for Welfare Reform Breaks Long Silence on the Problem Among Political Leaders | True | By Ben A. Franklin | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/an-embittered-mother-sends-president-a-flag.html | An Embittered Mother Sends President a Flag | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/ammen-is-victor-at-watkins-glen.html | AMMEN IS VICTOR AT WATKINS GLEN | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/two-us-tourists-injured-in-athens-by-a-bomb-blast.html | Two U.S. Tourists Injured in Athens By a Bomb Blast | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/western-diplomats-take-another-crack-at-breaching-the-berlin-wall.html | Western Diplomats Take Another Crack at Breaching the Berlin Wall | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/sherman-adams-on-railroads.html | SHERMAN ADAMS ON RAILROADS | True | RALPH H. MORSE; | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/france-prepares-to-ease-effects-of-devaluation-cabinet-members.html | FRANCE PREPARES TO EASE EFFECTS OF DEVALUATION; Cabinet Members Confer on Common Market Talks Tomorrow in Belgium | True | By Clyde H. Farnsworth | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/buchman-duo-wins-final.html | Buchman Duo Wins Final | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/a-tax-of-4-on-airline-flights-approved-by-ohio-legislature.html | A Tax of 4% on Airline Flights Approved by Ohio Legislature | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/the-smug-minority-a-radical-attack-on-the-financial-establishment.html | The Smug Minority; A Radical Attack on the Financial Establishment. By Pierre Berton. 160 pp. New York: Doubleday. $4.95. | True | PAUL HOSEFROS | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/jet-linebacker-sidelined-stromberg-misses-trip.html | Jet Linebacker Sidelined;; Stromberg Misses Trip | True | By Dave Anderson | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/house-internal-security-panel-facing-court-test.html | House Internal Security Panel Facing Court Test | True | By Sidney E. Zion | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/observer-on-safeguard-on-mirv-newt-and-marge.html | Observer: On Safeguard? On MIRV, Newt and Marge? | True | By Russell Baker | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/wildlife-in-danger-by-james-fisher-noel-simon-jack-vincent-368-pp.html | Wildlife In Danger; By James Fisher, Noel Simon, Jack Vincent. 368 pp. New York: Viking Press. $12.95. | True | ROBERT W. STOCK | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/lyman-and-rinkind-gain.html | Lyman and Rinkind Gain | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/hertz-puts-out-guidebooks.html | Hertz Puts Out Guidebooks | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/clark-to-teach-at-howard.html | Clark to Teach at Howard | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/catherine-f-miller-is-married.html | Catherine F. Miller Is Married | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/some-amateurs-are-pros.html | Some Amateurs Are Pros | True | By Theodore Strongin | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/alexandra-maddox-is-married-to-clifford-hays-cortelyou.html | Alexandra Maddox Is Married To Clifford Hays Cortelyou | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/kissinger-back-in-bonn-hails-talks-with-nixon.html | Kissinger Back in Bonn; Hails Talks With Nixon | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/monmouth-county-will-pair-antiques-and-horses.html | Monmouth County Will Pair Antiques and Horses | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/moscow-frowns-on-rumanias-flirtation-with-america.html | Moscow Frowns on Rumania's Flirtation With America | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/decline-shown-by-stocks-of-dallasarea-concerns.html | Decline Shown by Stocks Of Dallas-Area Concerns | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/c-arol-ellen-whelehan-is-married.html | C. arol Ellen Whelehan Is Married | True | -)pecal to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/chaparals-choose-aide.html | Chaparals Choose Aide | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/canadas-indians.html | Canada's Indians | True | G. V. BEAUDRY | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/cop-a-closeup-of-violence-and-tragedy-by-l-h-whittemore-305-pp-new.html | Cop!; A Closeup of Violence and Tragedy. By. L. H. Whittemore. 305 pp. New York: Holt, Rinehart & Winston. $6.95. | True | By Studs Terkel | 1997-06-16 | RE0000758456 | B00000521880 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/jersey-medical-college-hospital-are-affiliated.html | Jersey Medical College, Hospital Are Affiliated | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/comes-the-evolution.html | COMES THE EVOLUTION? | True | RUSSELL YiUCKMAN | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/standardbreds-on-rise.html | Standardbreds on Rise | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/30-formula-a-cars-to-start-in-donnybrooke-grand-prix-in-minnesota.html | 30 Formula A Cars to Start in Donnybrooke Grand Prix in Minnesota Today; ADAMOWICZ LEADS IN RACE FOR TITLE | True | By John S. Radosta | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/text-of-camp-lejeune-committees-report-to-commanding-general.html | Text of Camp Lejeune Committee's Report to Commanding General | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/divers-hunt-body-in-beret-spy-case-may-quit-search-today-for.html | DIVERS HUNT BODY IN BERET SPY CASE; May Quit Search Today for Vietnamese Agent Linked to Inquiry on Americans | True | By James P. Sterba | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/gamblers-airliner-found-on-mountain.html | GAMBLERS AIRLINER FOUND ON MOUNTAIN | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/un-peace-corps-urged-in-geneva-economic-and-social-council-bids.html | U.N. PEACE CORPS URGED IN GENEVA; Economic and Social Council Bids Thant Make Plans | True | By Thomas J. Hamilton | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/readington-horse-show-offers-free-trip-to-highpoint-victor.html | Readington Horse Show Offers Free Trip to High-Point Victor | True | By Ed Corrigan | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/130-yachts-sail-in-regatta-on-sound-shieldss-sloop-captures-honors.html | 130 Yachts Sail in Regatta on Sound; SHIELDSS SLOOP CAPTURES HONORS | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/selling-creative-finance-to-small-agencies.html | Selling Creative Finance to Small Agencies | True | By Leonard Sloane | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/religion-controversy-over-those-white-house-services.html | Religion; Controversy Over Those White House Services | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/a-vote-against-music.html | A VOTE AGAINST MUSIC | True | THOMAS D. STOWE. | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/fall-in-a-bathtub-puts-hudson-out-of-game.html | Fall in a Bathtub Puts Hudson Out of Game | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/bishop-shannon-weds-protestant-catholic-prelate-48-and-a-widow-50-a.html | BISHOP SHANNON WEDS PROTESTANT; Catholic Prelate, 48, and a Widow, 50, Are Married by Protestant Pastor | True | By Edward B. Fiske | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/overweight-policemen-warned-in-washington.html | Overweight Policemen Warned in Washington | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/ronald-chester-weds-nia-labe.html | Ronald Chester Weds Nia Labe | True | Special to ew Tork | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/chicagoans-win-in-coast-bridge-take-55-boards-out-of-78-possible-in.html | CHICAGOANS WIN IN COAST BRIDGE; Take 55 Boards Out of 78 Possible in Mixed Teams | True | By Alan Truscott | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/graebner-lutz-reach-net-final-new-york-star-eliminates-bowrey-at.html | GRAEBNER, LUTZ REACH NET FINAL; New York Star Eliminates Bowrey at Southampton - Californian Beats Stone | True | By Thomas Rogers | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/soviet-defector-tells-how-secret-police-used-him-soviet-defector.html | Soviet Defector Tells How Secret Police Used Him; Soviet Defector Relates How He Was Used by Secret Police | True | By Anatoly Kuznetsov | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/they-were-short-records.html | They Were Short Records | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/welfare-habit-doubted-in-study-it-indicates-dependency-isnt.html | WELFARE 'HABIT' DOUBTED IN STUDY; It Indicates Dependency Isn't Fostered by Relief System | True | By Francis X. Clines | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/mrs-court-wins-in-2-sets-from-miss-grubb-in-final.html | Mrs. Court Wins in 2 Sets From Miss Grubb in Final | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/bridal-on-l-i-for-sheila-c-cook.html | Bridal on L. I. for Sheila C. Cook | True | Spc..ial to New Y)rk Time9 | 1997-06-16 | RE0000758456 | B00000521880 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/answering-novembers-big-question-what-is-a-mario-procaccino-he-hit.html | Answering November's big question: What Is a Mario Procaccino?; " He hit the sidewalks with what became known as the law-and-order issue, and served it up red-hot" | True | By Tom Buckley | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/buchholz-reaches-toronto-net-final.html | BUCHHOLZ REACHES TORONTO NET FINAL | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/james-hatch-weds-jeanne-gignoux.html | James Hatch Weds Jeanne Gignoux | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/beagle-is-chosen-adirondacks-best-foys-triple-threat-picks-up-his.html | BEAGLE IS CHOSEN ADIRONDACKS BEST; Foy's Triple Threat Picks Up His 2d Top Award | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/okinawan-terms-us-rule-wrong-asks-return-of-isle-to-japan-as-soon.html | OKINAWAN TERMS U.S. RULE 'WRONG'; Asks Return of Isle to Japan as Soon as Possible | True | By Kensei Yoshida | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/dr-zachariah-subarsky-63-u-of-minnesota-biologist.html | Dr. Zachariah Subarsky, 63, U. of Minnesota Biologist | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/peking-suspends-dealings.html | Peking Suspends Dealings | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/obscenity-debate-hurts-publisher-he-loses-ads-for-printing-an.html | OBSCENITY DEBATE HURTS PUBLISHER; He Loses Ads for Printing an 'Underground' Paper | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/sylvia-leads-star-fleett.html | Sylvia Leads Star Fleett | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/the-nixon-doctrine-is-a-puzzle-for-russia.html | The 'Nixon Doctrine' Is a Puzzle for Russia | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/gi-pullback-goes-for-catchup-too.html | G.I. Pullback Goes for Catchup, Too | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/bills-subdue-redskins.html | Bills Subdue Redskins | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/sherwood-andersons-memoirs-edited-by-ray-lewis-white-illustrated.html | Sherwood Anderson's Memoirs; Edited by Ray Lewis White. Illustrated. 579 pp. Chapel Hill: University of North Carolina Press. $15. | True | By Evan S. Connell Jr. | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/guided-tour-of-washington.html | Guided Tour of Washington | True | MRS. MIRIAM C. WOLLAM. | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/litchfield-crew-3d-in-junior-regatta.html | LITCHFIELD CREW 3D IN JUNIOR REGATTA | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/martial-arts-exponents-to-cap-peace-drive-today.html | Martial Arts Exponents to Cap Peace Drive Today | True | By Al Harvin | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/school-track-star-19-dies.html | School Track Star, 19, Dies | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/tara-beat-greyhound.html | Tara Beat Greyhound | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/new-york-trouble-with-utilities-puts-the-psc-on-the-hot-seat.html | New York; Trouble With Utilities Puts the P.S.C. on the Hot Seat | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/pace-at-freehold-to-amazing-pick-little-jerry-way-2d-head-back.html | PACE AT FREEHOLD TO AMAZING PICK; Little Jerry Way 2d, Head Back -- Victor Pays $19.60 | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/miss-mary-kennedy-retired-school-aide.html | MISS MARY KENNEDY, RETIRED SCHOOL AIDE | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/victoria-and-cousins.html | Victoria And Cousins | True | George Lane | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/railroad-bridge-in-newark-bay-termed-a-navigational-hazard.html | Railroad Bridge in Newark Bay Termed a Navigational Hazard | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/airlines-pin-hopes-on-fares-airlines-pin-hopes-on-fare-rises.html | Airlines Pin Hopes On Fares; Airlines Pin Hopes on Fare Rises | True | By Robert E. Bedingfield | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/misssally-cri-mmins-is-married-to-harold-francis-thorne-jr.html | MissSally Cri'mmins Is Married To Harold Francis Thorne Jr. | True | Special to The New York TImes | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/munch-and-nolde-neurosis-and-ferment.html | Munch and Nolde: Neurosis and Ferment | True | By Norbert Lynton | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/reds-triumph-over-phils-42-on-tworun-homer-by-rose-in-12th-inning.html | Reds Triumph Over Phils, 4-2, on Two-Run Homer by Rose in 12th Inning; TORNADO DELAYS GAME 2 1/2 HOURS | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/autos-caution-signals-flash-caution-signals-flashing-in-automobile.html | Autos: Caution Signals Flash; Caution Signals Flashing In Automobile Industry | True | By Jerry M. Flint | 1997-06-16 | RE0000758456 | B00000521880 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/influence-of-polls.html | Influence of Polls | True | ROY KNUTSEN | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/pope-approves-new-text-in-latin-of-book-of-psalms.html | Pope Approves New Text In Latin of Book of Psalms | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/rams-turn-back-cowboys-by-2417-87381-watch-los-angeles-triumph-on.html | RAMS TURN BACK COWBOYS BY 24-17; 87,381 Watch Los Angeles Triumph on Blocked Punt | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/leeds-begins-defense-of-british-soccer-title-by-beating-tottenham.html | Leeds Begins Defense of British Soccer Title by Beating Tottenham, 3-1; GOAL BY CLARKE SETTLES CONTEST | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/crime-in-jersey-up-234-per-cent-murders-rose-30-in-68-in-comparison.html | CRIME IN JERSEY UP 23.4 PER CENT; Murders Rose 30% in '68 In Comparison With '67 | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/jersey-bank-set.html | Jersey Bank Set | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/cast-of-characters-by-garson-kanin-437-pp-new-york-atheneum-895.html | Cast of Characters; By Garson Kanin. 437 pp. New York: Atheneum. $8.95. | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/victoria-moore-becomes-bride.html | Victoria Moore Becomes Bride | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/new-texas-prelate-celebrates-mass-in-poverty-district.html | New Texas Prelate Celebrates Mass In Poverty District | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/devotedly-your-friend-helen-keller-devotedly-helen-keller.html | Devotedly Your Friend, Helen Keller; Devotedly, Helen Keller | True | By Ruth Gordon | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/child-to-mrs-david-fox.html | Child to Mrs. David Fox | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/nixon-picks-a-woman-to-head-maritime-commission-nixon-picks-woman.html | Nixon Picks a Woman to Head Maritime Commission; Nixon Picks Woman, Baltimore Editor, as Chairman of Maritime Commission | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/final-rookie-camp-for-nets-this-week.html | FINAL ROOKIE CAMP FOR NETS THIS WEEK | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/margaret-p-sutton-married-to-william-bruce-mcconnel-3d.html | Margaret P. Sutton Married To William Bruce McConnel 3d | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/a-treasury-aide-hints-house-cut-taxes-too-much-cohen-finds.html | A TREASURY AIDE HINTS HOUSE CUT TAXES TOO MUCH; Cohen Finds Improvements but Criticizes Provisions Aiding Individuals Only | True | By Eileen Shanahan | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/sports-of-the-times-grand-larceny.html | Sports of The Times; Grand Larceny | True | By Arthur Daley | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/toward-order-in-foreign-policy.html | Toward Order in Foreign Policy | True | SMITH SIMPSON | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/lifeguard-strike-upstate-closes-swimming-areas.html | Lifeguard Strike Upstate Closes Swimming Areas | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/bank-cites-big-exports-of-midwest.html | Bank Cites Big Exports Of Midwest | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/laverne-hanover-takes-adios-pace-beats-kat-byrd-in-raceoff-after.html | LAVERNE HANOVER TAKES ADIOS PACE; Beats Kat Byrd in Race-Off After Losing First Heat | True | By Louis Effrat | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/laos-a-forgotten-war-in-a-land-cursed-by-geography.html | Laos; A Forgotten War in a Land cursed by Geography | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/margaret-hindle-becomes-bride-special-to-the-new-york-times.html | Margaret Hindle Becomes Bride Special to The New York Times | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/burger-decries-code-confusion-hopes-judges-wont-retire-into.html | BURGER DECRIES CODE 'CONFUSION'; Hopes Judges Won't Retire Into 'Monastic Existence' | True | By Fred P. Graham | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/trudeau-hit-by-banana-peel-during-an-antiwar-protest.html | Trudeau Hit by Banana Peel During an Antiwar Protest | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/steal-thats-not-a-steal.html | Steal That's Not a Steal | True | M. H. FUSCO | 1997-06-16 | RE0000758456 | B00000521880 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/64-reported-killed-after-raids-by-b52s-flush-2-enemy-units.html | 64 Reported Killed After Raids By B-52's Flush 2 Enemy Units | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/miss-connard-becomes-bride-of-david-low.html | Miss Connard Becomes Bride Of David Low | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/sylvia-brooks-fiancee-of-c-w-van-boetzelaer.html | Sylvia Brooks Fiancee Of C. W. van Boetzelaer | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/municipal-building-contracts-reach-400million-setting-record-here.html | Municipal Building Contracts Reach $400-Million, Setting Record Here | True | By Richard Phalon | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/a-good-sailor.html | A GOOD SAILOR | True | MAX BERTASH, | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/fresh-air-fund-campers-get-movie-tips.html | Fresh Air Fund Campers Get Movie Tips | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/frank-loesser-19101969.html | Frank Loesser 1910-1969 | True | By Abe Burrows | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/when-planting-by-the-sea.html | When Planting by the Sea. . . | True | GEORGE WHITELEY | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/love-in-atlantis-by-b-l-barrett-182-pp-boston-houghton-mifflin-co.html | Love In Atlantis; By B. L. Barrett. 182 pp. Boston: Houghton Mifflin Co. $4.95. | True | By Martin Levin | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/morton-singer-63-labor-law-expert.html | MORTON SINGER, 63, LABOR LAW EXPERT | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/surgeon-lends-artists-touch-to-auto-racing-in-exhibit-on-li.html | Surgeon Lends Artist's Touch to Auto Racing in Exhibit on L.I. | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/patricia-craig-is-bride-of-albert-f-royce-3d.html | Patricia Craig Is Bride Of Albert f. Royce 3d | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/falls-fresh-start.html | Fall's fresh start | True | By Patricia Peterson | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/is-ireland-dying-by-michael-sheehy-256-pp-new-york-taplinger.html | Is Ireland Dying?; By Michael Sheehy. 256 pp. New York: Taplinger Publishing Co. $5.95. | True | ALEXANDER COLEMAN | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/crosscountry-rail-trip-turns-a-positive-passenger-negative.html | Cross-Country Rail Trip Turns a Positive Passenger Negative | True | ALAN KRAHE HOGENAUER. | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/kobayashi-to-defend-title.html | Kobayashi to Defend Title | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/man-killed-in-riverhead.html | Man Killed in Riverhead | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/cosima-wagner-extraordinary-daughter-of-franz-liszt-by-alice-hunt.html | Cosima Wagner; Extraordinary Daughter of Franz Liszt. By Alice Hunt Sokoloff. Illustrated. 301 pp. New York: Dodd, Mead & Co. $7.50. | True | By Marcia Davenport | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/space-age-medicine-many-health-benefits-have-resulted-from-the.html | Space Age Medicine; Many Health Benefits Have Resulted From the Application of Technology | True | By Howard A. Rusk, | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/spuyten-duyvil-first-in-rowing-here-vietnam-hero-leads-crew-to.html | Spuyten Duyvil First in Rowing Here; Vietnam Hero Leads Crew to Victory Over N.Y.A.C. | True | By Gordon S. White Jr. | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/education-a-new-plan-for-university-reform.html | Education; A New Plan for University Reform | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/congo-names-envoy-to-us.html | Congo Names Envoy to U.S. | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/miss-allan-of-us-regains-world-water-skiing-title.html | Miss Allan of U.S. Regains World Water Skiing Title | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/new-rail-cars-plagued-by-frequent-breakdowns.html | New Rail Cars Plagued by Frequent Breakdowns | True | By Robert Lindsey | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/c-kathleen-smith-wed-to-thomas-mcdonnell.html | C. Kathleen Smith Wed To Thomas McDonnell | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/the-worlds-largest-oil-tank-is-installed-off-dubai-sheikdom.html | The World's Largest Oil Tank Is Installed Off Dubai Sheikdom | True | By Dana Adams Schmidt | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/president-nixon-poverty-and-peace.html | President Nixon, Poverty and Peace | True | By James Reston | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/soviet-scientists-hail-sea-findings-joined-americans-in-55day-study.html | SOVIET SCIENTISTS HAIL SEA FINDINGS; Joined Americans in 55-Day Study of Pacific Deeps | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/medals-to-honor-lunar-astronauts.html | Medals to Honor Lunar Astronauts | True | By Thomas V. Haney | 1997-06-16 | RE0000758456 | B00000521880 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/tombstones-are-traded-in-leningrad.html | Tombstones Are Traded in Leningrad | True | By James F. Clarity | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/7-offsprings-for-mcmahon-89016597.html | 7 Offsprings for McMahon | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/a-sailors-holiday-in-new-delhi.html | A Sailor's Holiday in New Delhi | True | By Robert S. November | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/star-class-victory-is-gained-by-sylvia.html | STAR CLASS VICTORY IS GAINED BY SYLVIA | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/singapore-marks-founding-of-city-30000-march-to-celebrate-the-150th.html | SINGAPORE MARKS FOUNDING OF CITY; 30,000 March to Celebrate the 150th Anniversary | True | By Anthony Polsky | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/brezhnev-sets-the-clock-back-brezhnev-sets-the-clock-back.html | Brezhnev Sets the Clock Back; Brezhnev sets the clock back | True | By Henry Kamm | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/ldith-schwarfz-to-be-abride.html | Idith Schwarfz To Be a-Bride | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/no-16-for-stottlemyre-jackson-hitless.html | NO. 16 FOR STOTTLEMYRE; JACKSON HITLESS | True | By Leonard Koppett | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/us-leads-britain-by-20-in-wightman-cup-tennis-sweep-in-singles.html | U.S. LEADS BRITAIN BY 2-0 IN WIGHTMAN CUP TENNIS; SWEEP IN SINGLES | True | By Neil Amdur | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/cardinal-reports-to-pope-on-defregger-investigation.html | Cardinal Reports to Pope On Defregger Investigation | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/falcon-ii-scores-in-south-bay-sail-sloop-is-first-to-finish-and.html | FALCON II SCORES IN SOUTH BAY SAIL; Sloop Is First to Finish and Lowest on Time Basis | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/clay-pigeons-draw-fire-of-more-and-more-people-skeet-shoot-rangs.html | Clay Pigeons Draw Fire of More and More People; Skeet Shoot Ranges Show Large Rise in Popularity | True | By Carter B. Horsley | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/fpc-asks-con-ed-to-discuss-plans-washington-meeting-set-up-for.html | F.P.C. ASKS CON ED TO DISCUSS PLANS; Washington Meeting Set Up for Information Purposes | True | By Paul L. Montgomery | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/kuhnke-defeats-emerson-at-net-roche-okker-drysdale-gain-semifinals.html | KUHNKE DEFEATS EMERSON AT NET; Roche, Okker, Drysdale Gain Semi-Finals at Hamburg | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/nixon-up-in-poll-kennedy-is-down-gallup-finds-recovery-by-president.html | NIXON UP IN POLL; KENNEDY IS DOWN; Gallup Finds Recovery by President After Apollo | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/thomas-wolf-will-wed-il-miss-susan-whittlesey.html | Thomas Wolf' Will. Wed '''''''''''i( Miss Susan Whittlesey | True | SI,CII to Whe New Yrk Tmes | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/paris-step-fuels-discord-in-bonn-social-democrats-support.html | PARIS STEP FUELS DISCORD IN BONN; Social Democrats Support Revaluation of the Mark | True | By Ralph Blumenthal | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/put-it-on-they-cried-put-it-on-they-cried.html | ' Put It On,' They Cried;' Put It On,' They Cried | True | By Robert Lasson and David Eynon | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/no-abnormalities-found-in-3-astronauts-blood-apollo-11-crew-may-be.html | No Abnormalities Found in 3 Astronauts' Blood; Apollo 11 Crew May Be Freed From Quarantine Several Hours Ahead of Time | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/report-on-kennedy-at-beach-is-denied-by-ex-legislator.html | Report on Kennedy At Beach Is Denied By Ex - Legislator | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/lorentzens-si-wins-soling-class-event-at-indian-harbor.html | Lorentzen's Si Wins Soling Class Event At Indian Harbor | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/north-korea-accuses-us.html | North Korea Accuses U.S. | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/a-tornado-injures-50-in-cincinnati-suburbs.html | A Tornado Injures 50 In Cincinnati Suburbs | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/they-were-short-records-89016647.html | They Were Short Records | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/victory-that-wasnt.html | Victory That Wasn't | True | C. MARTIN HOUK | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/us-tourists-in-paris-are-gleeful.html | U.S. Tourists in Paris Are Gleeful | True | By Eric Pace | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/old-steamer-to-be-given-new-life-here-as-restaurant-erie-queen-to.html | Old Steamer to Be Given New Life Here as Restaurant; Erie Queen to Make Her Debut on Oct. 1 on the East River | True | By George Horne | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/decisions-on-inventories-get-harder-for-retailers.html | Decisions on Inventories Get Harder for Retailers | True | HERBERT KOSHETZ. | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/nixon-tackles-a-formidable-agenda.html | Nixon Tackles a Formidable Agenda | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/bronx-residents-help-community-city-rehabilitation-project-run-by.html | BRONX RESIDENTS HELP COMMUNITY; City Rehabilitation Project Run by Neighborhoods | True | By David K. Shipler | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/7-offsprings-for-mcmahon.html | 7 Offsprings for McMahon | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/house-plant-bounty.html | House Plant Bounty | True | By Olive E. Allen | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/nassau-youth-is-charged-in-girls-hitandrun-death.html | Nassau Youth Is Charged In Girl's Hit-and-Run Death | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/race-relations-why-the-summer-is-cool-so-far.html | Race Relations; Why the Summer Is Cool — So Far | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/shadow-of-a-great-rock-by-murrell-edmunds-180-pp-cranbury-n-j-a-s.html | Shadow of a Great Rock; By Murrell Edmunds. 180 pp. Cranbury, N. J.: A. S. Barnes & Co. $4.50. | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/the-consequences-of-victory.html | The Consequences of 'Victory' | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/grace-barlow-wed-in-washington.html | Grace Barlow Wed in Washington | True | ef to '3e ew York 'Ames | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/bad-news-is-hurting-utilities.html | Bad News Is Hurting Utilities | True | By Alexander R. Hammer | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/work-suspended-on-uris-project-halt-blue-hill-office-park.html | WORK SUSPENDED ON URIS PROJECT; Halt Blue Hill Office Park Attributed to Tight Money | True | By Glenn Fowler | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/he-proposes-a-new-way-of-helping-the-poor.html | He Proposes a New Way of Helping the Poor | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/indian-heads-signs-bank-bill.html | Indian Heads Signs Bank Bill | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/yawl-salty-tiger-leads.html | Yawl Salty Tiger Leads | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/new-concern-formed.html | New Concern Formed | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/ann-c-stratton-bride-of-len-boyd.html | Ann C. Stratton Bride of Len Boyd | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/lindsay-praises-nixon-proposal-on-welfare-aid-calls-it-most.html | LINDSAY PRAISES NIXON PROPOSAL ON WELFARE AID; Calls It 'Most Important Step in Field in Generation,' but Believes City Is Slighted | True | By Maurice Carroll | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/orioles-trim-twins-51-as-palmer-and-richert-combine-to-hurl-5hitter.html | Orioles Trim Twins, 5-1, as Palmer and Richert Combine to Hurl 5-Hitter; BLAIR CONNECTS FOR 24TH HOMER | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/nuclear-explosions-with-peaceful-aim-backed-in-izvestia.html | Nuclear Explosions With Peaceful Aim Backed in Izvestia | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/national-river-backed.html | National River Backed | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/some-rolls-still-rock-some-rolls-still-rock.html | Some Rolls Still Rock; Some Rolls Still Rock | True | By Harold C. Schonberg | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/increase-is-noted-in-barge-traffic-6month-rise-of-12-per-cent-found.html | INCREASE IS NOTED IN BARGE TRAFFIC; 6-Month Rise of 1.2 Per Cent Found by Army Engineers | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/the-rail-buffs-have-a-picnic-as-do-line-gets-up-steam.html | The Rail Buffs Have a Picnic As DO Line Gets Up Steam | True | By Tom Monser | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/salisbury-md-gets-indoor-tennis-open.html | SALISBURY, MD., GETS INDOOR TENNIS OPEN | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/4-exhibitions-set-by-atlantic-loop-2-games-listed-friday-and-2-on.html | 4 EXHIBITIONS SET BY ATLANTIC LOOP; 2 Games Listed Friday and 2 on Following Night | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/cooperation-in-space.html | Cooperation in Space | True | PETER L. KOFFSKY | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/mushroom-prints.html | Mushroom Prints | True | By John A. Lynch | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/bunker-confers-with-thieu-after-call-for-new-premier.html | Bunker Confers With Thieu After Call for New Premier | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/power-project-spawns-bay-state-play-areas.html | Power Project Spawns Bay State Play Areas | True | By Dorothy C. Pollen | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/pills-male-and-female-letters.html | PILLS, MALE AND FEMALE; Letters | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/the-man-with-no-name-is-a-big-name-now.html | The Man With No Name Is a Big Name Now | True | By Aljean Harmetz | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/man-dies-in-jersey-crash.html | Man Dies in Jersey Crash | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/bridge-discretion-is-the-better-part-of-bidding.html | Bridge; Discretion is the better part of bidding | True | By Alan Truscott | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/commercial-paper-sold-directly.html | Commercial Paper Sold Directly | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/summer-cooloff.html | Summer cool-off | True | By Jean Hewitt | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/r-r-ward-to-wed-gayle-cuming.html | R. R. Ward to Wed Gayle Cuming | True | eal to e ew "or Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/eastern-plans-depot-here.html | Eastern Plans Depot Here | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/lindsay-in-maine-to-visit-son.html | Lindsay in Maine to Visit Son | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/susan-sontag.html | Susan Sontag | True | Laurence Rutter | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/giants-family-tree-rooted-in-nfl.html | Giants' Family Tree Rooted in N.F.L. | True | By William N. Wallace | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/teamsters-to-begin-balloting-on-pan-am-contract-tonight.html | Teamsters to Begin Balloting On Pan Am Contract Tonight | True | By Joseph Lelyveld | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/chilean-peak-conquered.html | Chilean Peak Conquered | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/-i-wont-give-up.html | ' I Won't Give Up' | True | JOHN WHITE | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/oil-industry-in-texas-foresees-records-in-1969.html | Oil Industry in Texas Foresees Records in 1969 | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/first-airfield-is-opened-on-island-off-virginia.html | First Airfield Is Opened On Island Off Virginia | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/no-gloves-for-the-groom.html | No Gloves For the Groom | True | Dorothy Poindexter | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/does-it-all-end-with-a-heehaw.html | Does It All End With a 'Hee-Haw'? | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/issues-from-the-bailiwicks.html | Issues From the Bailiwicks | True | By David Lidman | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/a-tour-through-history-in-ethiopia.html | A Tour Through History in Ethiopia | True | By Gay Nagle | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/devils-elbow-by-brainerd-cheney-256-pp-new-york-crown-publishers.html | Devil's Elbow; By Brained Cheney. 256 pp. New York: Crown Publishers. $5.95. | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/hofstadter-to-end-judicial-career-dec-31-and-join-nizers-firm.html | Hofstadter to End Judicial Career Dec. 31 and Join Nizer's Firm | True | By Peter Kihss | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/threat-to-cascades.html | Threat to Cascades | True | GRANT McCONNEL | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/gaiety-of-watts-summer-festival-hides-tension-four-years-after-the.html | Gaiety of Watts Summer Festival Hides Tension Four Years After the Riot | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/nuptials-held-on-li-for-cheryl-e-teitler.html | Nuptials Held on L.I. For Cheryl E. Teitler | True | pedal to The 1e Yrk T'/meJ | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/nixon-says-hell-pick-new-justice-in-week.html | Nixon Says He'll Pick New Justice in Week | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/giants-eager-for-combat-packers-the-first-test.html | Giants Eager for Combat; Packers the First Test | True | By George Vecsey | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/13-mare-proved-a-bargain.html | $13 Mare Proved a Bargain | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/new-items.html | New Items | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/ibm-picks-an-officer-diebold-computer-elects.html | I.B.M. Picks an Officer; Diebold Computer Elects | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/august-is-goldenrod.html | August Is Goldenrod | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/millroses-muhrcke-wins-randalls-island-road-race.html | Millrose's Muhrcke Wins Randall's Island Road Race | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/ch-alekai-luau-standard-poodle-named-cape-cod-best-3-yearold-takes.html | Ch. Alekai Luau, Standard Poodle, Named Cape Cod Best; 3-YEAR-OLD TAKES HIS 10TH TOP PRIZE | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/new-court-plan-speeds-litigation-easy-civil-cases-are-culled-and.html | NEW COURT PLAN SPEEDS LITIGATION; ' Easy' Civil Cases Are Culled and Tried Out of Turn | True | By Richard J. H. Johnston | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/warhols-red-hot-and-blue-movie-warhols-red-hot-and-blue-movie.html | Warhol's Red Hot and 'Blue' Movie; Warhol's Red Hot and 'Blue' Movie | True | By Vincent Canby | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/3-golfers-share-milwaukee-lead-townsend-dill-lunn-are-ahead-by.html | 3 GOLFERS SHARE MILWAUKEE LEAD; Townsend, Dill, Lunn Are Ahead by Stroke at 211 | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/the-census-bureau-is-preparing-to-take-national-attendance-next.html | The Census Bureau Is Preparing to Take National Attendance Next Year | True | By Robert M. Smith | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/melvin-kaplan-incorporated.html | Melvin Kaplan, Incorporated | True | By Allen Hughes | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/polanski-breaks-down.html | Polanski Breaks Down | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/50000-bail-for-fugitive.html | $50,000 Bail for Fugitive | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/pilots-beat-senators-86.html | Pilots Beat Senators, 8-6 | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/marilyn-carol-iiutchins-ed.html | Marilyn Carol I-Iutchins ? ed; | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/college-president-named.html | College President Named | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/new-moon-rising-by-eugenia-price-281-pp-philadelphia-j-b-lippincott.html | New Moon Rising. By Eugenia Price. 281 pp. Philadelphia: J. B. Lippincott Co. $5.95. | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/20-chicago-building-projects-shut-down-by-hiring-protests.html | 20 Chicago Building Projects Shut Down by Hiring Protests | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/article-18-no-title-o-j-simpson-bills-agree-to-terms.html | Article 18 -- No Title; O. J. SIMPSON, BILLS AGREE TO TERMS | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/giacomin-is-first-of-rangers-signed.html | GIACOMIN IS FIRST OF RANGERS SIGNED | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/astros-top-expos-in-11th.html | Astros Top Expos in 11th | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/foreign-affairs-the-name-of-the-game.html | Foreign Affairs: The Name of the Game | True | By C. L. Sulzberger | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/mets-concerned-over-seaver-injury-mets-top-braves-seaver-is-victor.html | Mets 'Concerned' Over Seaver Injury ; METS TOP BRAVES, SEAVER IS VICTOR | True | By Joseph Durso | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/laver-beats-segura-at-binghamton-net.html | LAVER BEATS SEGURA AT BINGHAMTON NET | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/expedition-will-try-to-scale-24652foot-peak-in-nepal.html | Expedition Will Try to Scale 24,652-Foot Peak in Nepal | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/congo-leader-to-visit-china.html | Congo Leader to Visit China | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/to-save-boston-harbor.html | TO SAVE BOSTON HARBOR | True | MRS. JOHN A. SALKOWSKI, | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/my-sons-father-a-poets-autobiography-by-dom-moraes-242-pp-new-york.html | My Son's Father; A Poet's Autobiography. By Dom Moraes. 242 pp. New York: The Macmillan Company. $5.95. | True | By Stephen Spender | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/marine-report-predicted-race-unrest-before-killing-lejeune-report.html | Marine Report Predicted Race Unrest Before Killing; LEJEUNE REPORT FORECAST UNREST | True | By E. W. Kenworthy | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/spacecraft-studies-16000-points-on-sun.html | SPACECRAFT STUDIES 16,000 POINTS ON SUN | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/new-englands-july-effects-mixed.html | New England's July: Effects Mixed | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/cholera-vaccine-found-effective-longer-lasting-serum-held-superior.html | CHOLERA VACCINE FOUND EFFECTIVE; Longer Lasting Serum Held Superior to Those in Use | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/albany-walk-begun-in-welfare-protest.html | ALBANY WALK BEGUN IN WELFARE PROTEST | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/the-three-daughters-of-madame-liang-by-pearl-s-buck-316-pp-new-york.html | The Three Daughters Of Madame Liang. By Pearl S. Buck. 316 pp. New York: The John Day Co. $6.95. | True | By Aileen Pippett | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/dance-in-the-desert-by-madeleine-lengle-illustrated-by-symeon.html | Dance In The Desert; By Madeleine L'Engle. Illustrated by Symeon Shimin Unpaged. New York: Farrar, Straus & Giroux. $4.95. (Ages 7 to 11) | True | MARY STOLZ | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/the-arabs-gave-palermo-atmosphere-and-architecture.html | The Arabs Gave Palermo Atmosphere and Architecture | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/truth-in-cost-of-credit.html | Truth in Cost of Credit | True | LEWIS H. GOLDFARB | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/george-preston-marshall-dies-owned-redskins-football-team-colorful.html | George Preston Marshall Dies; Owned Redskins Football Team; Colorful Showman of N.F.L., Who Brought New Ideas to Pro Game, Was 72 | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/dreiser.html | Dreiser | True | Cyril L. McDermott | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/british-pound-faces-a-test-tomorrow.html | British Pound Faces a Test Tomorrow | True | By John M. Lee | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/aid-to-churchschool-child.html | Aid to Church-School Child | True | J. F. BRANIGAN | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/gratitude-to-war-dead.html | Gratitude to War Dead | True | (The Rev.) PETER CHASE | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/royal-families-tour-fjords.html | Royal Families Tour Fjords | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/toward-a-new-federalism.html | ...Toward a New Federalism | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/yale-given-45million.html | Yale Given $4.5-Million | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/graebner-beats-bowrey-and-lutz-defeats-stone-in-meadow-club.html | Graebner Beats Bowrey and Lutz Defeats Stone in Meadow Club Semi-Finals; NEW YORKER TOPS AUSSIE IN 3 SETS | True | By Thomas Rogers | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/the-year-of-the-whale-by-victor-b-scheffer-decorations-by-leonard.html | The Year Of the Whale; By Victor B. Scheffer. Decorations by Leonard Everett Fisher. 213 pp. New York: Charles Scribner's Sons. $6.95. | True | By Loren Eiseley | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/coneyss-boat-first-in-lightning-class.html | CONEYSS BOAT FIRST IN LIGHTNING CLASS | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/away-from-welfares-morass.html | Away From Welfare's Morass... | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/leo-model-a-specialist-in-high-finance.html | Leo Model, a Specialist in High Finance | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/carol-holmes-james-shattuck-plan-marriage-special-to-the-new-york-.html | ' Carol Holmes, James Shattuck Plan Marriage Special to The New York Times | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/mrs-carner-to-defend-amateur-title.html | Mrs. Carner to Defend Amateur Title | True | By Lincoln A. Werden | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/antisoviet-protest-in-tokyo.html | Anti-Soviet Protest in Tokyo | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/italian-treasury-pledges-liras-parity-will-remain.html | Italian Treasury Pledges Lira's Parity Will Remain | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/giants-farm-robertson.html | Giants Farm Robertson | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/canada-to-wage-war-on-pollution-provinces-will-join-ottawa-to-fight.html | CANADA TO WAGE WAR ON POLLUTION; Provinces Will Join Ottawa to Fight Spreading Evil | True | By Jay Walz | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/little-stops-south-african.html | Little Stops South African | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/alfred-s-eiseman.html | ALFRED S. EISEMAN | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/actress-is-among-5-slain-at-home-in-beverly-hills-sharon-tate-2d.html | Actress Is Among 5 Slain At Home in Beverly Hills; Sharon Tate, 2d Woman and 3 Men Victims - Suspect Is Seized | True | By Steven V. Roberts | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/gary-ind-is-still-without-regular-fire-protection-as-judge-weighs.html | Gary, Ind., Is Still Without Regular Fire Protection as Judge Weighs Dispute | True | By John Nordheimer | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/yanks-beat-athletics-21-new-oldtimers-steal-the-show.html | YANKS BEAT ATHLETICS, 2-1;; NEW OLD-TIMERS STEAL THE SHOW | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/rogers-in-auckland-says-us-awaits-signal-by-hanoi-on-lull.html | Rogers, in Auckland, Says U.S. Awaits Signal by Hanoi on Lull | True | By Robert Trumbull | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/bachelors-in-birth-curb-plan.html | Bachelors in Birth Curb Plan | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/photo-plans-at-cultural-center.html | Photo Plans at Cultural Center | True | By Jacob Deschin | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/kostenacki-captures-tempest-class-us-title-noroton-skipper-victor.html | Kostenacki Captures Tempest Class U.S. Title; NOROTON SKIPPER VICTOR ON SOUND | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/mac-foster-to-box-russell.html | Mac Foster to Box Russell | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/a-mixed-bag-from-the-bolshoi.html | A Mixed Bag From the Bolshoi | True | By Clive Barnes | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/trade-share-off-in-latin-america.html | Trade Share Off In Latin America | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/wasteful-programs.html | Wasteful Programs | True | FRED B. FLETCHER | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/spires-surge-in-stretch-takes-margate-by-three-lengths-at-atlantic.html | Spire's Surge in Stretch Takes Margate by Three Lengths at Atlantic City; BROUSSARD RIDES FAVORITE ON TURF | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/joe-cocker-and-the-grease-band-sound-off-at-the-fillmore-east.html | Joe Cocker and the Grease Band Sound Off at the Fillmore East | True | By Mike Jahn | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/3-firemen-injured-saving-family-of-4.html | 3 FIREMEN INJURED SAVING FAMILY OF 4 | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/bulls-bridgeport-in-exhibition-friday.html | BULLS, BRIDGEPORT IN EXHIBITION FRIDAY | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/tigers-win-8-to-4-for-mlains-17th-home-run-by-stanley-caps-rally.html | TIGERS WIN, 8 TO 4, FOR M'LAIN'S 17TH; Home Run by Stanley Caps Rally Against White Sox | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/sand-and-sea-kc-provides-fine-site-for-fixture-today.html | Sand and Sea K.C. Provides Fine Site for Fixture Today | True | By Walter R. Fletcher | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/sicily-monuments-mark-footsteps-of-conquerors.html | Sicily Monuments Mark Footsteps Of Conquerors | True | By Robert Deardorff | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/pakistan-kidnapper-doomed.html | Pakistan Kidnapper Doomed | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/fdr-and-foreign-affairs.html | FDR and Foreign Affairs | True | Lorraine Roth | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/decree-by-lisbon-curbs-opponents-committees-organized-for-elections.html | DECREE BY LISBON CURBS OPPONENTS; Committees Organized for Elections Are Banned | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/3-career-diplomats-picked-for-ambassador-posts.html | 3 Career Diplomats Picked For Ambassador Posts | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/liz-allan-regains-water-ski-crown-floridan-18-is-winner-of-world.html | LIZ ALLAN REGAINS WATER SKI CROWN; Floridian, 18, Is Winner of World Slalom Title | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/lansing-simonds-62-debutante-engaged-to-alfred-jay-moran-jr.html | Lansing Simonds, '62 Debutante, Engaged to Alfred Jay Moran Jr. | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/more-than-2500-mark-anniversary-of-the-bombing-of-nagasaki-with.html | More Than 2,500 Mark Anniversary of the Bombing of Nagasaki With Peace Rally in Central Park | True | By Thomas F Brady | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/franc-devaluation-it-may-be-good-for-everyone.html | Franc Devaluation; It May Be Good For Everyone | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/an-auxiliary-by-any-name-is-a-hospitals-friend.html | An Auxiliary, by Any Name, Is a Hospital's Friend | True | By Virginia Lee Warren | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/use-of-ocean-floor.html | Use of Ocean Floor | True | FREDERIC C. SMEDLEY | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/hunter-program-aids-handicapped-crippled-mentally-retarded-are.html | HUNTER PROGRAM AIDS HANDICAPPED; Crippled, Mentally Retarded Are Taught Together | True | By Gene Currivan | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/nevele-pride-wins-50000-american-trot-by-4-lengths-as-3-break.html | Nevele Pride Wins $50,000 American Trot by 4 Lengths as 3 Break Stride; WINNER ADVANCES TO INTERNATIONAL | True | By Sam Goldaper | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/8-bombs-explode-on-italian-trains-all-are-described-as-small-12.html | 8 BOMBS EXPLODE ON ITALIAN TRAINS; All Are Described as Small -- 12 Persons Are Injured | True | By Robert C. Doty | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/murder-suspects-friend-is-arraigned-in-michigan.html | Murder Suspect's Friend Is Arraigned in Michigan | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/hanoi-ends-rationing-of-22-consumer-items.html | Hanoi Ends Rationing Of 22 Consumer Items | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/fast-hilarious-first-at-chicago-returns-840-in-50000-stake-night-in.html | FAST HILARIOUS FIRST AT CHICAGO; Returns $8.40 in $56,000 Stake -- Night Invader 2d | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/arab-commando-group-reports-raid-on-israelis.html | Arab Commando Group Reports Raid on Israelis | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/gasoline-truck-rolls-into-79th-street-yacht-basin.html | Gasoline Truck Rolls Into 79th Street Yacht Basin | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/data-seminars-set.html | Data Seminars Set | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/inter-will-meet-lancers-today-american-league-elevens-to-play-at.html | INTER WILL MEET LANCERS TODAY; American League Elevens to Play at Metropolitan Oval | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/historical-society-saves-rose-hill-on-seneca-lake.html | Historical Society Saves Rose Hill On Seneca Lake | True | By Lois O'Connor | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/mrs-robert-has-child.html | Mrs. Robert Has Child | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/handguns-and-crime.html | Handguns and Crime | True | MARK K. BENENSON | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/negro-church-unit-approves-merger.html | NEGRO CHURCH UNIT APPROVES MERGER | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/elms-retains-national-title-in-snipe-class-sailing.html | Elms Retains National Title In Snipe Class Sailing | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/buyers-market-prevails-at-spa-average-price-for-yearling-25-per.html | BUYER'S MARKET PREVAILS AT SPA; Average Price for Yearling 25 per Cent Under 1968 | True | By Steve Cady | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | Alex Gildzen | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/protest-to-israel-disclosed-by-official-of-the-red-cross.html | Protest to Israel Disclosed By Official of the Red Cross | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/mechanical-chief-believed-out-in-lirr-union-pact-on-cars.html | Mechanical Chief Believed Out In L.I.R.R. Union Pact on Cars | True | By Robert D. McFadden | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/a-respected-fighter.html | A Respected Fighter | True | By George Horne | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/who-will-inherit-bayreuth-at-bayreuth.html | Who Will Inherit Bayreuth?; At Bayreuth | True | By Jane Boutwell | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/offer-of-arbitration-ordered-in-dispute-at-national-airlines.html | Offer of Arbitration Ordered in Dispute At National Airlines | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/studies-in-art-architecture-and-design-by-nikolaus-pevsner.html | Studies in Art, Architecture and Design; By Nikolaus Pevsner. Illustrated. Vol. I, From Mannerism to Romanticism. 256 pp. Vol. II, Victorian and After. 288 pp. New York: Walker & Co. $15 each. | True | By Rackstraw Downes | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/miss-jordan-wed-to-richard-nelson.html | Miss Jordan Wed To Richard Nelson | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/importance-of-abm.html | Importance of ABM | True | ANTHONY J. ARMINI | 1997-06-16 | RE0000758456 | B00000521880 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/nagasaki-bombing-marked.html | Nagasaki Bombing Marked | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/standardbreds-on-rise-89016644.html | Standardbreds on Rise | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/a-year-later-czechs-hope-the-tourists-will-return.html | A Year Later, Czechs Hope the Tourists Will Return | True | By Sy Pearlman | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/trainer-finds-world-meets-are-alike.html | Trainer Finds World Meets Are Alike | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/command-and-i-will-obey-you-by-alberto-moravia-translated-from-the.html | Command, And I Will Obey You; By Alberto Moravia. Translated from the Italian by Angus Davison. 190 pp. New York: Farrar, Straus & Giroux. $5.50. | True | By John Simon | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/four-tough-cases-of-the-fbi-by-james-t-rogers-100-pp-new-york-holt.html | Four Tough Cases Of the F.B.I.; By James T. Rogers. 100 pp. New York: Holt, Rinehart & Winston. $2.95. (Ages 9 to 12) | True | PETER RAMSEY | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/mrs-theresa-fogarty-82-long-a-democratic-leader.html | Mrs. Theresa Fogarty, 82; Long a Democratic Leader | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/police-power-police-abuses-in-new-york-city-by-paul-g-chevigny-298.html | Police Power; Police Abuses in New York City. By Paul G. Chevigny. 298 pp. New York: Pantheon Books. $5.95. | True | By Hubert G. Locke | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/venice-festival-rejects-old-red-chinese-films.html | Venice Festival Rejects Old Red Chinese Films | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/have-you-heard-about-the-farmers-daughter.html | Have You Heard About the Farmers' Daughter? | True | By Judy Klemesrud | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/soviet-says-china-stirs-hate-drive-accuses-peking-of-lying-to.html | SOVIET SAYS CHINA STIRS HATE DRIVE; Accuses Peking of Lying to Maintain Dictatorship | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/federal-funds-are-granted-for-studies-of-aircraft-noise.html | Federal Funds Are Granted For Studies of Aircraft Noise | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/notre-dame-fan-wills-ring-for-team-captain-to-wear.html | Notre Dame Fan Wills Ring For Team Captain to Wear | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/50000-tennis-open-slated-in-las-vegas.html | $50,000 TENNIS OPEN SLATED IN LAS VEGAS | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/miss-lane-ayers-ved-to-stephen-bruce.html | Miss lane Ayers Ved to Stephen Bruce | True | Special to T.e Tew York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/red-sox-rout-angels-94.html | Red Sox Rout Angels, 9-4 | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/russians-report-sinkiang-unrest-say-chinese-discriminate-against.html | RUSSIANS REPORT SINKIANG UNREST; Say Chinese Discriminate Against Uigur Majority | True | By Farnsworth Fowle | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/mobile-homes-get-loan-insurance.html | Mobile Homes Get Loan Insurance | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/5000-cars-in-3-years-fail-the-thruway-test.html | 5,000 Cars in 3 Years Fail the Thruway Test | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/the-unperfect-society-by-milovan-djilas-translated-from-the.html | The Unperfect Society; By Milovan Djilas. Translated from the Serbo-Croatian by Dorian Cooke. 267 pp. New York: Harcourt, Brace & World. $5. | True | By James H. Billington | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/laird-backs-senate-curb-on-chemical-war-agents-laird-endorses.html | Laird Backs Senate Curb On Chemical War Agents; LAIRD ENDORSES SENATE PROPOSAL | True | By Warren Weaver Jr. | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/an-antiwar-soldier-sentenced-in-ft-dix.html | AN ANTIWAR SOLDIER SENTENCED IN FT. DIX | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/sally-v-cadle-wed-to-student.html | Sally V. Cadle Wed to Student | True | :ctM to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/carolina-plant-dropped-2-universities-opposed-it.html | Carolina Plant Dropped; 2 Universities Opposed It | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/tax-reform-private-spending-wins-public-programs-lose.html | Tax Reform; Private Spending Wins, Public Programs Lose | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/-a-white-boy-with-black-hips-white-boy-black-hips.html | ' A White Boy With Black Hips'; 'White Boy, Black Hips' | True | By Richard Goldstein | 1997-06-16 | RE0000758456 | B00000521880 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/prosoviet-group-in-plea-to-czechs-asks-communications-aides-to.html | PRO-SOVIET GROUP IN PLEA TO CZECHS; Asks Communications Aides to Prevent Antistate Acts | True | By Paul Hofmann | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/another-way-to-add-color.html | Another Way To Add Color | True | By Bernard Gladstone | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/in-a-russian-drawing-room-artificial-flowers-the-three-sisters.html | In a Russian Drawing Room, Artificial Flowers the 'Three Sisters' | True | By Robert Garis, | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/us-investing-to-rise-abroad.html | U.S. Investing To Rise Abroad | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/tokyo-stocks-gain-after-devaluation.html | TOKYO STOCKS GAIN AFTER DEVALUATION | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/coal-mines-revolt-in-the-darkest-crevice-of-industry.html | Coal Mines; Revolt in the 'Darkest Crevice' of Industry | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/the-builders-by-william-woolfolk-336-pp-new-york-doubleday-co-595.html | The Builders; By William Woolfolk. 336 pp. New York: Doubleday & Co. $5.95. | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/that-was-summer-by-marci-ridlon-illustrated-by-mia-carpenter-80-pp.html | That Was Summer; By Marci Ridlon. Illustrated by Mia Carpenter. 80 pp. Chicago and New York: Follett Publishing Co. $3.50. (Ages 7 to 11) | True | RAMONA WEEKS | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/mars-and-beyond-exploring-the-planets-for-clues-to-the-origin-of.html | Mars and Beyond; Exploring the Planets for Clues to the Origin of Earth | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/the-eclipse-of-the-intellectual-by-elemire-zolla-301-pp-new-york.html | The Eclipse Of the Intellectual; By Elemire Zolla. 301 pp. New York: Funk & Wagnalls. $5.95. | True | F. M. ESFANDIARY | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/latin-aid-backed.html | Latin Aid Backed | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/2-facing-murder-charge-in-jersey-bank-robbery.html | 2 Facing Murder Charge In Jersey Bank Robbery | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/bright-starlet.html | Bright Starlet | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/abm-vote-the-military-prevail-or-do-they.html | ABM Vote; The Military Prevail -- Or Do They? | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/a-son-born-july-18-to-the-philip-d-allens.html | A Son Born July 18 To the Philip D. Allens | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/steven-kanner-to-wed-miss-baker.html | Steven Kanner to Wed Miss Baker | True | Special to The ew York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/monetary-policy-1969.html | Monetary Policy: 1969 | True | DEANE CARSON | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/japanese-birth-rate-drops-to-one-of-lowest-in-world.html | Japanese Birth Rate Drops To One of Lowest in World | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/marchi-conducts-quiet-campaign-in-relaxed-catskill-resorts.html | Marchi Conducts Quiet Campaign in Relaxed Catskill Resorts | True | By William E. Farrell | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/new-ltv-tractor.html | New LTV Tractor | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/miss-gonzalez-wed-to-h-r-millie.html | Miss Gonzalez Wed to H. R. Millie | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/sellers-signs-with-patriots-for-a-reported-120000.html | Sellers Signs With Patriots For a Reported $120,000 | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/whats-new-at-the-movies.html | What's New at the Movies | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/soviet-lifter-sets-mark.html | Soviet Lifter Sets Mark | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/aide-named-to-state-panel.html | Aide Named to State Panel | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/sandra-kliger-fiancee-of-dr-norton-elson.html | Sandra Kliger Fiancee Of Dr. Norton Elson | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/attorney-general-mitchells-philosophy-is-the-justice-department-is.html | Attorney General Mitchell's philosophy is 'The Justice Department is an institution for law enforcement, not social improvement'; The Mitchell philosophy | True | By Milton Viorst Washington. | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/son-born-to-freemans.html | Son Born to Freemans | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/major-labor-shortage-squeezing-ny-garment-center-labor-shortage.html | Major Labor Shortage Squeezing N.Y. Garment Center; Labor Shortage Hurts Garment Center | True | By Herbert Koshetz | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/hart-crane.html | Hart Crane | True | Samuel Loveman | 1997-06-16 | RE0000758456 | B00000521880 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/living-a-white-life-for-a-while.html | Living a White Life -- for a While | True | By Ellen Holly | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/west-germany-the-defregger-affair-burdens-the-nation.html | West Germany; The Defregger Affair Burdens the Nation | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/mrs-darche-wed-to-j-dowling-34-special-to-the-new-york-times.html | Mrs. Darche Wed To J. J. Dowling 34 Special to The New York Times | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/french-left-sharpens-its-opposition.html | French Left Sharpens Its Opposition | True | By Henry Giniger | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/medicine-crisis-over-the-cost-of-health-insurance.html | Medicine; Crisis Over the Cost of Health Insurance | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/economic-fatigue-seen-in-report-of-purchasers.html | Economic 'Fatigue' Seen In Report of Purchasers | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/franc-devaluation-cuts-funds-for-many-families-in-portugal.html | Franc Devaluation Cuts Funds For Many Families in Portugal | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/jobless-benefits.html | Jobless Benefits | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/article-19-no-title-stimulating-the-appetite.html | Article 19 -- No Title; Stimulating the appetite | True | By Barbara Plumb | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/moon-scientists-seeking-a-wider-role.html | Moon Scientists Seeking a Wider Role | True | By John Noble Wilford | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/robert-lehman-financier-dead-robert-lehman-art-collector-and.html | ROBERT LEHMAN, FINANCIER, DEAD; Robert Lehman, Art Collector and Investment Banker, Dies | True | By McCandlish Phillips | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/eagles-seek-to-void-trading-of-haymond.html | EAGLES SEEK TO VOID TRADING OF HAYMOND | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/foe-of-pollution-sees-lack-of-time-asserts-environmental-ills.html | FOE OF POLLUTION SEES LACK OF TIME; Asserts Environmental Ills Outrun Public Concern | True | By Robert Reinhold | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/8-carriers-ask-charterflight-changes.html | 8 Carriers Ask Charter-Flight Changes | True | By David Gollan | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/miss-mary-blake-wed-to-nicholas-g-markoff.html | Miss Mary Blake Wed To Nicholas G. Markoff | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/carol-l-anderson-bride-in-scarsdale | Carol. L. Anderson Bride in Scarsdale | True | Special to The New York Times | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/franchising-aids-people-renting.html | Franchising Aids 'People Renting' | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/nasa-sharpening-apollos-aim.html | NASA Sharpening Apollo's Aim | True | By Richard Witkin | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/israel-arrests-7-in-a-poison-plot-group-accused-of-planning-to-kill.html | ISRAEL ARRESTS 7 IN A POISON PLOT; Group Accused of Planning to Kill West Bank Arabs | True | By Tad Szulc | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/salute-to-customs-men.html | SALUTE TO CUSTOMS MEN | True | WENDY GASH, | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-10 | 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/5-horses-perish-in-fire-after-lightning-hits-barn.html | 5 Horses Perish in Fire After Lightning Hits Barn | True | | 1997-06-16 | RE0000758456 | B00000521880 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/governors-view-of-welfare-plan.html | Governor's View Of Welfare Plan | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/bethpage-beats-westbury-as-shapiro-gets-3-goals-76.html | Bethpage Beats Westbury As Shapiro Gets 3 Goals, 7-6 | True | Special to The New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/imf-gives-approval.html | I.M.F. Gives Approval | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/priscilla-rabb-is-wed-to-john-haskins-here.html | Priscilla Rabb Is Wed To John Haskins Here | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/firemen-in-gary-return-to-duty-panel-set-up-to-study-pay-mayor.html | FIREMEN IN GARY RETURN TO DUTY; Panel Set Up to Study Pay -- Mayor Denies Amnesty | True | By Jon Nordheimerspecial To the New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/hunters-campaign-to-save-the-leopard.html | Hunters Campaign to Save the Leopard | True | Special to The New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/james-f-mcree-jr-economics-editor.html | JAMES F. McREE JR., ECONOMICS EDITOR | True | Special to The New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/dolphins-finding-nfl-foes-rough-bears-rally-to-win-1610-after-fight.html | DOLPHINS FINDING N.F.L. FOES ROUGH; Bears Rally to Win, 16-10, After Fight Breaks Out | True | By Sam Goldaper | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/white-sox-recall-hurler.html | White Sox Recall Hurler | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/vatican-sources-call-bishop-excommunicated-shannons-marriage-termed.html | Vatican Sources Call Bishop Excommunicated; Shannon's Marriage Termed a Violation of Canon Law by Church Experts Here | True | Special to The New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/books-of-the-times-labyrinths-of-logic.html | Books Of The Times; Labyrinths of Logic | True | By Christopher Lehmann-Haupt | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/burtis-takes-star-crown.html | Burtis Takes Star Crown | True | Special to The New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/car-crash-in-laos-opens-a-spy-case-plans-in-auto-cause-ouster-of-6.html | CAR CRASH IN LAOS OPENS A SPY CASE; Plans in Auto Cause Ouster of 6 North Vietnamese | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/bomb-at-chinese-legation.html | Bomb' at Chinese Legation | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/dr-joseph-deutsch-led-bronx-surgeons.html | DR. JOSEPH DEUTSCH, LED BRONX SURGEONS | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/reagan-campus-critic-gains-control-of-california-colleges-reagan.html | Reagan, Campus Critic, Gains Control of California Colleges; Reagan, Critic of College Campuses, Wins Control Over Higher Education in California | True | By Wallace Turnerspecial To the New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/tigers-call-up-scherman.html | Tigers Call Up Scherman | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/reagan-is-victor-on-tax-rebates-legislature-approves-plan-long.html | REAGAN IS VICTOR ON TAX REBATES; Legislature Approves Plan -- Long Session Ends | True | Special to The New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/israelis-damage-key-jordan-canal-in-reprisal-raid-jets-strike-after.html | ISRAELIS DAMAGE KEY JORDAN CANAL IN REPRISAL RAID; Jets Strike After Attacks by Arabs Despite Agreement for Restraint in Area Israeli Jets, in Reprisal Raids, Again Damage Vital Jordan Canal | True | By Tad Szulcspecial To the New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/virginia-carollo-bride-in-jersey.html | Virginia Carollo Bride in Jersey | True | Special to The New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/polanski-was-informed-at-a-party-in-london.html | Polanski Was Informed At a Party in London | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/soviet-achieves-stake-in-iraq-oil-agreement-grants-access-to-a.html | SOVIET ACHIEVES STAKE IN IRAQ OIL; Agreement Grants Access to a Source of Crude | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/underwater-hunt-for-body-in-green-beret-case-reported-abandoned.html | Underwater Hunt for Body in Green Beret Case Reported Abandoned; HUNT ABANDONED IN BERETS CASE | True | By James P. Sterbaspecial to the New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/alfred-s-eiseman.html | ALFRED S. EISEMAN | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/ulster-leaders-urge-calm-as-protestants-plan-parade.html | Ulster Leaders Urge Calm As Protestants Plan Parade | True | Special to The New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/graebner-conquers-lutz-in-meadow-club-final.html | Graebner Conquers Lutz in Meadow Club Final | True | By Thomas Rogersspecial To the New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/greece-adds-rules-on-imports-to-halt-outflow-of-dollars.html | Greece Adds Rules On Imports to Halt Outflow of Dollars | True | Special to The New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/4-are-found-dead-after-ohio-twister-hundreds-injured.html | 4 Are Found Dead After Ohio Twister; Hundreds Injured | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/proxmire-unit-schedules-goodrich-brake-hearing.html | Proxmire Unit Schedules Goodrich Brake Hearing | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/less-chaos-in-public-service.html | Less Chaos in Public Service | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/south-african-mining-stocks-expected-to-rise-on-devaluation.html | South African Mining Stocks Expected to Rise on Devaluation; Monetary Uncertainty Likely to Aid Nation's Plan for Higher Gold Price | True | Special to The New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/cbs-backs-halt-on-cigarette-ads-cbs-backs-plan-on-ads.html | C.B.S. Backs Halt On Cigarette Ads; C.B.S. Backs Plan on Ads | True | By George Gent | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/ernest-blaich-69-banker-in-roslyn.html | ERNEST BLAICH, 69, BANKER IN ROSLYN | True | Special to The New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/nader-asserts-thousands-have-textile-dust-disease.html | Nader Asserts Thousands Have Textile Dust Disease | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/jack-ellis-71-distributor-of-foreign-films-is-dead.html | Jack Ellis, 71, Distributor Of Foreign Films, Is Dead | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/twins-show-punch-off-field-as-martin-knocks-out-boswell.html | Twins Show Punch Off Field As Martin Knocks Out Boswell | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/smoking-lamp-is-out-in-iowa-town.html | Smoking Lamp Is Out in Iowa Town | True | By John Kifnerspecial To the New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/newport-music-festival-is-assured-of-another-year.html | Newport Music Festival Is Assured of Another Year | True | By Harold C. Schonbergspecial To the New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/marchi-concludes-weekend-campaign.html | MARCHI CONCLUDES WEEKEND CAMPAIGN | True | Special to The New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/zoo-hippopotamus.html | Zoo Hippopotamus | True | PASCALE SEIGNEUR | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/voss-helps-angels-crush-red-sox-91.html | VOSS HELPS ANGELS CRUSH RED SOX, 9-1 | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/seoul-reports-soldier-killed-in-a-clash-at-korean-dmz.html | Seoul Reports Soldier Killed In a Clash at Korean DMZ | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/5-in-detroit-shot-gunman-is-seized-4-policemen-among-injured.html | 5 IN DETROIT SHOT; GUNMAN IS SEIZED; 4 Policemen Among Injured -- ExMental Patient Held | True | By Jerry M. Flintspecial To the New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/to-curb-air-pollution.html | To Curb Air Pollution | True | DAVID RAY | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/wooden-puzzles-that-are-not-for-blockheads.html | Wooden Puzzles That Are Not for Blockheads | True | By Rita Reif | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/french-bank-here-expands-its-scope-scope-expanded-by-french-bank.html | French Bank Here Expands Its Scope; SCOPE EXPANDED BY FRENCH BANK | True | By Robert D. Hershey Jr. | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/aluminum-digesting-rise-price-increases-retained-for-fabricated.html | Aluminum Digesting Rise; Price Increases Retained for Fabricated Items Amid Ingot Rollback ALUMINUM FIELD DIGESTING GAINS | True | By Robert A. Wright | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/wooing-industrial-accounts.html | Wooing Industrial Accounts | True | By Leonard Sloane | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/israel-bans-trade-in-francs.html | Israel Bans Trade in Francs | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/for-americans-8-meal-in-paris-costs-7-now.html | For Americans, $8 Meal In Paris Costs $7 Now | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/people-in-herald-sq-to-blow-into-bags-in-monoxide-study.html | People in Herald Sq. To Blow Into Bags In Monoxide Study | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/kenneth-crain-exeditor-of-trade-publication-85.html | Kenneth Crain, Ex-Editor Of Trade Publication, 85 | True | Special to The New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/currency-shifts-termed-unlikely-us-officials-dont-foresee-large.html | CURRENCY SHIFTS TERMED UNLIKELY; U.S. Officials Don't Foresee Large Fund Movements | True | By Edwin L. Dale Jr.special to The New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/bills-hope-to-use-simpson-friday-night-against-lions.html | Bills Hope to Use Simpson Friday Night Against Lions | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/gale-h-whittelsey-bride-of-physician.html | Gale H. Whittelsey Bride of Physician | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/moynihan-applauds-nixon-on-welfare.html | MOYNIHAN APPLAUDS NIXON ON WELFARE | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/gen-george-stratemeyer-dies-led-air-force-in-the-far-east-early.html | Gen. George Stratemeyer Dies; Led Air Force in the Far East; Early Flier Was Top Officer in China and Later Korea -- Headed Defense Command | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/necessary-inquest.html | Necessary Inquest | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/astronauts-out-rejoin-families-no-moon-germs-are-found-so.html | ASTRONAUTS OUT; REJOIN FAMILIES; No Moon Germs Are Found, So Quarantine Is Ended -- Man in Good Health Quarantine Is Over for Three Astronauts | True | By John Noble Wilfordspecial To the New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/britains-67-experience-offers-lesson-for-paris.html | Britain's '67 Experience Offers Lesson for Paris | True | By John M. Leespecial To The New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/steels-pace-quickening-most-mills-find-strong-upturn-in-orders-for.html | Steel's Pace Quickening; Most Mills Find Strong Upturn in Orders for September Delivery STEEL MILLS FIND ORDERING STRONG | True | Special to The New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/argereos-lambros.html | ARGEREOS LAMBROS | True | Special to The New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/lemaster-of-astros-beats-expos-fourth-time-31.html | Lemaster of Astros Beats Expos Fourth Time, 3-1 | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/personal-finance-investors-may-find-tax-advantages-in-issues-giving.html | Personal Finance; Investors May Find Tax Advantages In Issues Giving Return of Capital Personal Finance | True | By Elizabeth M. Fowler | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/fate-of-20c-fare-tied-to-port-body.html | FATE OF 20C FARE TIED TO PORT BODY | True | Kheel Asserts Authority Can Prevent Rise in RateBy Maurice Carroll | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/creditcard-curb-is-urged-by-lefkowitz.html | Credit-Card Curb Is Urged by Lefkowitz | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/susan-e-konigsbacher-married.html | Susan E. Konigsbacher Married | True | Special to The New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/nixon-takes-drive-on-pacific-coast-busy-week-ahead.html | Nixon Takes Drive On Pacific Coast; Busy Week Ahead | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/procaccino-says-he-expects-ronan-to-raise-fare-to-30-cents.html | Procaccino Says He Expects Ronan to Raise Fare to 30 Cents | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/freedom-shares-continue-to-ebb-other-rates-put-pressure-on-us.html | FREEDOM SHARES CONTINUE TO EBB; Other Rates Put Pressure On U.S. Savings Program FREEDOM SHARES CONTINUE TO EBB | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/balloting-begins-on-pan-ams-pact-voting-here-to-start-today-some.html | BALLOTING BEGINS ON PAN AM'S PACT; Voting Here to Start Today -- Some Flights Leave | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/pirates-set-back-padres-75-and-86-as-pagan-excels.html | Pirates Set Back Padres, 7-5 and 8-6, As Pagan Excels | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/hobbs-england-wins-donnybrooke-grand-prix-adamowicz-is-2d-in.html | Hobbs, England, Wins Donnybrooke Grand Prix; ADAMOWICZ IS 2D IN 105-MILE EVENT Hobbs Breaks Lap Record for Brainerd Circuit in Formula A Race | True | By John S. Radostaspecial To the New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/naturalists-shudder-as-officials-hail-everglades-jetport.html | Naturalists Shudder as Officials Hail Everglades Jetport | True | By Homer Bigartspecial To the New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/commando-activity-rises.html | Commando Activity Rises | True | By Dana Adams Schmidtspecial To the New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/james-f-harris.html | JAMES F. HARRIS | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/unit-of-city-bank-acquires-swissbased-cofinance-sa.html | Unit of City Bank Acquires Swiss-Based Cofinance S.A. | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/bridge-top-teams-meet-trouble-in-knockout-tournament.html | Bridge: Top Teams Meet Trouble In Knockout Tournament | True | By Alan Truscottspecial To the New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/opendoor-policy-for-students-a-better-chance-is-offered-promising.html | Open-Door Policy for Students; 'A Better Chance' Is Offered Promising but Poor Youths | True | By Joseph G. Herzbergspecial To the New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/sports-of-the-times-relics-on-parade.html | Sports of The Times; Relics on Parade | True | By Robert Lipsyte | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/phone-call-leads-police-to-bomb-at-ymca-here.html | Phone Call Leads Police To Bomb at Y.M.C.A. Here | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/pope-paul-vi-deplores-nudity-on-the-beaches.html | Pope Paul VI Deplores Nudity on the Beaches | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/fiber-industry-builds-upon-the-present-allied-chemical-expert.html | Fiber Industry Builds Upon the Present; Allied Chemical Expert Forecasts Expanded Use of Existing Products | True | By Herbert Koshetz | 1997-06-16 | RE0000758457 | B00000523160 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/as-pragues-anniversary-nears.html | As Prague's Anniversary Nears | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/nursing-cuts-and-raising-sights-in-the-hollows-of-appalachia.html | Nursing Cuts and Raising Sights in the Hollows of Appalachia | True | By Nan Ickeringillspecial To the New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/forman-backer-sees-reparations-move-failing.html | Forman Backer Sees Reparations Move Failing | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/still-takes-milwaukee-open-with-65-for-277-gary-player-2d-two.html | Still Takes Milwaukee Open with 65 for 277; GARY PLAYER 2D, TWO STROKES BACK South African Also Gets 65 -- Stiff's Victory Is Second in 8 Years on Pro Tour | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/steadman-wins-junior-sail.html | Steadman Wins Junior Sail | True | Special to The New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/rumors-cabinet-wins-first-vote-italian-chamber-of-deputies-gives.html | RUMOR'S CABINET WINS FIRST VOTE; Italian Chamber of Deputies Gives Support -- Senate Is Expected to Follow RUMOR'S CABINET WINS FIRST VOTE | True | By Alfred Friendly Jr.special To the New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/reports-on-pollen-count-will-be-resumed-today.html | Reports on Pollen Count Will Be Resumed Today | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/small-investors-business-may-go-begging-most-broker-firms-regard.html | Small Investors' Business May Go Begging Most Broker Firms Regard Odd Lots as Unprofitable Small Stock Traders' Business May Go Begging | True | By Terry Robards | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/rockefeller-calls-nixons-proposal-unfair-to-state-contends.html | ROCKEFELLER CALLS NIXON'S PROPOSAL UNFAIR TO STATE; Contends Industrial Areas Would Be 'Shortchanged' by Welfare Reforms GOVERNOR UNSATISFIED He Sees No 'Significant' Aid for Regions Where Relief Exerts Heaviest Burden Rockefeller Charges Nixon's Proposal on Welfare Reforms Shortchanges Industrialized States | True | By Sylvan Fox | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/dr-martin-wittenborg.html | DR. MARTIN WITTENBORG | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/top-hingham-award-goes-to-wolfhound.html | TOP HINGHAM AWARD GOES TO WOLFHOUND | True | Special to The New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/kiesinger-is-firm-on-value-of-mark-he-sees-danger-to-economy-in-any.html | KIESINGER IS FIRM ON VALUE OF MARK; He Sees Danger to Economy in Any Upward Change | True | Special to The New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/reds-victors-by-100-over-phils-nolan-pitches-3hitter.html | Reds Victors by 10-0 Over Phils; Nolan Pitches 3-Hitter | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/lawyer-reaches-saigon.html | Lawyer Reaches Saigon | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/patriots-beat-bengals-2113.html | Patriots Beat Bengals, 21-13 | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/shift-is-expected-in-bondyield-dip-some-observers-forecast-trend-to.html | SHIFT IS EXPECTED IN BOND-YIELD DIP; Some Observers Forecast Trend to Higher Prices May Change Course TAX-FREE SLATE HEAVY Corporate Market Facing Light Supply of New Issues This Week SHIFT IS EXPECTED IN BOND-YIELD DIP | True | By John H. Allan | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/israelis-order-gaza-residents-to-stay-in-homes-after-patrol-is.html | Israelis Order Gaza Residents to Stay in Homes After Patrol is Attacked by Guerrillas | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/belgium-wont-devalue.html | Belgium Won't Devalue | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/3-met-pitchers-combine-to-check-braves-30-on-5hitter-agee-connects.html | 3 Met Pitchers Combine to Check Braves, 3-0, on 5-Hitter; AGEE CONNECTS, SCORES TWO RUNS Thigh Injury Retires Ryan in Third, but Cardwell and McGraw Excel in Relief | True | By Joseph Durso special To the New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/royal-family-of-1927-to-be-revived.html | Royal Family,' of 1927, to Be Revived | True | By Louis Calta | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/packaged-us-hospital-passes-test-in-nigeria-selfcontained-disaster.html | ' Packaged' U.S. Hospital Passes Test in Nigeria; Self-Contained Disaster Unit, Deployed at Port Harcourt, Proves to Be Functional | True | By Harold M. Schmeck Jr. special To the New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/rev-luke-cunningham.html | REV. LUKE CUNNINGHAM | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/cards-4-in-9th-down-giants-74-shannon-sparks-rally.html | Cards' 4 in 9th Down Giants, 7-4; Shannon Sparks Rally | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/coast-canoe-club-wins-4-of-5-national-events.html | Coast Canoe Club Wins 4 of 5 National Events | True | Special to The New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/pravda-says-paris-acts-against-working-class.html | Pravda Says Paris Acts Against Working Class | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/cuellar-defeats-twins-on-one-hit-yields-single-to-tovar-in-9th-as.html | CUELLAR DEFEATS TWINS ON ONE HIT; Yields Single to Tovar in 9th as Orioles Triumph, 2-0 | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/hanoi-denies-laird-charges.html | Hanoi Denies Laird Charges | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/common-market-faces-farm-test-change-in-franc-threatens-pricing.html | COMMON MARKET FACES FARM TEST; Change in Franc Threatens Pricing Policy - Council of Ministers to Meet | True | By Clyde H. Farnsworth special To the New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/coke-to-change-publicity-agency.html | Coke to Change Publicity Agency | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/treasure-hunters-probe-a-steamboat.html | Treasure Hunters Probe a Steamboat | True | Special to The New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/miles-amend-jr-35-dies-lawyer-and-research-aide.html | Miles Amend Jr., 35, Dies; Lawyer and Research Aide | True | Special to The New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/investment-funds.html | Investment Funds | True | C. LOWELL HARRISS | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/17-in-house-score-consumer-policy-liberal-democrats-assert-nixon.html | 17 IN HOUSE SCORE CONSUMER POLICY; Liberal Democrats Assert Nixon Nears 'Dead End' | True | Special to The New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/con-eds-dilemma.html | Con Ed's Dilemma | True | JOSEPH S. KAMING | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/siffert-captures-austrian-race-to-clinch-crown-for-porsche.html | Siffert Captures Austrian Race To Clinch Crown for Porsche | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/chileans-seek-cuban-trade.html | Chileans Seek Cuban Trade | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/giants-in-shape-for-the-jets-sherman-paises-new-men.html | Giants in Shape for the Jets; Sherman Paises New Men | True | By George Vecsey | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/w-h-duckworth-georgia-justice-courts-head-dies-settled-47.html | W. H. DUCKWORTH, GEORGIA JUSTICE; Court's Head Dies -- Settled '47 Governorship Tangle | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/conservationists-see-conflict-of-interest-on-us-water-projects.html | Conservationists See Conflict of Interest on U.S. Water Projects | True | By Gladwin Hill special To the New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/3-more-trotters-in-international-foreign-entries-lift-field-to-8.html | 3 MORE TROTTERS IN INTERNATIONAL; Foreign Entries Lift Field to 8 for Saturday's Event | True | Special to The New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/decor-for-a-gala-rivals-guests-diamonds-monaco-red-cross-fete-a.html | Decor for a Gala Rivals Guests' Diamonds; Monaco Red Cross Fete is Model Of How to Give a Benefit Dance | True | By Charlotte Curtis special To the New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/mrs-s-h-woodson.html | MRS. S. H. WOODSON | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/to-spur-city-housing.html | To Spur City Housing | True | WESLEY WISE | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/army-orders-crash-inquiry.html | Army Orders Crash Inquiry | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/browns-top-49ers-2419-with-help-of-3dperiod-errors-pair-of-fumbles.html | Browns Top 49ers, 24-19, With Help of 3d-Period Errors; PAIR OF FUMBLES LEAD TO TALLIES Leigh, Scott Go Over From 1-YardLine -- Davis Kicks 4 Field Goals for 49ers | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/4-in-queens-family-killed-as-stolen-car-plows-into-stream-of.html | 4 in Queens Family Killed as Stolen Car Plows Into Stream of Vehicles on L.I. | True | Special to The New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/tigers-turn-back-white-sox-by-82-lonich-hurls-fourhitter-as-cash.html | TIGERS TURN BACK WHITE SOX BY 8-2; Lonich Hurls Four-Hitter as Cash Gets 16th Homer | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/misses-hansen-and-walsh-reach-grasscourt-final.html | Misses Hansen and Walsh Reach Grass-Court Final | True | Special to The New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/isidor-bilmes.html | ISIDOR BILMES | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/rumania-shows-off-wares.html | Rumania Shows Off Wares | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/patman-asserts-friend-of-nixon-got-favors-from-loan-agency.html | Patman Asserts Friend of Nixon Got Favors From Loan Agency | True | By Christopher Lydonspecial To the New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/miss-ferguson-becomes-bride-of-bernard-doft.html | Miss Ferguson Becomes Bride Of Bernard Doft | True | Special to The New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/murcer-munson-and-michael-hit-successive-homers-as-yanks-rout-as-51.html | Murcer, Munson and Michael Hit Successive Homers as Yanks Rout A's, 5-1; PETERSON SCORES HIS 12TH VICTORY White Connects in 5th and 3 Homers Are Hit in 6th -- Yanks Back at .500 | True | By Gerald Eskenazi | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/us-leads-british-31-in-wightman-cup-tennis-miss-bartkowicz-beats.html | U.S. Leads British, 3-1, in Wightman Cup Tennis; MISS BARTKOWICZ BEATS MRS. JANES But British Prevent Sweep as Truman Sisters Rally to Capture Doubles | True | By Neil Amdurspecial To the New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/okker-roche-gain-german-net-final.html | OKKER, ROCHE GAIN GERMAN NET FINAL | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/controllers-strike-doubted.html | Controllers Strike Doubted | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/needed-an-unfractured-city.html | Needed: An Unfractured City | True | By Robert Bendiner | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/us-water-skiers-take-world-titles.html | U.S. WATER SKIERS TAKE WORLD TITLES | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/mrs-hory-wins-golf-final.html | Mrs. Hory Wins Golf Final | True | Special to The New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/new-yorker-killed-in-alps.html | New Yorker Killed in Alps | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/con-ed-to-confer-on-10year-plan-seeks-agreement-with-city-state-and.html | CON ED TO CONFER ON 10-YEAR PLAN; Seeks Agreement With City, State and U.S. Officials on the Expansion of Output Con Ed Will Confer on 10-Year Plan for Expansion | True | By Paul L. Montgomery | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/wcbs-music-til-dawn-will-yidd-to-news-in-70.html | WCBS 'Music 'Til Dawn' Will Yield to News in '70 | True | By Fred Ferretti | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/france-has-devalued-the-franc-13-times-in-the-last-41-years.html | France Has Devalued the Franc 13 Times in the Last 41 Years | True | Special to The New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/to-defer-mirv-tests.html | To Defer MIRV Tests | True | MARVIN KALKSTEIN | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/mrs-hagge-scores-by-4-shots-with-214.html | MRS. HAGGE SCORES BY 4 SHOTS WITH 214 | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/cecil-powell-british-physicist-who-won-50-nobel-prize-dies.html | Cecil Powell, British Physicist Who Won '50 Nobel Prize, Dies | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/president-is-chided-by-head-of-bar-association-segal-urges.html | President Is Chided by Head of Bar Association; Segal Urges Consultation on Supreme Court Choices -- An Appointment Nears | True | By Fred P. Grahamspecial To the New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/seattle-a-city-with-growing-pains-that-keeps-small-town-ways.html | Seattle: A City With Growing Pains That Keeps Small Town Ways | True | By Steven V. Robertsspecial to the New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/richey-captures-canada-net-final-conquers-buchholz-in-4-sets-miss.html | RICHEY CAPTURES CANADA NET FINAL; Conquers Buchholz in 4 Sets -- Miss Urban Triumphs | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/ballet-rambert-company-revivified-oldest-british-troupe-leads.html | Ballet: Rambert Company Revivified; Oldest British Troupe Leads Avant-Garde American Influence Is Noted in Repertory | True | By Clive Barnesspecial To the New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/man-dies-of-crash-injuries.html | Man Dies of Crash Injuries | True | Special to The New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/uruguay-gains-in-cup-soccer.html | Uruguay Gains in Cup Soccer | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/wilsons-spinoff-first-in-sailing-were-here-and-beaver-also-take.html | WILSON'S SPINOFF FIRST IN SAILING; We're Here and Beaver Also Take Division Honors | True | By John Rendelspecial To the New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/causescu-to-visit-iran.html | Causescu to Visit Iran | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/prague-sees-plot-to-foment-crisis-warns-against-protests-on.html | PRAGUE SEES PLOT TO FOMENT CRISIS; Warns Against Protests on Anniversary of Invasion | True | By Paul Hofmannspecial To the New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/attempted-heroin-sale-laid-to-li-hitchhiker.html | Attempted Heroin Sale Laid to L.I. Hitchhiker | True | Special to The New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/czech-labor-unions-rebuked.html | Czech Labor Unions Rebuked | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/tennis-finals-won-upstate-by-laver-and-mrs-king.html | Tennis Finals Won Upstate By Laver and Mrs. King | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/contract-let-to-add-lirr-electricity.html | CONTRACT LET TO ADD L.I.R.R. ELECTRICITY | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/france-freezes-nearly-all-prices-as-inflation-curb-acts-to-prevent.html | FRANCE FREEZES NEARLY ALL PRICES AS INFLATION CURB; Acts to Prevent Widespread Increases Expected in Wake of Devaluation BAN STAYS TO SEPT. 15 14 Nations in Africa Follow Paris's Lead in Reducing Worth of Currencies France Freezes Most Prices as a Curb on Inflation | True | By John L. Hessspecial To the New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/community-health-expert-urges-blue-cross-takeover.html | Community Health Expert Urges Blue Cross Takeover | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/n-a-stroud-weds-rebecca-krantzler.html | N. A. Stroud Weds Rebecca Krantzler | True | Special to The New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/savings-bank-loan-set-for-lowincome-housing.html | Savings Bank Loan Set For Low-Income Housing | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/arthur-kiendl-exofficer-of-morgan-guaranty-trust.html | Arthur Kiendl, Ex-Officer Of Morgan Guaranty Trust | True | Special to The New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/homage-to-the-astronauts-.html | Homage to the Astronauts . . . | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/parking-for-doctors.html | Parking for Doctors | True | JENNY STRICKER | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/donohue-triumphs-in-transam-race.html | DONOHUE TRIUMPHS IN TRANS-AM RACE | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/rogers-is-ending-his-pacific-tour-in-pagopago-he-stresses-shift-in.html | ROGERS IS ENDING HIS PACIFIC TOUR; In Pagopago, He Stresses Shift in U.S. Asia Policy | True | By Robert Trumbullspecial To the New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/7-are-hurt-in-boat-fire-in-long-island-sound.html | 7 Are Hurt in Boat Fire In Long Island Sound | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/lindsays-received-warmly-in-maine.html | LINDSAYS RECEIVED WARMLY IN MAINE | True | Special to The New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/sain-is-dismissed-as-pitching-coach-by-detroit-club.html | Sain Is Dismissed As Pitching Coach By Detroit Club | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/tobacco-phase-out.html | Tobacco Phase Out | True | GEORGE F. GITLITZ | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/retailers-heeding-consumers-act-to-improve-sales-personnel-stores.html | Retailers, Heeding Consumers, Act to Improve Sales Personnel; STORES IMPROVE SALES PERSONNEL | True | By Isadore Barmash | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/how-french-kept-devaluation-secret-how-paris-kept-secret.html | How French Kept Devaluation Secret; How Paris Kept Secret | True | By Henry Ginigerspecial To the New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/chess-that-man-from-iceland-puts-the-heat-on-his-opponents.html | Chess: That Man From Iceland Puts The Heat on His Opponents | True | By Al Horowitz | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/ch-big-kim-takes-21st-best-award-great-dane-chosen-among-1316-dogs.html | CH. BIG KIM TAKES 21ST BEST AWARD; Great Dane Chosen Among 1,316 Dogs at Lakewood | True | By Walter R. Fletcherspecial To The New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/several-suspects-and-car-hunted-in-5-coast-killings-several.html | Several Suspects and Car Hunted in 5 Coast Killings; Several Suspects and a Car Are Hunted in 5 Slayings on Coast | True | Special to The New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/yarbrough-wins-dixie-500-for-5th-stock-race-victory.html | Yarbrough Wins Dixie 500 For 5th Stock Race Victory | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/sutton-dodgers-stops-cubs-by-42-beats-club-first-time-with-help-in.html | SUTTON, DODGERS, STOPS CUBS BY 4-2; Beats Club First Time, With Help in 9th, After 13 Losses | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/mrs-shapiro-wed-to-walter-gidaly.html | Mrs. Shapiro Wed To Walter Gidaly | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/although-astronauts-are-out-lunar-rocks-are-still-sealed.html | Although Astronauts Are Out, Lunar Rocks Are Still Sealed | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/kentucky-crash-kills-5.html | Kentucky Crash Kills 5 | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/dana-l-carton-married-here.html | Dana L. Carton Married Here | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/senators-rally-beats-pilots.html | Senators' Rally Beats Pilots | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/lowkey-u-s-diplomat-lloyd-michael-rives.html | Low-Key U. S. Diplomat; Lloyd Michael Rives | True | By Richard Halloranspecial To the New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/monetary-fund-tackles-quotas-delicate-negotiations-loom-over.html | MONETARY FUND TACKLES QUOTAS; Delicate Negotiations Loom Over Nations That Want Increased Allocations | True | Special to The New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/shields-triumphs-in-yra-regatta-takes-international-class-honors.html | SHIELDS TRIUMPHS IN Y.R.A. REGATTA; Takes International Class Honors Sailing Aileen | True | Special to The New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/sea-deep-takes-horse-show-title-mrs-kellys-working-hunter-scores-at.html | SEA DEEP TAKES HORSE SHOW TITLE; Mrs. Kelly's Working Hunter Scores at Brookville | True | Special to The New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/indians-defeat-royals-81-on-mcdowells-fourhitter.html | Indians Defeat Royals, 8-1, On McDowell's Four-Hitter | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/jordanians-report-damage.html | Jordanians Report Damage | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/-and-portrait-of-mars.html | ... and Portrait of Mars | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/suffolk-assailed-on-road-deaths-safety-official-says-better.html | SUFFOLK ASSAILED ON ROAD DEATHS; Safety Official Says Better Planning Could Cut Toll | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/support-for-the-pound.html | Support for the Pound | True | Special to The New York Times | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/lancers-rally-in-2d-half-to-beat-inter-21-in-soccer.html | Lancers Rally in 2d Half to Beat Inter, 2-1, in Soccer | True | | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-11 | 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/namath-set-to-go-all-out-passer-eager-to-win.html | Namath Set to Go All Out;; Passer Eager to Win | True | By Dave Anderson | 1997-06-16 | RE0000758457 | B00000523160 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/market-place-trading-volume-if-tax-changes.html | Market Place: Trading Volume If Tax Changes | True | By Robert Metz | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/bar-owner-slays-a-holdup-man-and-routs-3-others-in-brooklyn.html | Bar Owner Slays a Holdup Man And Routs 3 Others in Brooklyn | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/brandt-calls-party-caucus.html | Brandt Calls Party Caucus | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/jail-is-suggested-as-an-aid-to-education.html | Jail Is Suggested as an Aid to Education | True | By M. S. Handler | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/6-communists-from-us-reported-in-cuba-for-visit.html | 6 Communists From U.S. Reported in Cuba for Visit | True | Special to The New York Times | 1997-06-16 | RE0000758458 | B00000523161 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/net-troop-withdrawal.html | Net Troop Withdrawal | True | RAY A. HUGOS | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/state-education-aide-named.html | State Education Aide Named | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/mrs-boddies-69-leads-at-dallas-sets-firstround-qualifying-pace-for.html | MRS. BODDIES 69 LEADS AT DALLAS; Sets First-Round Qualifying Pace for U.S. Amateur | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/court-orders-li-broker-to-drop-amex-from-name.html | Court Orders L.I. Broker To Drop 'Amex' From Name | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/richey-advances-at-haverford-net-bowrey-also-is-firstround-victor.html | RICHEY ADVANCES AT HAVERFORD NET; Bowrey Also Is First-Round Victor -- Setras Is Beaten | True | Special to The New York Times | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/asamera-oil-corporation-reports-two-new-wells.html | Asamera Oil Corporation Reports Two New Wells | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/breaking-down-the-bars.html | Breaking Down the Bars | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/sports-of-the-times-first-annual-classic.html | Sports of The Times; First Annual Classic | True | By William N. Wallace | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/ford-recalls-106200-cars-to-replace-bad-brake-fluid.html | Ford Recalls 106,200 Cars To Replace Bad Brake Fluid | True | Special to The New York Times | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/thruway-authority-delays-decision-to-increase-tolls.html | Thruway Authority Delays Decision to Increase Tolls | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/pen-congress-may-discuss-censorship-of-soviet-writers.html | P.E.N. Congress May Discuss Censorship of Soviet Writers | True | By Henry Raymont | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/gems-of-drawing-aglitter-in-vienna.html | Gems of Drawing Aglitter in Vienna | True | By Hilton Kramer | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/germ-war-curb-voted-in-senate-pentagon-critics-chip-away-at.html | GERM WAR CURB VOTED IN SENATE; Pentagon Critics Chip Away at Authorization Bill -- Emergency Fund Cut | True | By Warren Weaver Jr. | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/dr-frank-bortone-dies-surgeon-in-jersey-city-79.html | Dr. Frank Bortone Dies; Surgeon in Jersey City, 79 | True | Special to The New York Times | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/fcc-told-to-rule-in-lottery-case-court-orders-decision-on.html | F.C.C. TOLD TO RULE IN LOTTERY CASE; Court Orders Decision on Broadcasters' Reports | True | By Edith Evans Asbury | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/a-session-with-the-committee-convenes-here.html | ' A Session With the Committee' Convenes Here | True | ROGER GREENSPUN | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/enemy-drive-indicated.html | Enemy Drive Indicated | True | By B. Drummond Ayres Jr. | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/roundup-as-rout-orioles-and-slice-twins-margin.html | Roundup: A's Rout Orioles And Slice Twins' Margin | True | By Murray Chass | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/26-trains-canceled-by-the-long-island-others-are-longer-lirr.html | 26 Trains Canceled By the Long Island; Others Are Longer; L.I.R.R., Putting Its New Policy Into Effect, Cancels 26 Rush-Hour Trains, a Record | True | By Linda Charlton | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/ford-raises-truck-prices-5-signaling-an-increase-for-cars.html | Ford Raises Truck Prices 5%, Signaling an Increase for Cars | True | By Jerry M. Flint | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/quaker-oats-seeks-fisherprice-toys-acquisitions-and-combinations.html | Quaker Oats Seeks Fisher-Price Toys; Acquisitions and Combinations Are Planned by Corporations | True | By Alexander R. Hammer | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/scientists-vs-nasa.html | Scientists vs. NASA | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/negro-and-white-marines-clash-in-hawaii-16-hurt.html | Negro and White Marines Clash in Hawaii; 16 Hurt | True | Special to The New York Times | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/barratt-ohara-legislator-dies-oldest-member-of-house-until-defeat.html | BARRATT O'HARA LEGISLATOR, DIES; Oldest Member of House Until Defeat in '68 | True | Special to The New York Times | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/army-to-end-rotc-at-2-colleges-in-70.html | ARMY TO END R.O.T.C. AT 2 COLLEGES IN '70 | True | Special to The New York Times | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/space-shot-today-to-begin-13-tests.html | SPACE SHOT TODAY TO BEGIN 13 TESTS | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/mrs-meir-to-visit-us.html | Mrs. Meir to Visit U.S. | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/joint-air-exercise-tonight.html | Joint Air Exercise Tonight | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/shannon-regrets-excommunication.html | SHANNON REGRETS EXCOMMUNICATION | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/production-of-steel-declined-in-week-steel-production-dropped-in.html | Production of Steel Declined in Week; STEEL PRODUCTION DROPPED IN WEEK | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/observer-behind-the-white-house-arras.html | Observer: Behind the White House Arras | True | By Russell Baker | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/fanny-may-results-for-the-week.html | Fanny May Results for the Week | True | Special to The New York Times | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/rogers-says-vietnam-situation-is-still-being-viewed-as-a-lull.html | Rogers Says Vietnam Situation Is Still Being Viewed as a Lull | True | By Neil Sheehan | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/senate-group-backs-bruce.html | Senate Group Backs Bruce | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/northwest-ends-goodrich-bid-market-conditions-cited.html | Northwest Ends Goodrich Bid; Market Conditions Cited | True | By Robert E. Bedingfield | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/greece-is-uneasy-on-us-pressure-regime-sees-envoys-seat-as.html | GREECE IS UNEASY ON U.S. PRESSURE; Regime Sees Empty Envoy's Seat as Subtle Rebuff | True | By Alvin Shuster | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/newspaper-editors-plan-tour-of-soviet.html | NEWSPAPER EDITORS PLAN TOUR OF SOVIET | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/senate-votes-to-extend-foreignsecurities-tax.html | Senate Votes to Extend Foreign-Securities Tax | True | Special to The New York Times | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/91day-bills-rise-to-7081-182day-discount-up-to-7277.html | 91-Day Bills Rise to 7.081%; 182-Day Discount Up to 7.277 | True | Special to The New York Times | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/jersey-gets-narcotic-agency.html | Jersey Gets Narcotic Agency | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/mother-gets-instructions.html | Mother Gets Instructions | True | Special to The New York Times | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/being-shortchanged.html | Being Short-Changed? | True | HENRY H. SHEPARD | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/specialties-are-major-items-in-summercamp-activities.html | Specialties Are Major Items in Summer-Camp Activities | True | By Murray Schumach | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/mgm-share-tenders-tallied-kerkorian-gets-1325000.html | M-G-M Share Tenders Tallied; Kerkorian Gets 1,325,000 | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/us-wins-wightman-cup-on-julie-heldmans-2d-victory-american-beats.html | U.S. Wins Wightman Cup on Julie Heldman's 2d Victory; AMERICAN BEATS MISS SHAW, 6-3,6-4 | True | By Neil Amdur | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/saratoga-suspends-luro.html | Saratoga Suspends Luro | True | Special to The New York Times | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/ussoviet-mars-flight-suggested-by-lawmaker.html | U.S.-Soviet Mars Flight Suggested by Lawmaker | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/at-golan-heights-kibbutz-7-weddings-despite-raid.html | At Golan Heights Kibbutz, 7 Weddings Despite Raid | True | By Gertrude Samuels | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/5-lines-planning-air-route-shift-new-england-flights-are-covered-by.html | 5 LINES PLANNING AIR ROUTE SHIFT; New England Flights Are Covered by Agreement | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/theres-something-about-a-crocodile-and-whatever-it-is-it-sells.html | There's Something About a Crocodile, And Whatever It Is, It Sells Dresses | True | By Enid Nemy | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/contract-award.html | CONTRACT AWARD | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/retail-sales-rose-a-bit-in-july.html | Retail Sales Rose a Bit in July | True | Special to The New York Times | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/girl-is-killed-by-17-bullets-as-bound-youth-is-slain.html | Girl Is Killed by 17 Bullets As Bound Youth Is Slain | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/car-crash-in-laos-reported-staged.html | CAR CRASH IN LAOS REPORTED STAGED | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/munich-closes-airport-for-3-weeks-for-repairs-runways-to-be.html | Munich Closes Airport for 3 Weeks for Repairs; Runways to Be Extended to Handle Jumbo Jets | True | Special to The New York Times | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/korean-chief-due-aug-20.html | Korean Chief Due Aug. 20 | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/jersey-flood-areas-found-eligible-for-disaster-loans.html | Jersey Flood Areas Found Eligible for Disaster Loans | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/rev-arthur-b-sargent.html | REV ARTHUR H. SARGENT | True | Special to The New York Times | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/soviet-announces-zond-7-moon-ship-is-on-its-way-back.html | Soviet Announces Zond 7 Moon Ship Is on Its Way Back | True | Special to The New York Times | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/yankee-team-will-tour-washington-heights-today.html | Yankee Team Will Tour Washington Heights Today | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/bridge-topranked-teams-upset-in-spingold-knockout-play.html | Bridge: Top-Ranked Teams Upset In Spingold Knockout Play | True | By Alan Truscott | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/william-m-coffman-began-shrine-game.html | WILLIAM M. COFFMAN, BEGAN SHRINE GAME | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/boyd-leedom-head-of-nlrb-under-eisenhower-dies-at-62.html | Boyd Leedom, Head of N.L.R.B. Under Eisenhower, Dies at 62 | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/pirates-loot-spanish-treasure-from-ships-wrecked-off-texas-pirates.html | 'Pirates' Loot Spanish Treasure From Ships Wrecked Off Texas;' Pirates' Loot Spanish Treasure From Shipwrecks | True | By Martin Waldron | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/carol-garfiel-a-lawyer-engaged.html | Carol Garfiel, a Lawyer, Engaged | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/nbc-rejects-plan-on-cigarette-ads.html | N.B.C. Rejects Plan on Cigarette Ads | True | By Fred Ferretti | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/may-of-white-sox-injured-in-accident.html | MAY OF WHITE SOX INJURED IN ACCIDENT | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/mansion-is-guarded-after-vandalism.html | Mansion Is Guarded After Vandalism | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/owner-of-hartford-cafe-accused-of-discrimination.html | Owner of Hartford Cafe Accused of Discrimination | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/detective-work-to-change-here-special-tasks-planned-for-three.html | DETECTIVE WORK TO CHANGE HERE; Special Tasks Planned for Three Precincts in Bronx | True | By David Burnham | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/bond-prices-decline-slightly-but-trading-activity-is-thin-credit.html | Bond Prices Decline Slightly, But Trading Activity Is Thin; Credit Markets: Bond Prices Dip in Light Trading | True | By John H. Allan | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/silver-futures-post-increases-volume-for-trading-session-is-triple.html | SILVER FUTURES POST INCREASES; Volume for Trading Session Is Triple Recent Levels | True | By Elizabeth M. Fowler | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/excerpts-from-nixon-message-to-congress-on-welfare-plan.html | Excerpts From Nixon Message to Congress on Welfare Plan | True | Special to The New York Times | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/brooklyn-marines-version.html | Brooklyn Marine's Version | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/nixon-spells-out-welfare-plans-policy-under-fire-national-council.html | NIXON SPELLS OUT WELFARE PLANS; POLICY UNDER FIRE; National Council on Hunger Says End of Food Stamps Would Harm the Poor | True | By James M. Naughton | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/freeport-sulphur-will-sell-smelter-copper-to-japan.html | Freeport Sulphur Will Sell Smelter Copper to Japan | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/oregon-wrestlers-in-draw.html | Oregon Wrestlers in Draw | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/john-e-caskey-managed-a-division-of-us-rubber.html | John E. Caskey, Managed A Division of U.S. Rubber | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/mary-thomas-to-be-georgia-bride.html | Mary Thomas to Be Georgia Bride | True | Special to The New York Times | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/libby-mcneill-stepping-up-ads.html | Libby, McNeill Stepping Up Ads | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/lottery-ordered-in-illinois-ballot-court-cites-discrimination-in.html | LOTTERY ORDERED IN ILLINOIS BALLOT; Court Cites Discrimination in Listing of Candidates | True | By John Kifner | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/bulgarian-film-traces-conflict-with-the-state.html | Bulgarian Film Traces Conflict With the State | True | By Vincent Canby | 1997-06-16 | RE0000758458 | B00000523161 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/june-slees-79-paces-qualifiers-in-new-jersey-state-title-golf.html | June Slee's 79 Paces Qualifiers In New Jersey State Title Golf | True | Special to The New York Times | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/roche-judy-tegart-take-tennis-finals.html | ROCHE, JUDY TEGART TAKE TENNIS FINALS | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/allotments-cut-for-wheat-crop-70-harvest-at-lowest-level-on-record.html | ALLOTMENTS CUT FOR WHEAT CROP; ' 70 Harvest at Lowest Level on Record to Forestall Rising Surpluses | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/3-athletes-form-job-agency.html | 3 Athletes Form Job Agency | True | By Leonard Sloane | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/the-office-farm.html | The Office 'Farm' | True | By Virginia Lee Warren | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/european-conciliator-jean-max-georges-rey.html | European Conciliator; Jean Max Georges Rey | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/beret-case-victim-is-linked-to-cia-lawyer-calls-missing-man.html | BERET CASE VICTIM IS LINKED TO C.I.A.; Lawyer Calls Missing Man Dangerous Double Agent | True | By Terence Smith | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/state-realizes-88million-from-aqueduct-meeting.html | State Realizes $8.8-Million From Aqueduct Meeting | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/butkuss-conduct-undefined.html | Butkus's Conduct Undefined | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/peking-reports-on-river-accord-brief-account-of-pact-with-soviet.html | PEKING REPORTS ON RIVER ACCORD; Brief Account of Pact With Soviet Omits Polemics | True | Special to The New York Times | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/city-prepares-to-welcome-astronauts-tomorrow.html | City Prepares to Welcome Astronauts Tomorrow | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/trading-is-slow-on-london-board-prices-slip-fractionally-as.html | TRADING IS SLOW ON LONDON BOARD; Prices Slip Fractionally as Investors Watch Franc | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/to-mark-moonflight.html | To Mark Moonflight | True | WILLIAM WORK | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/obrien-quits-mcdonnell-as-firm-cuts-back-more-finds-a-new-job.html | O'Brien Quits McDonnell As Firm Cuts Back More; Finds a New Job Outside Securities Industry -- 10 Branches Closing | True | By Terry Robards | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/negroes-take-control-of-county-in-alabama.html | Negroes Take Control Of County in Alabama | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/pentagon-on-the-defensive.html | Pentagon on the Defensive | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/renting-agents.html | Renting Agents | True | JOSEPH ALTSCHULER | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/conditions-at-rockland.html | Conditions at Rockland | True | LOUIS CARP | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/stock-prices-off-as-trading-sags-volume-of-668-million-is-lowest-in.html | STOCK PRICES OFF AS TRADING SAGS; Volume of 6.68 Million Is Lowest in Nearly 2 Years -- Dow Retreats by 4.63 | True | By Vartanig G. Vartan | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/william-v-taggart.html | WILLIAM V. TAGGART | True | Special to The New York Times | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/amex-prices-retreat-in-light-trading.html | Amex Prices Retreat in Light Trading | True | By Douglas W. Cray | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/hurricane-nears-to-sea.html | Hurricane Nears to Sea | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/331-airconditioned-buses-ordered-for-routes-in-city.html | 331 Air-Conditioned Buses Ordered for Routes in City | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/shipbuilders-strike-ends-7500-return-at-baltimore.html | Shipbuilders' Strike Ends; 7,500 Return at Baltimore | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/dublin-to-expand-airport.html | Dublin to Expand Airport | True | Special to The New York Times | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/hearings-set-on-fda.html | Hearings Set on F.D.A. | True | Special to The New York Times | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/-isolated-incidents.html | ' Isolated Incidents' | True | Special to The New York Times | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/haymond-stays-with-rams-as-eagles-plea-is-denied.html | Haymond Stays With Rams as Eagles' Plea Is Denied | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/meritus-scores-by-five-lengths-and-pays-2040-at-saratoga.html | Meritus Scores by Five Lengths And Pays $20.40 at Saratoga | True | By Joe Nichols | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/allen-grammer-publisher-dies-shifted-street-and-smith-from-pulps-to.html | ALLEN GRAMMER, PUBLISHER, DIES; Shifted Street and Smith From Pulps to Slicks | True | Special to The New York Times | 1997-06-16 | RE0000758458 | B00000523161 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/hadley-ousts-mccracken-in-metropolitan-boys-golf.html | Hadley Ousts McCracken In Metropolitan Boys' Golf | True | Special to The New York Times | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/cubs-get-ken-johnson.html | Cubs Get Ken Johnson | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/phone-disruption-in-midtown.html | Phone Disruption in Midtown | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/a-serene-princess-entertains-at-palatial-poolside-in-monte-carlo.html | A Serene Princess Entertains at Palatial Poolside in Monte Carlo | True | By Charlotte Curtis | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/united-aircraft-shows-profit-dip-large-cost-of-new-engine-reduced.html | UNITED AIRCRAFT SHOWS PROFIT DIP; Large Cost of New Engine Reduced Latest Earnings | True | By Clare M. Reckert | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/israeli-jets-strike-lebanon-in-reprisal-israelis-impose-curfew-and.html | Israeli Jets Strike Lebanon in Reprisal; Israelis Impose Curfew and Search for Attackers After an Ambush in Occupied Gaza | True | By Tad Szulc | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/kenya-begins-outlining-case-in-assassination-of-mboya.html | Kenya Begins Outlining Case In Assassination of Mboya | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/army-hair-dispute-goes-to-high-court.html | ARMY HAIR DISPUTE GOES TO HIGH COURT | True | Special to The New York Times | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/rabies-strikes-at-wildlife-creating-infection-nucleus.html | Rabies Strikes at Wildlife, Creating Infection Nucleus | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/international-trot-faces-week-delay-in-air-traffic-snarl-3-horses.html | International Trot Faces Week Delay in Air Traffic Snarl; 3 HORSES UNABLE TO LEAVE EUROPE | True | By Sam Goldaper | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/inquiry-at-lejeune.html | Inquiry at Lejeune | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/rubber-checks-net-britons-a-reward.html | Rubber Checks Net Britons a Reward | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/brouillard-wins-at-atlantic-city-filly-idled-since-june-of-last.html | BROUILLARD WINS AT ATLANTIC CITY; Filly, Idled Since June of Last Year, Pays $15.80 | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/traffic-deaths-in-nation-up.html | Traffic Deaths in Nation Up | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/caretaker-19-is-freed-in-5-los-angeles-slayings.html | Caretaker, 19, Is Freed in 5 Los Angeles Slayings | True | By Wallace Turner | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/daniel-j-keogh-president-of-pittston-stevedoring-co.html | Daniel J. Keogh, President Of Pittston Stevedoring Co. | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/paris-seeking-labors-aid-in-stabilizing-the-franc.html | Paris Seeking Labor's Aid in Stabilizing the Franc | True | By Henry Giniger | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/stranded-tokyo-baseball-club-sheds-its-chains-of-bondage.html | Stranded Tokyo Baseball Club Sheds Its Chains of Bondage | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/dec-28-nuptials-for-irene-reich-and-c-j-pearson.html | Dec. 28 Nuptials For Irene Reich And C. J. Pearson | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/melbourne-captain-testifies.html | Melbourne Captain Testifies | True | Special to The New York Times | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/common-market-lifts-price-rule-to-help-france-farm-policy-is.html | COMMON MARKET LIFTS PRICE RULE TO HELP FRANCE; Farm Policy Is Suspended to Shield Paris from Danger of Inflation | True | By Clyde H. Farnsworth | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/allis-meeting-off-again.html | Allis Meeting Off Again | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/bridges-to-eastern-europe.html | Bridges to Eastern Europe | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/valeria-takes-black-belt.html | Valeria Takes Black Belt | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/companies-decline-comment.html | Companies Decline Comment | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/jets-face-limited-duty-ewbank-no-game-plan.html | Jets Face Limited Duty;; Ewbank: No Game Plan | True | By Gordon S. White Jr. | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/con-ed-reports-adequate-power-all-consumer-demands-met-as-repairs.html | CON ED REPORTS ADEQUATE POWER; All Consumer Demands Met as Repairs Are Pressed | True | By Paul L. Montgomery | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/nmu-approves-dues-rise.html | N.M.U. Approves Dues Rise | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/modern-dance-of-rod-rodgers-is-helped-out-by-photographs.html | Modern Dance of Rod Rodgers Is Helped Out by Photographs | True | By Anna Kisselgoff | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/marcus-released-from-us-prison-former-city-aide-served-11-months.html | MARCUS RELEASED FROM U.S. PRISON; Former City Aide Served 11 Months for Conspiracy | True | By Barnard L. Collier | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/196-players-vying-for-us-chess-title.html | 196 PLAYERS VYING FOR U.S. CHESS TITLE | True | Special to The New York Times | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/li-housewives-stage-boycott-on-meat-sales.html | L.I. Housewives Stage Boycott on Meat Sales | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/river-agency-post-filled.html | River Agency Post Filled | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/burger-urges-bar-to-chart-program-for-prison-reform-burger-urges.html | Burger Urges Bar To Chart Program For Prison Reform; Burger Urges Bar to Chart a Program for Reform of Prisons | True | By Fred P. Graham | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/welfare-plan-is-held-inadequate-by-negro-doctors.html | Welfare Plan Is Held Inadequate by Negro Doctors | True | By Lawrence E. Davies | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/procaccino-woos-wagner-for-head-of-his-campaign-controllers.html | PROCACCINO WOOS WAGNER FOR HEAD OF HIS CAMPAIGN; Controller's Liberalism Said to Be Key Issue -- Lindsay Endorsed by Badillo | True | By Richard Reeves | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/vote-ends-strike-at-pan-american-line-resumes-international-flights.html | VOTE ENDS STRIKE AT PAN AMERICAN; Line Resumes International Flights -- Wages Up 33% | True | By McCandlish Phillips | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/merrill-lynch-takes-over-canadian-investment-firm.html | Merrill Lynch Takes Over Canadian Investment Firm | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/a-history-of-the-chair-it-goes-from-egypt-1400-bc-to-new-york.html | A History of the Chair: It Goes From Egypt, 1400 B.C., to New York, A.D. 1969 | True | By Lisa Hammel | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/italians-study-cabinet.html | Italians Study Cabinet | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/israel-denies-charge.html | Israel Denies Charge | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/monoxide-test-begins-in-herald-sq.html | Monoxide Test Begins in Herald Sq. | True | By David Bird | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/con-ed-disputed.html | Con Ed Disputed | True | RICHARD L. OTTINGER | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/slovak-prelates-appeal-for-calm-regime-publicizes-call-on-eve-of.html | SLOVAK PRELATES APPEAL FOR CALM; Regime Publicizes Call on Eve of Invasion Date | True | By Paul Hofmann | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/honolulu-flights-due.html | Honolulu Flights Due | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/69-crop-forecast-on-corn-and-wheat-increased-by-us-crop-forecasts-.html | '69 Crop Forecast On Corn and Wheat Increased by U.S.; CROP FORECASTS INCREASED IN U.S. | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/englands-captain-declares-at-451-runs-for-8-wickets.html | England's Captain Declares At 451 Runs for 8 Wickets | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/mets-beaten-by-astros-30-griffin-gladding-pitch-fivehitter.html | Mets Beaten by Astros, 3-0; GRIFFIN, GLADDING PITCH FIVE-HITTER | True | By Joseph Durso | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/citys-hra-head-scores-nixon-idea-ginsberg-balks-at-plan-for-mothers.html | CITY'S H.R.A. HEAD SCORES NIXON IDEA; Ginsberg Balks at Plan for Mothers on Relief | True | By Francis X. Clines | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/haley-quinn-romano-and-bisconti-qualify-for-us-amateur-golf-berths.html | Haley, Quinn, Romano and Bisconti Qualify for U.S. Amateur Golf Berths; 4 IN WESTCHESTER SHOOT 146 ROUNDS | True | Special to The New York Times | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/undersea-quake-causes-tidal-waves-for-japan.html | Undersea Quake Causes Tidal Waves for Japan | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/rock-stars-will-dominate-cavett-show-next-tuesday.html | Rock Stars Will Dominate Cavett Show Next Tuesday | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/150-hurt-as-winds-fell-milwaukee-fair-tents.html | 150 Hurt as Winds Fell Milwaukee Fair Tents | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/drysdale-plagued-by-shoulder-injury-retires-dodgers-pitcher-ends.html | Drysdale, Plagued by Shoulder Injury, Retires;; DODGERS PITCHER ENDS 14-YEAR ROLE | True | By Bill Becker | 1997-06-16 | RE0000758458 | B00000523161 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/burton-bowls-to-victory.html | Burton Bowls to Victory | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/suspect-captured-after-terrier-foils-rape-attempt.html | Suspect Captured After Terrier Foils Rape Attempt | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/books-of-the-times-1-male-2-female-3-other-check-one.html | Books Of The Times; (1) Male (2) Female (3) Other. (Check One.) | True | By Richard R. Lingeman | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/hairdo-thats-cut-short-but-looks-full.html | Hairdo That's Cut Short but Looks Full | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/umw-insurgents-claim-victory-on-nomination-yablonski-group-contends.html | U.M.W. Insurgents Claim Victory on Nomination; Yablonski Group Contends It Has Won Ballot Position | True | By Ben A. Franklin | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/boswell-disputes-martin-on-fight-twins-pilot-was-instigator.html | BOSWELL DISPUTES MARTIN ON FIGHT; Twins' Pilot Was Instigator, Suspended Pitcher Says | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/wolper-and-quaker-oats-will-film-childrens-tale.html | Wolper and Quaker Oats Will Film Children's Tale | True | By Howard Thompson | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/peter-thatcher-leach-fiance-of-miss-lee-haines-davidson.html | Peter Thatcher Leach Fiance Of Miss Lee Haines Davidson | True | Special to The New York Times | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/whitakers-lead-reduced-in-us-rifle-championship.html | Whitaker's Lead Reduced In U.S. Rifle Championship | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/touring-us-track-team-bids-nixon-assist-in-reviving-sport.html | Touring U.S. Track Team Bids Nixon Assist in Reviving Sport | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/delay-on-arms-shipments.html | Delay on Arms Shipments | True | Special to The New York Times | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/reserve-clarifies-sale-discount-rule.html | RESERVE CLARIFIES SALE DISCOUNT RULE | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/rightist-is-linked-to-a-tnt-plot-here.html | Rightist Is Linked to a TNT Plot Here | True | By Morris Kaplan | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/agency-head-backs-nixon-job-bias-bill.html | AGENCY HEAD BACKS NIXON JOB BIAS BILL | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/mr-badillo-speaks-out.html | Mr. Badillo Speaks Out | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/boy-saved-from-hanging-in-bronx-by-young-woman.html | Boy Saved From Hanging In Bronx by Young Woman | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/northern-ireland-riot-police-fight-30-in-fresh-violence.html | Northern Ireland Riot Police Fight 30 in Fresh Violence | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/moss-turns-to-fcc.html | Moss Turns to F.C.C. | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/poverty-in-passaic.html | Poverty in Passaic | True | ROBERT E. GITELMAN | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/lewis-put-on-us-golf-team.html | Lewis Put on U.S. Golf Team | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/missile-system.html | Missile System | True | J. A. GALLAGHER | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/expremier-nu-assails-burmese-regime-as-fascist.html | Ex-Premier Nu Assails Burmese Regime as Fascist | True | Special to The New York Times | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/maritime-agency-to-be-reorganized-3-new-offices-established-others.html | MARITIME AGENCY TO BE REORGANIZED; 3 New Offices Established -- Others Consolidated | True | Special to The New York Times | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/imf-clears-agreement-to-allow-ceylon-drawing.html | I.M.F. Clears Agreement To Allow Ceylon Drawing | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/hiring-of-a-negro-by-us-protested-native-of-puerto-rico-files.html | HIRING OF A NEGRO BY U.S. PROTESTED; Native of Puerto Rico Files Discrimination Complaint | True | By Paul Delaney | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/investigators-link-smathers-with-federal-loan-to-rebozo.html | Investigators Link Smathers With Federal Loan to Rebozo | True | By Christopher Lydon | 1997-06-16 | RE0000758458 | B00000523161 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/markets-abroad-show-confusion-but-officials-are-confident-of.html | MARKETS ABROAD SHOW CONFUSION; But Officials Are Confident of Avoiding Devaluations After France's Action | True | By John M. Lee | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/lehman-collection-of-art-bequeathed-largely-to-family.html | Lehman Collection Of Art Bequeathed Largely to Family | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/tunnel-in-park-irks-conservationists.html | Tunnel in Park Irks Conservationists | True | By Bayard Webster | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/hartford-police-discuss-bias.html | Hartford Police Discuss Bias | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/secrecy-is-deplored.html | Secrecy Is Deplored | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/music-halls-new-film.html | Music Hall's New Film | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/noroton-yc-takes-thistle-sailing-lead-by-winning-3-races.html | Noroton Y.C. Takes Thistle Sailing Lead By Winning 3 Races | True | Special to The New York Times | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/william-m-judd-starts-own-management-firm.html | William M. Judd Starts Own Management Firm | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/landlords-race-citys-deadline-registering-before-tonight-to-avert.html | LANDLORDS RACE CITY'S DEADLINE; Registering Before Tonight to Avert Strict Controls | True | By David K. Shipler | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/pacific-fare-cut-offered-by-trans-world-airlines.html | Pacific Fare Cut Offered By Trans World Airlines | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/lindsay-is-picketed-by-group-in-queens.html | LINDSAY IS PICKETED BY GROUP IN QUEENS | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/carla-augst-to-marry-on-nov-15.html | Carla Augst to Marry on Nov. 15 | True | Special to The New York Times | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/panel-on-campus-unrest-holds-its-first-meeting.html | Panel on Campus Unrest Holds Its First Meeting | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/renault-gaining-a-foothold-in-colombia-renault-gaining-foothold-in.html | Renault Gaining a Foothold in Colombia; Renault Gaining Foothold in Colombia With a New Auto Plant | True | By Reese Smith | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/irt-flood-traced-to-dirty-streets-ronan-reports-sewers-that-city.html | IRT FLOOD TRACED TO DIRTY STREETS; Ronan Reports Sewers That City Was Warned About Caused July 18 Tie-Up | True | By Martin Tolchin | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/marshall-j-tyree-professor-at-nyu.html | MARSHALL J. TYREE, PROFESSOR AT N.Y.U. | True | Special to The New York Times | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/gary-disciplines-fire-captain-and-hints-some-to-be-dismissed.html | Gary Disciplines Fire Captain And Hints Some to Be Dismissed | True | By Jon Nordheimer | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/japan-invites-wheat-bids.html | Japan Invites Wheat Bids | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/policing-of-alaska-pipeline-is-debated.html | Policing of Alaska Pipeline Is Debated | True | By William M. Blair | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/synthetic-rubber-will-rise-in-price-by-4-to-10-per-cent.html | Synthetic Rubber Will Rise in Price By 4 to 10 Per Cent | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/zambia-assumes-control-of-mines-invites-2-foreign-concerns-to-sell.html | ZAMBIA ASSUMES CONTROL OF MINES; Invites 2 Foreign Concerns to Sell to Government | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/un-panel-is-told-israel-used-torture-on-some-prisoners.html | U.N. Panel Is Told Israel Used Torture On Some Prisoners | True | Special to The New York Times | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/masonic-leader-criticizes-useless-war-in-vietnam.html | Masonic Leader Criticizes 'Useless' War in Vietnam | True | Special to The New York Times | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/selling-pressure-heavy-on-pound-foreign-currency-markets-take.html | SELLING PRESSURE HEAVY ON POUND; Foreign Currency Markets Take Devaluation of the French Franc in Stride | True | By H. Erich Heinemann | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/giants-quietly-confident-blye-professional-pride.html | Giants Quietly Confident; Blye: Professional Pride | True | By Al Harvin | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/miss-walsh-wins-grass-net-final-beats-gail-hansen-in-2-sets-for.html | MISS WALSH WINS GRASS NET FINAL; Beats Gail Hansen in 2 Sets for National Girls' Crown | True | Special to The New York Times | 1997-06-16 | RE0000758458 | B00000523161 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/new-party-chief-in-soviet-azerbaijan-charges-corruption-in-high.html | New Party Chief in Soviet Azerbaijan Charges Corruption in High Places | True | By Bernard Gwertzman | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/proposed-welfare-shifts.html | Proposed Welfare Shifts | True | Special to The New York Times | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/wood-field-and-stream-angler-rereads-flicks-fly-fishing-guide-after.html | Wood, Field and Stream; Angler Re-reads Flick's Fly-Fishing Guide After Trout Snub Evening Lures | True | By Nelson Bryant | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/a-clash-at-fort-bragg.html | A Clash at Fort Bragg | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/marchi-calls-procaccino-a-lindsayite.html | Marchi Calls Procaccino a Lindsayite | True | By Joseph P. Fried | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-12 | 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/lebanon-protests-at-un.html | Lebanon Protests at U.N. | True | | 1997-06-16 | RE0000758458 | B00000523161 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/stocks-retreat-widely-in-london-pound-does-better-but-fails-to-lead.html | STOCKS RETREAT WIDELY IN LONDON; Pound Does Better but Fails to Lead List Upward | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/bronx-railroad-cut-to-get-a-barricade-to-protect-autoists.html | Bronx Railroad Cut To Get a Barricade To Protect Autoists | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/resignation-report-urged.html | Resignation Report Urged | True | Special to The New York Times | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/officials-say-city-has-4000-clogged-catch-basins.html | Officials Say City Has 4,000 Clogged Catch Basins | True | By Martin Tolchin | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/abilene-post-to-hatch.html | Abilene Post to Hatch | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/15-awards-made-for-ghetto-arts-rockefeller-reveals-gifts-by-state.html | 15 AWARDS MADE FOR GHETTO ARTS; Rockefeller Reveals Gifts by State to Programs | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/simpsons-first-day-as-pro-a-laughin.html | Simpson's First Day as Pro a Laugh-In | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/silver-futures-sold-by-traders-but-few-turn-enough-profit-to.html | SILVER FUTURES SOLD BY TRADERS; But Few Turn Enough Profit to Warrant Selling | True | By Elizabeth M. Fowler | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/french-nato-aide-held-in-grave-security-breach.html | French NATO Aide Held In 'Grave Security Breach' | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/un-scores-stand-of-south-africans.html | U.N. SCORES STAND OF SOUTH AFRICANS | True | Special to The New York Times | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/program-for-power.html | Program for Power | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/hamburger-casts-two.html | 'Hamburger' Casts Two | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/lebanon-calls-in-envoys.html | Lebanon Calls In Envoys | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/westbury-trot-put-off-a-week-delay-in-arrival-of-3-horses-resets.html | WESTBURY TROT PUT OFF A WEEK; Delay in Arrival of 3 Horses Resets Race for Aug 23 | True | By Louis Effrat | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/church-aide-accuses-nixon-on-naming-indian-official.html | Church Aide Accuses Nixon On Naming Indian Official | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/a-summer-fad-steps-into-fall.html | A Summer Fad Steps Into Fall | True | By Mary Ann Crenshaw | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/rally-drivers-prove-expertise-in-1200mile-fourday-grind.html | Rally Drivers Prove Expertise In 1,200-Mile, Four-Day Grind | True | By John S. Radosta | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/uncertainty-continues-in-foreign-exchange-markets-here-reactions.html | Uncertainty Continues in Foreign Exchange Markets Here; REACTIONS VARY ON MONEY MARTS | True | By Robert D. Hershey Jr. | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/guilty-of-threat-to-nixon.html | Guilty of Threat to Nixon | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/giants-view-jets-as-a-yardstick-sherman-to-hold-up-roster-cuts.html | GIANTS VIEW JETS AS A YARDSTICK; Sherman to Hold Up Roster Cuts Until After Game | True | By Al Harvin | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/sanok-qualifies-for-us-amateur-helwig-and-crossland-also-gain.html | SANOK QUALIFIES FOR U.S. AMATEUR; Helwig and Crossland Also Gain Berths in Jersey | True | Special to The New York Times | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/world-bank-raises-lending-rate-to-7-world-bank-lifts-loan-rate-to-7.html | World Bank Raises Lending Rate to 7%; WORLD BANK LIFTS LOAN RATE TO 7% | True | Special to The New York Times | 1997-06-16 | RE0000758459 | B00000523162 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/lingtemco-acts-to-reduce-costs-reorganization-to-result-in-large.html | LING-TEMCO ACTS TO REDUCE COSTS; Reorganization to Result in Large Personnel Cut at Parent Company Level | True | By Terry Robards | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/dyke-co-named-in-investigations-coffee-and-sugar-exchange-and.html | DYKE & CO. NAMED IN INVESTIGATIONS; Coffee and Sugar Exchange and Authority Both Act | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/growth-reported-in-money-supply-growth-reported-in-money-supply.html | Growth Reported In Money Supply; GROWTH REPORTED IN MONEY SUPPLY | True | Special to The New York Times | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/stoopsitters-share-pleasures-of-old-world-and-the-new.html | Stoop-Sitters Share Pleasures of Old World and the New | True | By Michael T. Kaufman | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/german-meeting-set.html | German Meeting Set | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/sample-of-jets-doubts-he-can-play-against-giants-sunday-left.html | Sample of Jets Doubts He Can Play Against Giants Sunday; LEFT CORNERBACK IS NURSING INJURY | True | By Dave Anderson | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/raymond-e-burdick.html | RAYMOND E. BURDICK | True | Special to The New York Times | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/nixon-criticizes-congress-action-on-revenue-plan-also-scores-the.html | NIXON CRITICIZES CONGRESS ACTION ON REVENUE PLAN; Also Scores the House for Passage of $1.1-Billion Aid-to-Education Bill | True | By Neil Sheehan | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/hoving-attacks-networks-on-ads-assails-response-to-plea-by-moss.html | HOVING ATTACKS NETWORKS ON ADS; Assails Response to Plea by Moss on Cigarettes | True | By Fred Ferretti | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/white-house-withholds-comment-on-new-fighting.html | White House Withholds Comment on New Fighting | True | Special to The New York Times | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/new-us-satellite-is-in-wrong-place.html | New U.S. Satellite Is in Wrong Place | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/cigarette-maker-in-acquisition-crab-concern-sold.html | Cigarette Maker in Acquisition; Crab Concern Sold | True | By Alexander R. Hammer | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/june-inventories-up-500million-rise-is-the-smallest-monthly.html | JUNE INVENTORIES UP $500-MILLION; Rise is the Smallest Monthly Increase Since January | True | Special to The New York Times | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/man-meets-his-match-as-the-rodeo-comes-back-after-10year-hiatus.html | Man Meets His Match as the Rodeo Comes Back; After 10-Year Hiatus, Event Is Staged at the Garden -Broncs Attract 10,038 | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/carolinian-seen-in-line-for-court-haynsworth-federal-judge-said-to.html | CAROLINIAN SEEN IN LINE FOR COURT; Haynsworth, Federal Judge, Said to Be Considered | True | By James T. Wooten | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/vatican-lacked-defregger-data-says-it-didnt-know-of-war-role-at.html | VATICAN LACKED DEFREGGER DATA; Says It Didn't Know of War Role at Time of Elevation | True | By Alfred Friendly Jr. | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/miron-silberstein-veterans-surgon.html | MIRON SILBERSTEIN, VETERANS SURGEON | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/us-sued-for-return-of-vietnam-film.html | U.S. Sued for Return of Vietnam Film | True | By John Sibley | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/german-reserves-increase-for-week.html | GERMAN RESERVES INCREASE FOR WEEK | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/article-11-no-title.html | Article 11 — No Title | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/rights-panel-says-states-lag-on-job-equality.html | Rights Panel Says States Lag on Job Equality | True | Special to The New York Times | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/court-voids-primary-election-involving-merola-council-seat.html | Court Voids Primary Election Involving Merola Council Seat | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/sports-of-the-times-optimism-at-the-spa.html | Sports of The Times; Optimism at the Spa | True | By Steve Cady | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/tax-on-inflated-income.html | Tax on Inflated Income | True | ARTHUR J. MORGAN | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/rules-stiffened-on-promotion-giveaway-games-gasoline-stations-and.html | Rules Stiffened on Promotion Give-Away Games; Gasoline Stations and Food Stores Must Tell Patrons of Long Odds, F.T.C. Says | True | By Christopher Lydon | 1997-06-16 | RE0000758459 | B00000523162 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/will-armstrong-scenic-designer-holder-of-tony-and-obie-for-stage.html | WILL ARMSTRONG, SCENIC DESIGNER; Holder of Tony and Obie for Stage Settings Dies at 39 | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/jersey-asks-ban-on-jet-pollution-sues-7-airlines-over-dirty-exhaust.html | JERSEY ASKS BAN ON JET POLLUTION; Sues 7 Airlines Over Dirty Exhaust at Newark Airport | True | By Ronald Sullivan | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/coalition-appoints-3-nonwhites-to-city-plan-group-as-a-protest.html | Coalition 'Appoints' 3 Nonwhites To City Plan Group as a Protest | True | By David K. Shipler | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/storm-off-newfoundland.html | Storm Off Newfoundland | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/hussein-replaces-cabinet-in-jordan-king-appears-to-seek-closer.html | HUSSEIN REPLACES CABINET IN JORDAN; King Appears to Seek Closer Control Over Arab Guerrilla Forces in the Country | True | By Dana Adams Schmidt | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/elwood-tatum-12-first.html | Elwood Tatum, $12, First | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/leo-jaffe-to-be-honored.html | Leo Jaffe to Be Honored | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/kennedy-statement-challenged.html | Kennedy Statement Challenged | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/16-states-end-cow-disease.html | 16 States End Cow Disease | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/parade-today.html | Parade Today | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/thai-rules-out-troop-plan.html | Thai Rules Out Troop Plan | True | By Tillman Durdin | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/new-york-traffic-chief-to-be-adviser-in-japan.html | New York Traffic Chief To Be Adviser in Japan | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/14-are-appointed-at-museum-here.html | 14 ARE APPOINTED AT MUSEUM HERE | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/3-hold-up-harlem-bank-and-flee-with-56434.html | 3 Hold Up Harlem Bank And Flee With $56,434 | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/sympathetic-educator-john-william-kneller.html | Sympathetic Educator; John William Kneller | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/fines-and-jail-terms-ordered-in-plumbing-fixture-price-case.html | Fines and Jail Terms Ordered In Plumbing Fixture Price Case | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/queens-man-killed-in-war.html | Queens Man Killed in War | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/wozzeck-is-offered-by-students-at-berkshire-center.html | ' Wozzeck' Is Offered by Students at Berkshire Center | True | By Allen Hughes | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/for-kheel-toll-plan.html | For Kheel Toll Plan | True | MAXWELL LEHMAN | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/computer-controls-traffic.html | Computer Controls Traffic | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/florida-banks-propose-complex-du-pont-estate-involved.html | Florida Banks Propose Complex; Du Pont Estate Involved | True | Special to The New York Times | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/homestake-mining-advances.html | Homestake Mining Advances | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/protestant-parade-sparks-ulster-riot-protestant-parade-sparks.html | Protestant Parade Sparks Ulster Riot; Protestant Parade Sparks Ulster Riot | True | By John M. Lee | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/medicaid-shifts-cause-bewilderment.html | Medicaid Shifts Cause Bewilderment | True | By Francis X. Clines | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/relaxation-sought-for-capital-curbs.html | RELAXATION SOUGHT FOR CAPITAL CURBS | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/berkshire-choir-gains-in-impact-from-cloisters.html | Berkshire Choir Gains in Impact From Cloisters | True | By Raymond Ericson | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/state-dinner-brings-our-california-boosters.html | State Dinner Brings Our California Boosters | True | By Steven V. Roberts | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/net-deposit-outflow-up-as-withdrawals-set-mark.html | Net Deposit Outflow Up As Withdrawals Set Mark | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/teeans-win-babe-ruth-final.html | Teeans Win Babe Ruth Final | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/lennons-father-is-slain-on-coast-manager-of-singing-sisters-shot-on.html | LENNON'S FATHER IS SLAIN ON COAST; Manager of Singing Sisters Shot on Golf Range | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/mayor-hails-methadone-plan-but-reserves-decision-on-bill.html | Mayor Hails Methadone Plan, But Reserves Decision on Bill | True | BY Edward C. Burks | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/miss-joanne-todt-affianced-to-edward-griffin-michaels-3d.html | Miss Joanne Todt Affianced To Edward Griffin Michaels 3d | True | Special to The New York Times | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/100-evacuated-in-blaze-at-poughkeepsie-hospital.html | 100 Evacuated in Blaze At Poughkeepsie Hospital | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/pan-am-operations-returning-to-normal-under-ratified-pact.html | Pan Am Operations Returning to Normal Under Ratified Pact | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/nixons-statement-on-federal-spending.html | Nixon's Statement on Federal Spending | True | Special to The New York Times | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/a-roman-hopes-to-turn-remote-village-into-an-artists-colony.html | A Roman Hopes to Turn Remote Village Into an Artists' Colony | True | Special to The New York Times | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/shoemaker-blanked-in-return-to-races.html | SHOEMAKER BLANKED IN RETURN TO RACES | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/brandt-backs-revaluation.html | Brandt Backs Revaluation | True | Special to The New York Times | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/two-senators-seek-a-ban-on-fund-for-new-carrier-two-senators.html | Two Senators Seek a Ban On Fund for New Carrier; Two Senators Seeking to Ban Fund for New Nuclear Carrier | True | By Warren Weaver Jr. | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/dupont-australian-unit_-seti.html | Du.Pont Australian Unit _ SetI | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/the-miners-get-a-choice.html | The Miners Get a Choice | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/barbara-pecker-engaged-to-wed.html | Barbara Pecker Engaged to Wed | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/us-appeals-court-overturns-funds-cutoff-on-desegregation.html | U.S. Appeals Court Overturns Funds Cut-Off on Desegregation | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/common-markets-shift-change-in-farm-price-plan-to-shield-france.html | Common Market's Shift; Change in Farm Price Plan to Shield France Could Ease Entry for British | True | By Clyde H. Farnsworth | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/weekly-sued-for-25million-for-listing-narcotics-aides.html | Weekly Sued for $25-Million For Listing Narcotics Aides | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/yanks-subdue-twins-103-8-3-tallies-in-7th-beat-minnesota.html | Yanks Subdue Twins, 10-3; 8 TALLIES IN 7TH BEAT MINNESOTA | True | By Gerald Eskenazi | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/once-they-were-lonely-and-disturbed-.html | Once They Were Lonely and Disturbed . . . | True | By Judy Klemesrud | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/national-archery-week.html | National Archery Week | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/brooklyn-youth-hangs-himself-with-belt-in-rikers-island-cell.html | Brooklyn Youth Hangs Himself With Belt in Rikers Island Cell | True | By Thomas F. Brady | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/its-education-and-electronics-education-and-electronics-team-up.html | It's Education and Electronics; Education and Electronics Team Up | True | By Douglas W. Cray | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/celtics-sold-for-a-record-price-of-6million-nba-franchise-to-stay.html | Celtics Sold for a Record Price of $6-Million; N.B.A. FRANCHISE TO STAY IN BOSTON | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/ceausescu-hailed-as-rumanian-party-ends-its-congress.html | Ceausescu Hailed As Rumanian Party Ends Its Congress | True | Dispatch of The Times, London | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/wheat-producers-set-pricing-accord.html | WHEAT PRODUCERS SET PRICING ACCORD | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/us-leads-britain-9984-in-track-as-american-men-gain-7447-margin.html | U.S. Leads Britain, 99-84, in Track as American Men Gain 74-47 Margin; EVANS TAKE 400, MASON THE 1,500 | True | By Fred Tupper | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/prices-on-amex-tumble-again-trading-pace-at-4month-low.html | Prices on Amex Tumble Again; Trading Pace at 4-Month Low | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/oleda-schrottky.html | OLEDA SCHROTTKY | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/st-johns-names-williams-to-head-brooklyn-center.html | St. John's Names Williams To Head Brooklyn Center | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/iberia-airlines-selects-compton.html | Iberia Airlines Selects Compton | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/books-of-the-times-by-the-way-whats-an-intellectual.html | Books Of The Times; By the Way, What's an Intellectual? | True | By Christopher Lehman-Haupt | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/those-unwanted-credit-cards.html | Those Unwanted Credit Cards | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/autopsy-is-asked-on-miss-kopechne-dinis-wants-exhumation-for.html | AUTOPSY IS ASKED ON MISS KOPECHNE; Dinis Wants Exhumation for Kennedy Inquest | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/egyptians-cross-canal.html | Egyptians Cross Canal | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/bridge-roths-team-is-eliminated-as-spingold-upsets-continue.html | Bridge: Roth's Team Is Eliminated As Spingold Upsets continue | True | By Alan Truscott | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/3-grandmasters-win-2dround-matches.html | 3 GRANDMASTERS WIN 2D-ROUND MATCHES | True | Special to The New York Times | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/inquiry-into-funds-of-noncom-clubs-reported-by-army-army-reports.html | Inquiry Into Funds Of Noncom Clubs Reported by Army; Army Reports 10-Month Inquiry Into Finances of Noncom Clubs | True | Special to The New York Times | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/soviet-astronomer-predicts-moon-labs.html | SOVIET ASTRONOMER PREDICTS MOON LABS | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/backers-of-mrs-gandhi-assert-foes-seek-a-rightist-coalition.html | Backers of Mrs. Gandhi Assert Foes Seek a Rightist Coalition | True | By Sydney H. Schanberg | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/state-acts-to-end-realty-fee-abuse-says-some-brokers-prey-on-poor-19.html | STATE ACTS TO END REALTY-FEE ABUSE; Says Some Brokers Prey on Poor -- 19 Cases Cited | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/lindsay-visits-special-sanitation-force.html | Lindsay Visits Special Sanitation Force | True | By Andrew H. Malcolm | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/astros-down-mets-87-loss-8th-in-row-to-houston-club.html | Astros Down Mets, 8-7;; LOSS 8TH IN ROW TO HOUSTON CLUB | True | By Joseph Durso | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/a-fresh-air-fund-host-of-1961-returns-visit-of-former-guest.html | A Fresh Air Fund Host of 1961 Returns Visit of Former Guest | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/morgaise-captures-saratoga-sprint-by-length-favored-parida-finishes.html | Morgaise Captures Saratoga Sprint by Length; FAVORED PARIDA FINISHES FOURTH | True | By Joe Nichols | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/nixon-plan-would-share-funds-with-small-local-governments.html | Nixon Plan Would Share Funds With Small Local Governments | True | By James M. Naughton | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/louis-w-warren.html | LOUIS W. WARREN | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/2-held-in-purse-snatchings.html | 2 Held in Purse Snatchings | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/new-haven-study-asked.html | New Haven Study Asked | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/itt-sets-an-earnings-record-in-the-2d-quarter-and-half-year.html | I.T.T. Sets an Earnings Record In the 2d Quarter and Half Year; Corporations Issue Reports Covering Their Sales and Earnings | True | By Clare M. Reckert | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/roundup-blessed-events-of-all-kinds-for-canadians.html | Roundup: Blessed Events Of All Kinds for Canadians | True | By Murray Chass | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/drugs-tied-to-slayings.html | Drugs Tied to Slayings | True | Special to The New York Times | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/mayor-rejects-park-plan-for-brooklyn-cemetery.html | Mayor Rejects Park Plan For Brooklyn Cemetery | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/mews-excels-at-mill-river.html | Mews Excels at Mill River | True | Special to The New York Times | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/two-years-and-several-thousand-sea-shells-later-a-midmanhattan.html | Two Years and Several Thousand Sea Shells Later, a MidManhattan Grotto | True | By Virginia Lee Warren | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/envoy-of-greece-in-paris-resigns-to-protest-recall.html | Envoy of Greece In Paris Resigns To Protest Recall | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/north-vietnamese-accused-by-laos-on-hunger-strike.html | North Vietnamese Accused By Laos on Hunger Strike | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/two-join-jockey-club.html | Two Join Jockey Club | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/president-nixons-zigzag-to-the-left.html | President Nixon's Zig-Zag to the Left | True | By James Reston | 1997-06-16 | RE0000758459 | B00000523162 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/world-war-i-drum-in-use.html | World War I Drum in Use | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/jersey-attorney-confirmed.html | Jersey Attorney Confirmed | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/text-of-the-nixon-message-on-manpower-training.html | Text of the Nixon Message on Manpower Training | True | Special to The New York Times | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/fake-veal-cutlets-called-violation-of-law-by-city.html | Fake Veal Cutlets Called Violation of Law by City | True | By Peter Millones | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/senate-approves-new-support-for-student-loans.html | Senate Approves New Support for Student Loans | True | By David E. Rosenbaum | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/mr-nixons-preachers.html | Mr. Nixon's Preachers | True | MORDECAI M. KAPLAN | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/yablonski-to-run-for-umw-office-union-says-he-will-oppose-boyle-for.html | YABLONSKI TO RUN FOR U.M.W. OFFICE; Union Says He Will Oppose Boyle for the Presidency | True | By Ben A. Franklin | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/tv-poignant-study-of-generation-gap-fathers-and-sons-is-cbs.html | TV: Poignant Study of Generation Gap; 'Fathers and Sons' Is C.B.S. Documentary | True | By George Gent | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/penn-central-gets-computerized-ticket-machines.html | Penn Central Gets Computerized Ticket Machines | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/abm-day.html | ABM Day | True | WALTER GOLDSTEIN | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/market-place-office-buildings-and-tax-future.html | Market Place: Office Buildings And Tax Future | True | By Robert Metz | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/us-expresses-concern.html | U.S. Expresses Concern | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/contract-award.html | CONTRACT AWARD | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/1-drowned-another-missing-as-boat-is-split-on-l-i.html | 1 Drowned, Another Missing, As Boat Is Split on L. I. | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/l-i-r-r-cancels-20-trains-in-day-union-chief-calls-promise-by.html | L. I. R. R. CANCELS 20 TRAINS IN DAY; Union Chief Calls Promise by Rockefeller 'Nonsense' | True | By Sylvan Fox | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/soviet-police-raid-home-of-defector.html | SOVIET POLICE RAID HOME OF DEFECTOR | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/five-new-directors-join-pipers-board.html | FIVE NEW DIRECTORS JOIN PIPER'S BOARD | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/rock-festival-at-bethel-defeats-new-challenge.html | Rock Festival at Bethel Defeats New Challenge | True | By McCandlish Phillips | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/robert-fiance.html | ROBERT FIANCE | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/paul-emery-kern.html | PAUL EMERY KERN | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/foreign-affairs-on-the-beach.html | Foreign Affairs: On the Beach | True | By C. L. Sulzberger | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/job-training-plan-is-given-by-nixon-he-acts-to-spur-enrollment-in.html | JOB TRAINING PLAN IS GIVEN BY NIXON; He Acts to Spur Enrollment in the Various Programs Through State Offices | True | By Paul Delaney | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/party-in-zambia-backs-president-he-seeks-wide-support-for-copper-in.html | PARTY IN ZAMBIA BACKS PRESIDENT; He Seeks Wide Support for Copper Industry Take-Over | True | Special to The New York Times | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/heard-refuses-post-at-columbia-will-stay-at-vanderbilt.html | Heard Refuses Post at Columbia; Will Stay at Vanderbilt | True | By M. A. Farber | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/hickel-schedules-hearing-on-alaska-pipeline-plans.html | Hickel Schedules Hearing on Alaska Pipeline Plans | True | By William M. Blair | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/super-transit-unit-proposed-by-kheel.html | SUPER TRANSIT UNIT PROPOSED BY KHEEL | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/brooklyn-college-appoints-chief-oberlin-provost-accepts.html | Brooklyn College Appoints Chief; Oberlin Provost Accepts | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/porter-indicted-for-murder-in-death-of-4-in-car-crash.html | Porter Indicted for Murder in Death of 4 in Car Crash | True | Special to The New York Times | 1997-06-16 | RE0000758459 | B00000523162 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/evers-ignores-county-order.html | Evers Ignores County Order | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/5-workers-hurt-in-blast-at-jersey-chemical-plant.html | 5 Workers Hurt in Blast At Jersey Chemical Plant | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/owen-anderson.html | OWEN ANDERSON | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/live-tv-of-giantsjets-is-ruled-out.html | Live TV of Giants-Jets Is Ruled Out | True | By William N. Wallace | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/ancerl-and-janis-offer-beethoven-in-sheep-meadow.html | Ancerl and Janis Offer Beethoven In Sheep Meadow | True | DONAL HENAHAN. | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/bar-group-adopts-a-new-code-replacing-canons-voted-in-1908.html | Bar Group Adopts a New Code, Replacing Canons Voted in 1908 | True | By Fred P. Graham | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/welfare-disparities.html | Welfare Disparities | True | GEORGE VON FURSTENBURG | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/problems-seen-in-bus-fare-plan-demand-for-exact-change-expected-to.html | PROBLEMS SEEN IN BUS FARE PLAN; Demand for Exact Change Expected to Cause Trouble | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/security-raise-sought.html | Security Raise Sought | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/price-rises-are-set-for-vinyl-additives.html | PRICE RISES ARE SET FOR VINYL ADDITIVES | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/inman-named-to-golf-team.html | Inman Named to Golf Team | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/streamlined-voter-registration-plan-is-proposed-new-system-would.html | Streamlined Voter Registration Plan Is Proposed; New System Would Require Fewer Inspector and Aid Training Programs | True | By Maurice Carroll | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/parade-this-morning-will-honor-apollo-astronauts.html | Parade This Morning Will Honor Apollo Astronauts | True | By Murray Illson | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/un-council-to-meet-today.html | U.N. Council to Meet Today | True | Special to The New York Times | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/marchi-sees-a-new-left.html | Marchi Sees a 'New Left' | True | By Thomas P. Ronan | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/water-storage-aid-sought.html | Water Storage Aid Sought | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/prague-says-dubcek-issued-warning-in-68-on-antired-peril.html | Prague Says Dubcek Issued Warning in '68 on Anti-Red Peril | True | By Paul Hofmann | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/tv-channels-to-cover-astronauts-activities.html | TV Channels to Cover Astronauts' Activities | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/report-from-the-moonwalkers.html | Report From the Moon-Walkers | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/market-declines-on-a-broad-front-907-big-board-stocks-fall-while-on.html | MARKET DECLINES ON A BROAD FRONT; 907 Big Board Stocks Fall, While Only 375 Climb -93 New Lows Set | True | By Vartanig G. Vartan | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/advice-but-not-cash-available-to-aid-marchi-morton-asserts.html | Advice, but Not Cash, Available To Aid Marchi, Morton Asserts | True | By Richard L. Madden | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/sumptuous-patino-estate-in-portugal-set-for-quiet-quiet-visit-by.html | Sumptuous Patino Estate in Portugal Set for Quiet, Quiet Visit by Windsors | True | By Charlotte Curtis | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/miss-marina-leonie-kellen-is-bride-of-heinz-l-gundlach.html | Miss Marina Leonie Kellen Is Bride of Heinz L. Gundlach | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/saigon-sees-link-to-spy-net.html | Saigon Sees Link to Spy Net | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/richey-triumphs-over-loyomayo-texan-attains-third-round-in.html | RICHEY TRIUMPHS OVER LOYO-MAYO; Texan Attains Third Round in Pennsylvania Tennis | True | Special to The New York Times | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/lifeguards-talk-to-union-as-pay-dispute-continues.html | Lifeguards Talk .to Union As Pay Dispute Continues | True | Special to The New York Times | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/bigger-family-aid-urged.html | Bigger Family Aid Urged | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/archie-albright-named-to-head-glore-forgan-wall-st-broker-albright.html | Archie Albright Named to Head Glore Forgan, Wall St. Broker; ALBRIGHT NAMED BY GLORE FORGAN | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/foremans-plans-tied-to-garden-bout-heavyweight-vague-on-intention.html | Foreman's Plans Tied to Garden Bout; Heavyweight Vague on Intention of Seeking Title | True | By Gordon S. White Jr. | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/pentagon-again-balks-fulbright-committee-on-pact-with-thais.html | Pentagon Again Balks Fulbright Committee on Pact With Thais | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/lindsay-attacks-state-on-housing-singles-out-battista-at-a-model.html | LINDSAY ATTACKS STATE ON HOUSING; Singles Out Battista at a Model Cities Project | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/japan-steel-output-gains.html | Japan Steel Output Gains | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/banks-aid-phoenix-steel.html | Banks Aid Phoenix Steel | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/100-negroes-battle-police-at-chicago-building-site.html | 100 Negroes Battle Police At Chicago Building Site | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/superior-pitch-beats-philharmonic.html | Superior Pitch Beats Philharmonic | True | By Donal Henahan | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/interest-climbs-with-new-issues-credit-markets-tense-over-franc.html | INTEREST CLIMBS WITH NEW ISSUES; Credit Markets, Tense Over Franc, Handle Big Load of Varied Securities | True | By John H. Allan | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/mrs-boddie-wins-medal-by-stroke-shoots-78-for-147-to-pace-us.html | MRS. BODDIE WINS MEDAL BY STROKE; Shoots 78 for 147 to Pace U.S. Amateur Qualifiers | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/youth-charges-trudeau-with-assault-in-vancouver.html | Youth Charges Trudeau With Assault in Vancouver | True | By Jay Walz | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/policemen-hurt-in-seattle.html | Policemen Hurt in Seattle | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/phantom-jets-to-be-sent-to-us-air-base-in-spain.html | Phantom Jets to Be Sent To U.S. Air Base in Spain | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/ftc-clears-asset-sale-for-consolidated-foods.html | F.T.C. Clears Asset Sale For Consolidated Foods | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/mideast-border-war.html | Mideast Border War | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/7-ethiopians-hijack-dc3-and-get-asylum-in-sudan.html | 7 Ethiopians Hijack DC-3 And Get Asylum in Sudan | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/hadley-sets-back-britton-in-metropolitan-boys-final.html | Hadley Sets Back Britton In Metropolitan Boys' Final | True | Special to The New York Times | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/renewed-pressure-seen.html | Renewed Pressure Seen | True | By Henry Giniger | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/kuhn-voted-4year-term-powers-expected-to-be-increased.html | Kuhn Voted 4-Year Term; POWERS EXPECTED TO BE INCREASED | True | By Leonard Koppett | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/construction-worker-killed.html | Construction Worker Killed | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/bank-of-america-to-advise-alaska-will-manage-big-fund-pool-from.html | BANK OF AMERICA TO ADVISE ALASKA; Will Manage Big Fund Pool From Sale of Oil Leases | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/mrs-johnstone-and-june-slee-advance-in-jersey-title-golf.html | Mrs. Johnstone and June Slee Advance in Jersey Title Golf | True | Special to The New York Times | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/oil-found-in-egypt.html | Oil Found in Egypt | True | Special to The New York Times | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/un-panel-on-israel-hears-3-americans.html | U.N. PANEL ON ISRAEL HEARS 3 AMERICANS | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/gaard-play-opens-sept-17.html | Gaard Play Opens Sept. 17 | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/jetliner-with-103-hits-bus-in-landing-at-st-thomas.html | Jetliner With 103 Hits Bus In Landing at St. Thomas | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/steck-and-sneath-lightning-victors-at-american-yc.html | Steck and Sneath Lightning Victors At American Y.C. | True | Special to The New York Times | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/hans-kung-asserts-roman-curia-seeks-to-muzzle-bishops.html | Hans Kung Asserts Roman Curia Seeks To 'Muzzle' Bishops | True | Special to The New York Times | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/antipoverty-aides-sworn-in.html | Antipoverty Aides Sworn In | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/mark-gains-in-second-business-day-after-move-on-the-franc-pound.html | Mark Gains in Second Business Day After Move on the Franc; Pound Price Plunges to $2.382 In Franc Devaluation Reaction | True | Special to The New York Times | 1997-06-16 | RE0000758459 | B00000523162 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/inquiry-said-to-be-suspended-in-green-beret-case.html | Inquiry Said to Be Suspended in Green Beret Case | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/christian-democratic-cabinet-in-italy-wins-senate-test-vote.html | Christian Democratic Cabinet In Italy Wins Senate Test Vote | True | By Robert C. Doty | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/jets-rated-favorites-over-giants-by-2-points.html | Jets Rated Favorites Over Giants by 2 Points | True | Special to The New York Times | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/argentina-closes-magazine-offices.html | ARGENTINA CLOSES MAGAZINE OFFICES | True | Special to The New York Times | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/fda-will-require-drug-test-review-institutions-making-studies-to.html | F.D.A. WILL REQUIRE DRUG TEST REVIEW; Institutions Making Studies to Name Overseer Groups for Preventing Abuses | True | By Walter Rugaber | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/us-admits-cubans-for-surgery-here.html | U.S. ADMITS CUBANS FOR SURGERY HERE | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/negro-aides-regret-alabama-incident.html | NEGRO AIDES REGRET ALABAMA INCIDENT | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/charles-connolly-exmanager-of-the-players-is-dead-at-90-associate.html | Charles Connolly, Ex-Manager Of The Players; Is Dead at 90; Associate of Figures in the Arts, Who Joined Club in '99, Knew Mark Twain | True | Special to The New York Times | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/mrs-meir-warns-leaders-in-beirut-says-they-cannot-escape-onus-for.html | MRS. MEIR WARNS LEADERS IN BEIRUT; Says They Cannot Escape Onus for Guerrillas' Actions | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/gladys-swarthout-leaves-65000.html | GLADYS SWARTHOUT LEAVES $65,000 | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/labor-suspicious-on-french-prices-doubt-is-voiced-on-effects-of.html | LABOR SUSPICIOUS ON FRENCH PRICES; Doubt Is Voiced on Effects of Government Freeze | True | Special to The New York Times | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/gop-listening-project-seeks-opinions-of-the-young-and-old.html | G.O.P. 'Listening' Project Seeks Opinions of the Young and Old | True | By Warren Weaver Jr. | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/moon-crew-says-mission-can-lead-to-good-on-earth-astronauts-at-news.html | MOON CREW SAYS MISSION CAN LEAD TO GOOD ON EARTH; Astronauts, at News Parley, Suggest Landing Shows Way to Solve Problems | True | By John Noble Wilford | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/car-sales-down-in-early-august-but-ford-made-an-advance-on-a.html | CAR SALES DOWN IN EARLY AUGUST; But Ford Made an Advance on a Daily-Rate Basis | True | By William D. Smith | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/standard-tests-well.html | Standard Tests Well | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/american-academy-picks-new-executives-for-rome.html | American Academy Picks New Executives for Rome | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/questions-and-answers-at-the-news-conference-held-by-the-apollo-11.html | Questions and Answers at the News Conference Held by the Apollo 11 Astronauts | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/to-attract-young-men-girls.html | To Attract Young Men -- Girls | True | By Leonard Sloane | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-13 | 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-06-16 | RE0000758459 | B00000523162 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/negroes-aided-in-quest-for-westchester-homes-new-nonprofit.html | Negroes Aided in Quest for Westchester Homes; New Nonprofit Organization Has Helped 15 Families Buy Units Up to $49,500 | True | By Nancy Moranspecial To The New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/surging-crowds-fill-the-streets-in-new-york-from-coast-to-coast-a.html | Surging Crowds Fill the Streets in New York; From Coast to Coast: A Joyous Welcome to the Lunar Astronauts of Apollo 11 Outpouring Of Warmth From City | True | By Joseph Lelyveld | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/stars-face-challenges-from-course-and-rights-groups-at-p-g-a.html | Stars Face Challenges From Course and Rights Groups at P. G. A. Tourney; BOROS, DEFENDER, NOT IN TOP FORM Hard-Walking Course Also a Handicap to Him Today -- Picketing Threatened | True | By Lincoln A. Werdenspecial To the New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/mitchell-pledges-moderate-policy-tells-lawyers-his-outlook-takes.html | MITCHELL PLEDGES MODERATE POLICY; Tells Lawyers His Outlook Takes the Middle Road | True | By Fred P. Grahamspecial To the New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/british-rebuff-lynch.html | British Rebuff Lynch | True | Special to The New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/chase-sets-3d-greek-unit.html | Chase Sets 3d Greek Unit | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/more-czechs-ask-asylum.html | More Czechs Ask Asylum | True | Special to The New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/american-motors-hornet-displaces-the-rambler.html | American Motors' Hornet Displaces the Rambler | True | By Jerry M. Flintspecial To the New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/business-leaders-back-free-trade-business-leaders-back-free-trade.html | Business Leaders Back Free Trade; BUSINESS LEADERS BACK FREE TRADE | True | By Robert A. Wright | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/astros-register-ninth-in-row-over-mets-82-sweeping-threegame-series.html | Astros Register Ninth in Row Over Mets, 8-2, Sweeping Three-Game Series; MENKE WALLOPS HOMER IN FIRST Blefary Contributes 3-Run Double in 5-Run Third -- Dierker Wins No. 14 | True | By Joseph Dursospecial To the New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/buckley-in-defamation-case-sues-esquire-for-1million.html | Buckley, in Defamation Case, Sues Esquire for $1-Million | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/copper-futures-post-new-highs-zambian-situation-strike-in-canada.html | COPPER FUTURES POST NEW HIGHS; Zambian Situation, Strike in Canada Cause Buying | True | By Elizabeth M. Fowler | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/thelma-houston-finds-way-to-singing-success.html | Thelma Houston Finds Way to Singing Success | True | By John S. Wilson | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/firing-continues-china-says.html | Firing Continues, China Says | True | Special to The New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/railroad-subsidies.html | Railroad Subsidies | True | WILLIAM PITT LAMBERT | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/2-czech-leaders-appeal-for-calm-husak-and-strougal-assail-plans-for.html | 2 CZECH LEADERS APPEAL FOR CALM; Husak and Strougal Assail Plans for Aug. 21 Protest | True | By Paul Hofmannspecial To the New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/pro-alivlzaros-82-a-crk-ru_oloiani.html | PRo. ALIvlzAros, 82, A CRK rU_OLOIANI | True | pecal to ne New York Times I | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/new-xray-star-detected-in-sky-extremely-intensive-rays-monitored-by.html | NEW X-RAY 'STAR' DETECTED IN SKY; Extremely Intensive Rays Monitored by Satellites | True | By Walter Sullivan | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/rail-board-aide-named.html | Rail Board Aide Named | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/chess-its-the-old-refrain-again-player-plays-again-himself.html | Chess: It's the Old Refrain Again -- Player Plays Again Himself | True | By Al Horawitz | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/uruguays-congress-avoids-clash-with-president.html | Uruguay's Congress Avoids Clash With President | True | By Malcolm W. Brownespecial To the New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/troubles-delay-14000-on-central-2-stalled-trains-cause-westchester.html | TROUBLES DELAY 14,000 ON CENTRAL; 2 Stalled Trains Cause Westchester Backup | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/allied-offensive-opens-in-vietnam-troops-seeking-enemy-units-that.html | ALLIED OFFENSIVE OPENS IN VIETNAM; Troops Seeking Enemy Units That Battered Camps and Bases Early in Week ALLIED OFFENSIVE OPENS IN VIETNAM | True | By B. Drummond Ayres Jr.special To the New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/bank-of-england-uses-thin-dollar-reserves-to-defend-pound-british.html | Bank of England Uses Thin Dollar Reserves to Defend Pound; BRITISH TRADE GAP WIDENED IN JULY | True | Special to The New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/3-jersey-schools-hit-by-firebombs-3-commercial-buildings-also-struck.html | 3 JERSEY SCHOOLS HIT BY FIREBOMBS; 3 Commercial Buildings Also Struck in Freehold | True | By Ronald Sullivanspecial To the New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/personal-finance-students-find-loans-hard-to-get-at.html | Personal Finance; Students Find Loans Hard to Get At Government-Backed 7% Level Personal Finance | True | By Robert J. Cole | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/senate-panel-votes-a-rent-subsidy-bill.html | SENATE PANEL VOTES A RENT SUBSIDY BILL | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/reserve-adopts-eurodollar-curb-2-on-board-dissent-on-rule-for.html | RESERVE ADOPTS EURODOLLAR CURB; 2 on Board Dissent on Rule for Borrowings -- Squeeze on Money Market Seen | True | Special to The New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/lunar-achievement.html | Lunar Achievement | True | ZENON ROSSIDES | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/chicago-cheers-apollo-11-crew-and-families-chicagos-streets-jammed.html | Chicago Cheers Apollo 11 Crew and Families; Chicago's Streets Jammed as Throngs Turn Out to Cheer Apollo Crew and Families Jubilant Crowd Thanked by Heroes | True | By Seth S. Kingspecial To the New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/catharte-l-oats-of-hoding-agency.html | CATHAR...E L. OATS. OF HODING AGENCY | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/gallup-poll-finds-52-consider-us-defense-outlay-too-large.html | Gallup Poll Finds 52% Consider U.S. Defense Outlay Too Large | True | Special to The New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/us-aides-doubt-stepup-of-sovietchina-clashes.html | U.S. Aides Doubt Stepup Of Soviet-China Clashes | True | Special to The New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/stocks-in-london-decline-sharply-weakness-is-laid-to-report-of.html | STOCKS IN LONDON DECLINE SHARPLY; Weakness Is Laid to Report of July's Trade Figures | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/nixon-proposes-revenue-sharing-without-strings-would-distribute-tax.html | NIXON PROPOSES REVENUE SHARING WITHOUT STRINGS; Would Distribute Tax Funds to States and Localities With No Curb on Use $5-BILLION IS 1976 GOAL Congress, Adjourning, Gets Message Urging an Effort to Cut Federal Power NIXON PROPOSES REVENUE SHARING | True | Special to The New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/greece-defends-prison-practices-we-are-not-savages-says-minister.html | GREECE DEFENDS PRISON PRACTICES; ' We Are Not Savages,' Says Minister, Denying Torture | True | By Alvin Shusterspecial To the New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/grove-press-drops-theater-showcard.html | GROVE PRESS DROPS THEATER SHOWCARD | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/luther-shaner-jr.html | LUTHER SHANER JR. | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/eisenhower-train-on-view.html | Eisenhower Train on View | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/sorensen-confers-with-king-hussein.html | SORENSEN CONFERS WITH KING HUSSEIN | True | Special to The New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/omega-gold-freehold-victor.html | Omega Gold Freehold Victor | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/yankees-lose-twins-score-52-reese-gets-4-hits-his-2-homers-help.html | Yankees Lose; TWINS SCORE, 5-2; REESE GETS 4 HITS His 2 Homers Help Break Losing Streak at 5 | True | By Gerald Eskenazi | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/laird-names-aide-to-improve-intelligence-setup-at-pentagon.html | Laird Names Aide to Improve Intelligence Setup at Pentagon | True | By William Beecherspecial To the New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/wood-field-and-stream-importance-of-properly-safeguarding.html | Wood, Field and Stream; Importance of Properly Safeguarding Smokehouse-Refrigerators Stressed | True | By Nelson Bryant | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/jets-recall-giants-proud-days.html | Jets Recall Giants' Proud Days | True | By Dave Andersonspecial To the New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/oneal-criticizes-cultural-budget-equity-head-cites-need-for-more.html | O'NEAL CRITICIZES CULTURAL BUDGET; Equity Head Cites Need for 'More Thought and Money' | True | By George Gent | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/african-nations-weigh-paris-step-14-countries-in-franc-zone.html | AFRICAN NATIONS WEIGH PARIS STEP; 14 Countries in Franc Zone Affected by Devaluation African Nations Weigh Paris Move | True | By John L. Hesspecial To the New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/the-cuisine-of-dahomey-african-but-with-a-dash-of-europe.html | The Cuisine of Dahomey: African, but With a Dash of Europe | True | By Craig Claiborne | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/emily-owen-edelin-prospective-bride.html | Emily Owen Edelin Prospective Bride | True | SPecial to The New 'York T,mes | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/356363-apartments-registered-in-city-under-the-rent-law.html | 356,363 Apartments Registered in City Under the Rent Law | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/changes-ordered-in-vertol-copter-faa-grounds-2-planes-here-for.html | CHANGES ORDERED IN VERTOL COPTER; F.A.A. Grounds 2 Planes Here for Modifications | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/roundup-5-clemente-bats-net-3-homers-and-a-single.html | Roundup: 5 Clemente Bats Net 3 Homers and a Single | True | By Murray Chass | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/killer-of-41-stentenced.html | Killer of 41 Stentenced | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/rock-draws-record-crowd-of-22000-to-tanglewood.html | Rock Draws Record Crowd Of 22,000 to Tanglewood | True | Special to The New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/local-magazines-enlivening-several-cities-publications-range-from.html | Local Magazines Enlivening Several Cities; Publications Range From the Bland to the Aggressive | True | By Donald Jansonspecial to The New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/report-cites-cavein-danger-from-mining-in-urban-areas.html | Report Cites Cave-In Danger From Mining in Urban Areas | True | By Robert M. Smithspecial to The New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/grandson-of-barkley-gets-20-years-for-air-piracy.html | Grandson of Barkley Gets 20 Years for Air Piracy | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/dyke-questions-a-broker-on-a-margin-payment.html | Dyke Questions a Broker On a Margin Payment | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/dublin-urges-un-to-act-in-ulster-seeks-peace-force-in-riots-london.html | DUBLIN URGES U.N. TO ACT IN ULSTER; Seeks Peace Force in Riots — London Rebuffs Plea Dublin Urges U.N. Act in Ulster; London Calls Riots Internal Issue | True | By John M. Leespecial To the New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/lynch-has-informed-un.html | Lynch Has Informed U.N. | True | Special to The New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/mae-west-back-in-films-for-myra-breckinridge.html | Mae West Back in Films For 'Myra Breckinridge' | True | By Howard Thompson | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/taxpayers-to-pay-bill-for-astronaut-dinner.html | Taxpayers to Pay Bill For Astronaut Dinner | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/giants-workout-unusually-long-drill-for-jet-game-runs-26-minutes.html | GIANTS' WORKOUT UNUSUALLY LONG; Drill for Jet Game Runs 26 Minutes Overtime | True | By George Veeseyspecial To the New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/bar-group-presents-gavel-awards-to-10.html | Bar Group Presents; Gavel Awards to 10 | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/mortgage-panel-offers-plan-to-curb-discounts-issues-120page-report.html | Mortgage Panel Offers Plan to Curb Discounts; Issues 120-Page Report — Two Congressmen Are Dissenters MORGTAGE PANEL ISSUES A REPORT | True | Special to The New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/the-sluggish-91st.html | The Sluggish 91st | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/precision-elects-schirra.html | Precision Elects Schirra | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/boy-6-admits-i-didnt-sure-i-saw-the-astronauts.html | Boy, 6, Admits: 'I Didn't Sure I Saw the Astronauts' | True | By McCandlish Phillips | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/nixon-reported-considering-foreign-tour-for-spacemen.html | Nixon Reported Considering Foreign Tour for Spacemen | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/fcc-denies-plea-by-wpix-to-grant-license-renewal.html | F.C.C. Denies Plea By WPIX to Grant License Renewal | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/fighting-near-danang.html | Fighting Near Danang | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/10000-payroll-stolen.html | $10,000 Payroll Stolen | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/baron-timme-rosenhrantz-diesi-a-friend-oi-jazz-on-2-continentsi.html | Baron Timme Rosenhrantz Dies;I A Friend oi Jazz on 2 Continentsl | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/new-personality-for-miss-bergdorf.html | New Personality for Miss Bergdorf | True | By Judy Klemesrud | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/bridge-toprated-teams-struggle-to-survive-in-coast-event.html | Bridge: Top-Rated Teams Struggle To Survive in Coast Event | True | By Alan Truscottspecial To the New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/joseph-j-seltzer.html | JOSEPH J. SELTZER | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/identity-with-human-race.html | Identity With Human Race | True | LEO MILLurt | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/herring-maven-branches-out.html | Herring Maven' Branches Out | True | By Leonard Sloane | 1997-06-16 | RE0000758465 | B00000524623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/senate-told-flight-checks-of-goodrich-brakes-should-not-have-taken.html | Senate Told Flight Checks of Goodrich Brakes Should Not Have Taken Place | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/idle-utilities.html | Idle Utilities | True | H. JEREMY VIINTIgRSTEEN | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/this-week-magazine-ends-publication-nov-2-39-subscribers-given.html | This Week Magazine Ends Publication Nov. 2; 39 Subscribers Given Option to Continue Section on Own But 15 Newspapers Cancel Contracts for Supplement | True | By Henry Raymont | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/dirksen-says-haynsworth-will-get-court-post.html | Dirksen Says Haynsworth Will Get Court Post | True | By Walter Rugaberspecial To The New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/rockefeller-visiting-maine-will-end-vacation-aug-27.html | Rockefeller Visiting Maine; Will End Vacation Aug. 27 | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/mrs-frank-j-prial.html | MRS. FRANK, J. PRIAL | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/more-work-less-play.html | More Work, Less Play | True | THOMAS R. MEREDITH | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/mrs-boddie-gains-in-us-title-golf-wins-from-lida-matthews-mrs.html | MRS. BODDIE GAINS IN U.S. TITLE GOLF; Wins From Lida Matthews -- Mrs. Carner Ousted | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/3-masters-victors-in-us-chess-open.html | 3 MASTERS VICTORS IN U.S. CHESS OPEN | True | Special to The New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/umw-president-chides-opponent-charges-rank-and-file-has-rejected.html | U.M.W. PRESIDENT CHIDES OPPONENT; Charges Rank and File Has Rejected Challenger | True | By Ben A. Franklinspecial To The New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/beret-case-details-reported-in-saigon-details-of-green-beret-case.html | Beret Case Details Reported in Saigon; Details of Green Beret Case Are Reported in Saigon | True | By Terence Smithspecial To The New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/tanker-texas-trader-rebuilt-to-raise-capacity.html | Tanker Texas Trader Rebuilt to Raise Capacity | True | Special to The New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/text-of-nixon-message-on-fund-sharing.html | Text of Nixon Message on Fund Sharing | True | Special to The New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/sports-of-the-times-night-and-day.html | Sports of The Times; Night and Day | True | By Robert Lipsyte | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/lawyers-debate-states-bail-code-in-panther-case.html | Lawyers Debate State's Bail Code in Panther Case | True | By Edith Evans Asbury | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/extra-men-asked-for-catch-basins-immediate-action-is-ordered-to.html | EXTRA MEN ASKED FOR CATCH BASINS; Immediate Action Is Ordered to Remove Danger Here | True | By Martin Tolchin | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/nickerson-is-suing-to-bar-stockmeister-nickerson-files-civil-suit.html | Nickerson Is Suing To Bar Stockmeister; Nickerson Files Civil Suit to Bar Stockmeister From State Post | True | Special to The New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/cordier-expected-to-stay-as-fillin-columbia-resumes-search-for-a.html | CORDIER EXPECTED TO STAY AS FILL-IN; Columbia Resumes Search for a New President | True | By M. A. Farber | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/procedure-delays-request-to-exhume.html | PROCEDURE DELAYS REQUEST TO EXHUME | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/lasar-lowenstein.html | LASAR LOWENSTEIN | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/nixon-is-host-in-los-angeles-at-a-state-dinner-for-3-men-state.html | Nixon Is Host in Los Angeles At a State Dinner for 3 Men; State Dinner in Los Angeles Ends Cross-Country Tour for Apollo 11 Astronauts Nixon Host As Leaders Pay Tribute | True | By Steven V. Robertsspecial To the New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/prisoner-suicide-tally-put-at-10-here-instead-of-8.html | Prisoner Suicide Tally Put At 10 Here, Instead of 8 | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/franc-repercussions.html | Franc Repercussions | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/mrs-johnstone-reaches-semifinal.html | Mrs. Johnstone Reaches Semi-Final | True | By Maureen Orcuttspecial To The New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/24foot-moon-at-parade.html | 24-Foot Moon at Parade | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/franc-discussed-by-bonn-cabinet.html | FRANC DISCUSSED BY BONN CABINET | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/teleprompter-s-talks-with-filmways-ended.html | Teleprompter's Talks With Filmways Ended | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/narcotics-raiders-in-rockland-arrest-32-in-5-communities.html | Narcotics Raiders In Rockland Arrest 32 in 5 Communities | True | Special to The New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/a-big-day-on-the-street-300-tons-of-paper-work.html | A Big Day on the Street: 300 Tons of Paper Work | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/masked-gunmen-rob-bank-in-flushing-of-10000.html | Masked Gunmen Rob Bank In Flushing of $10,000 | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/green-berets-lawyer-george-winfield-gregory.html | Green Beret's Lawyer; George Winfield Gregory | True | Special to The New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/james-k-mawha-jr.html | JAMES K. MAWHA JR. | True | Special to The New York TImc. | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/sterns-to-head-meyner-bid.html | Sterns to Head Meyner Bid | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/amex-ends-lower-despite-late-rise-few-blocks-are-traded-as-volume.html | AMEX ENDS LOWER DESPITE LATE RISE; Few Blocks Are Traded as Volume Grows Slightly | True | By Douglas W. Cray | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/3-killed-in-coast-air-crash.html | 3 Killed in Coast Air Crash | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/market-place-is-northwest-sidetracked.html | Market Place: Is Northwest Sidetracked? | True | By Robert Metz | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/bridal-in-japan-for-ann-cross.html | Bridal in Japan For Ann Cross | True | Special to The New York TImc- | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/boland-top-rider-since-50-retires-will-be-a-trainer.html | Boland, Top Rider Since '50, Retires; Will Be a Trainer | True | Special to The New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/400-families-flee-alaska-fire.html | 400 Families Flee Alaska Fire | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/blake-says-remarks-by-pope-in-geneva-helped-ecumenism.html | Blake Says Remarks by Pope In Geneva Helped Ecumenism | True | By Edward B. Fiskespecial To The New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/wheat-exports-hit-by-price-war-canada-and-australia-join-us-on-cuts.html | WHEAT EXPORTS HIT BY PRICE WAR; Canada and Australia Join U.S. on Cuts to Asia and Latin America JAPAN RESUMES BUYING Purchases Halted by Tokyo After Rates to Europe Decreased in July | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/frenchman-at-nato-charged-with-treason-in-espionage-case.html | Frenchman at NATO Charged With Treason in Espionage Case | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/spacecraft-to-be-displayed.html | Spacecraft to Be Displayed | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/best-railroad-on-long-island.html | Best Railroad on Long Island | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/theodore-greelqe-72-of-yale-dead-i-philosopher-andtheologian-dies.html | THEODORE GREEIqE, 72, OF YALE, DEAD; I Philosopher andTheologian Dies With Wife in Fire | True | Special to The New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/deferred-remedies.html | Deferred Remedies | True | JOSEPH H. AARON | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/tollfree-tunnel.html | Toll-Free? Tunnel | True | JOSEPH A, Esquimor. | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/mcgovern-considers-72-race-convinced-kennedy-wont-run.html | McGovern Considers '72 Race; Convinced Kennedy Won't Run | True | By Warren Weaver Jr.special To the New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/in-westport-another-kind-of-summer.html | In Westport, Another Kind of Summer | True | By Joan Cookspecial To the New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/court-blocks-gary-hearing-on-charges-against-firemen.html | Court Blocks Gary Hearing On Charges Against Firemen | True | Special to The New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/more-information-asked.html | More Information Asked | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/senate-votes-exemption-from-immigration-quota.html | Senate Votes Exemption From Immigration Quota | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/procter-gamble-cites-record-sales-and-earnings.html | Procter & Gamble Cites Record Sales and Earnings | True | By Clare M. Reckert | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/miss-mccaskey-smith-alumna-is-betrothed-to-peter-b-sargent.html | Miss McCaskey, Smith Alumna, Is Betrothed to Peter B. Sargent | True | Special to The New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/fpc-asks-con-ed-to-clarify-its-estimates-for-power-needs.html | F.P.C. Asks Con Ed to Clarify Its Estimates for Power Needs | True | By Eileen Shanahanspecial To the New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/us-tops-britain-in-track-197157-but-women-beaten-6766-despite.html | U.S. TOPS BRITAIN IN TRACK, 197-157; But Women Beaten, 67-66, Despite Willye White's Victory in Long Jump | True | By Fred Tupperspecial To the New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/two-confirmed-as-envoys.html | Two Confirmed as Envoys | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/simsons-win-golf-play-off.html | Simsons Win Golf Play off | True | Special to The New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/plans-are-listed-for-meadow-site-hartz-mountain-company-is.html | PLANS ARE LISTED FOR MEADOW SITE; Hartz Mountain Company Is Developing 720 Acres | True | By Thomas W. Ennis | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/hurricane-weakening.html | Hurricane Weakening | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/dog-fanciers-mission-accomplished-after-32-years.html | Dog Fancier's Mission Accomplished After 32 Years | True | By Walter R. Fletcher | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/moon-day-usa.html | Moon Day U.S.A. | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/shaving-lotions-described-as-cause-of-skin-rashes.html | Shaving Lotions Described As Cause of Skin Rashes | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/harlem-block-renovated-but-addicts-still-are-there.html | Harlem Block Renovated, But Addicts Still Are There | True | By David K. Shipler | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/theater-shakespeare-returns-home-to-the-park-twelfth-night-offered.html | Theater: Shakespeare Returns Home to the Park; ' Twelfth Night' Offered at Delacorte Theater Version by Papp Set at Turn of 20th Century | True | By Lewis Funke | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/gm-and-a-supplier-in-427million-suit.html | G.M. AND A SUPPLIER IN $427-MILLION SUIT | True | Special to The New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/richey-defeats-steel-97-119-carmichael-and-ruffels-also-advance-to.html | RICHEY DEFEATS STEEL, 9-7, 11-9; Carmichael and Ruffels Also Advance to Quarter-Finals | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/2-agencies-split-over-oil-imports-end-of-quota-system-urged-by-the.html | 2 AGENCIES SPLIT OVER OIL IMPORTS; End of Quota System Urged by the Antitrust Division -- Interior Staff Disagrees 2 Government Agencies Disagree Over Oil Imports | True | By William M. Blairspecial To the New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/sealand-line-orders-5-new-containerships.html | Sea-Land Line Orders 5 New Containerships | True | Special to The New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/cassandra-beth-coman-67-debutante-to-marry.html | Cassandra Beth Coman, '67 Debutante, 'to Marry | True | Special to The New York Tlm | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/us-women-gain-in-moscow.html | U.S. Women Gain in Moscow | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/palmer-pitches-nohitter-against-as-as-orioles-win-80-bases-are.html | Palmer Pitches No-Hitter Against A's as Orioles Win, 8-0; BASES ARE FILLED ON 3 WALKS IN 9TH Palmer Gets Last Batter on Force-out -- No-Hitter Is 4th of Year in Majors | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/mergers-sought-by-great-basins-petroleum-concern-agrees-on.html | MERGERS SOUGHT BY GREAT BASINS; Petroleum Concern Agrees on $22-Million in Deals COMPANIES TAKE MERGER ACTIONS | True | By Alexander R. Hammer | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/count-court-reventlow-is-dead-once-barbara-huttons-husband-father.html | Count Court Reventlow Is Dead' Once Barbara Hutton's Husband; Father of Hefress's Only Son Waged Long Court Battle [ for Custody of Boy I | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/sue-ogdin-to-marry-in-november.html | Sue Ogdin to Marry in November | True | Special to The New York T-mes | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/betrice-cruikshank.html | BE,TRICE CRUIKSHANK. | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/executive-changes.html | Executive Changes | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/exmental-patient-is-sought-in-death-of-singers-father.html | Ex-Mental Patient Is Sought in Death of Singers' Father | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/israeli-jets-raid-jordan-and-egypt-air-strikes-follow-artillery.html | ISRAELI JETS RAID JORDAN AND EGYPT; Air Strikes Follow Artillery and Mortar Exchanges | True | By Tad Szulcspecial To the New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/ernest-yager.html | ERNEST YAGER | True | Specl. a! to The New York Yimes | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/financing-citys-transportation-transit-aides-grim-as-they-seek-ways.html | Financing City's Transportation; Transit Aides Grim as They Seek Ways to Cover Deficits | True | By Richard Phalon | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/july-outflow-listed-by-banks-in-state.html | JULY OUTFLOW LISTED BY BANKS IN STATE | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/indian-ceremonial-today.html | Indian Ceremonial Today | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/mideast-charges-exchanged-in-un-israel-and-lebanon-accuse-each.html | MIDEAST CHARGES EXCHANGED IN U.N.; Israel and Lebanon Accuse Each Other on New Clashes | True | By Richard J. H. Johnstonspecial to The New York Time | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/city-children-find-our-town.html | City Children Find 'Our Town' Alien | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/big-board-sags-as-trading-gains-a-late-rally-trims-the-loss-on.html | BIG BOARD SAGS AS TRADING GAINS; A Late Rally Trims the Loss on Dow-Jones Average to 3.83 for Session INDEX CLOSES AT 809.13 Computer, Electronic and Gold Issues Pace Groups Showing Strength BIG BOARD SAGS AS TRADING GAINS | True | By Vartanig G. Vartan | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/gimbels-wages-war-on-customer-complaints-gimbels-pushes-complaint.html | Gimbels Wages War on Customer Complaints; GIMBELS PUSHES COMPLAINT 'WAR' | True | By Isadore Barmash | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/2d-rightwinger-pleads-guilty-in-plot-to-kill-158-as-too-liberal.html | 2d Right-Winger Pleads Guilty In Plot to Kill 158 as Too Liberal | True | By Morris Kaplan | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/jamo-phillipsesl-quds-1-lcd-democrats-195457former-councilman-76-i.html | JAMO? PHILLIPSESl QuEs 1 ,; Lcd Democrats 1954-57Former Council'man, 76 I | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/western-airlines-reaches-accord-with-mechanics.html | Western Airlines Reaches Accord With Mechanics | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/manchesters-son-facing-drug-possession-charges.html | Manchester's Son Facing Drug Possession Charges | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/trudeau-to-cut-civil-service-to-fight-inflation-will-also-close.html | Trudeau to Cut Civil Service to Fight Inflation; Will Also Close Some Bases to Trim Government Costs He Bids Canadian Companies and Labor Join Effort | True | By Jay Walzspecial To the New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/miss-julia-campbell-to-wed-on-dec-20.html | Miss Julia Campbell to Wed on Dec. 20 | True | Sic]dd to The .ew York Tlme. | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/lowincome-groups-told-of-clinic-care.html | LOW-INCOME GROUPS TOLD OF CLINIC CARE | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/aboard-jet-an-exuberant-mood.html | Aboard Jet, an Exuberant Mood | True | By Bernard Weinraubspecial To the New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/books-of-the-times-between-the-decent-and-the-unseemly.html | Books of The Times; Between the Decent and the Unseemly | True | By Walter Clemons | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/17-rise-in-crime-reported-in-nation.html | 17% Rise in Crime Reported in Nation | True | By Cleve Mathewsspecial To the New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/dinner-guest-list-reflects-past-present-and-future-triumphs.html | Dinner Guest List Reflects Past, Present and Future Triumphs | True | Special to The New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/formula-for-revenue-sharing-tax-effort-of-state-would-affect-its.html | Formula for Revenue Sharing 'Tax Effort' of State Would Affect Its Aid Allotment | True | By Edwin L. Dale Jr.special to The New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/observer-the-flower-of-america-gets-ready.html | Observer: The Flower of America Gets Ready | True | By Russell Baker | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/son-for-princess-tharwat.html | Son for Princess Tharwat | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/hearing-debates-walkup-project-wagner-scheuer-and-koch-back-village.html | HEARING DEBATES WALK-UP PROJECT; Wagner, Scheuer and Koch Back 'Village' Plan | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/jerseyan-is-killed-in-war.html | Jerseyan Is Killed in War | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/hijacked-dc3-back.html | Hijacked DC-3 Back | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/vote-on-abm.html | Vote on ABM | True | FERDINAND LUNDBERG | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/indian-party-rift-seems-hopeless-accusations-by-mrs-gandhi.html | INDIAN PARTY RIFT SEEMS HOPELESS; Accusations by Mrs. Gandhi Intensify Congress Strife | True | By Sydney H. Schanbergspecial To the New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/whitaker-captures-title-in-smallbore-rifle-shoot.html | Whitaker Captures Title In Small-Bore Rifle Shoot | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/2-lirr-trains-collide-in-tunnel-20-hurt-line-disrupted-for-most-of.html | 2 L.I.R.R. TRAINS COLLIDE IN TUNNEL; 20 Hurt -- Line Disrupted for Most of the Day 2 L.I.R.R. Trains in Tunnel Collision | True | By Homer Bigart | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/mcdonnell-branch-punished-by-sec-s-e-c-punishes-mdonnell-unit.html | McDonnell Branch Punished by S.E.C.; S. E. C. PUNISHES M'DONNELL UNIT | True | Special to The New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/rotc-situation-clarified.html | R.O.T.C. Situation Clarified | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/nasa-to-let-satellite-drift-before-trying-to-stop-spin.html | NASA to Let Satellite Drift Before Trying to Stop Spin | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/mary-a-mcdermoff-is-affianced.html | Mary A. McDermoff Is Affianced | True | Spc. clal to The New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/trudeau-accuser-released-after-5-hours-in-hospital.html | Trudeau Accuser Released After 5 Hours in Hospital | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/victory-by-walkers-at-spa-ends-owners-18year-eastern-stakes-drought.html | Victory by Walker's at Spa Ends Owner's 18-Year Eastern Stakes Drought; WILSON SEES COLT CAPTURE SANFORD Walker's, 5-2, Defeats High Echelon by 10 Lengths in $36,275 Sprint | True | By Joe Nicholsspecial To the New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/thai-accord-dead-mansfield-holds.html | THAI ACCORD DEAD, MANSFIELD HOLDS | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/bank-of-italy-increases-credit-rate-in-move-to-battle-inflation.html | Bank of Italy Increases Credit Rate in Move to Battle Inflation | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/bank-sees-squeeze-reserve-adopts-euro-dollar-curb.html | Bank Sees Squeeze; RESERVE ADOPTS EURO DOLLAR CURB | True | By H. Erich Heinemann | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/kuhn-calls-tune-and-receives-7year-pact-worth-1million.html | Kuhn Calls Tune and Receives 7-Year Pact Worth $1-Million | True | By Leonard Koppettspecial To the New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/strikedelayed-foreign-trotters-to-fly-here-next-week-for-race.html | Strike-Delayed Foreign Trotters To Fly Here Next Week for Race | True | By Louis Effratspecial to The New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/officials-call-nixon-plan-a-good-start.html | Officials Call Nixon Plan a Good Start | True | Special to The New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/former-aide-at-time-joins-sullivan-stauffer.html | Former Aide at Time Joins Sullivan.stauffer | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/church-stand-on-jerusalem.html | Church Stand on Jerusalem | True | [Rabbi] PHiLliP S. BERNSTEIN | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/laos-releases-hanoi-diplomat-pending-ouster-on-spy-charge.html | Laos Releases Hanoi Diplomat Pending Ouster on Spy Charge | True | Special to The New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/trapped-in-a-catch-basin.html | Trapped in a Catch Basin | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/us-aids-taiwan-power.html | U.S. Aids Taiwan Power | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/soviet-and-china-fight-new-battle-in-central-asia-outbreak-appears.html | SOVIET AND CHINA FIGHT NEW BATTLE IN CENTRAL ASIA; Outbreak Appears the Most Serious Since Clashes on the Ussuri in March PROTESTS ARE TRADED Each Charges Intrusion and Says the Other Fired First -- 2 Chinese Captured Russian and Chinese Soldiers Fight New Battle on Central Asian Border | True | By Bernard Gwertzmanspecial To the New York Times | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/thieu-and-huong-agree-on-cabinet-shifts-soon.html | Thieu and Huong Agree On Cabinet Shifts Soon | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/polanski-sobs-at-funeral-of-his-wife-in-california.html | Polanski Sobs at Funeral Of His Wife in California | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/decay-and-despair-pervade-a-street-in-east-new-york.html | Decay and Despair Pervade A Street in East New York | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/french-crash-kills-8.html | French Crash Kills 8 | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/2700-more-us-marines-depart-from-south-vietnam.html | 2,700 More U.S. Marines Depart From South Vietnam | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/bloodshed-in-central-asia.html | Bloodshed in Central Asia | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/george-a-holton.html | GEORGE A. HOLTON | True | | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-14 | 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/bond-prices-drop-as-optimism-evaporates-after-devaluation-credit.html | Bond Prices Drop as Optimism Evaporates After Devaluation; CREDIT MARKETS; PRICES ARE DOWN | True | By John H. Allan | 1997-06-16 | RE0000758465 | B00000524623 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/george-farr-3t-bank-aide-weds-miss-joan-williams-here.html | George Farr 3t, Bank Aide, Weds Miss Joan Williams Here. | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/subway-for-queens.html | Subway for Queens | True | SIDNEY LEVISS | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/prices-in-london-recover-ground-bargain-hunters-are-active-as-the.html | PRICES IN LONDON RECOVER GROUND; Bargain Hunters Are Active as the Market Rallies | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/questions-in-green-beret-affair-cause-of-arrest-of-8-in-murder-of.html | Questions in Green Beret Affair; Cause of Arrest of 8 in Murder of Agent Stirs Speculation | True | By Terence Smithspecial To the New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/neighborhoods-quiet-shaded-streets-of-forest-hills-belie-the.html | Neighborhoods: Quiet, Shaded Streets of Forest Hills Belie the Dissatisfaction There | True | By Michael Stern | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/aec-retracts-a-report-of-leak-in-nuclear-test.html | A.E.C. Retracts a Report Of Leak in Nuclear Test | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/site-won-by-korvette-korvette-plans-flushing-store.html | Site Won by Korvette; KORVETTE PLANS FLUSHING STORE | True | By Isadore Barmash | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/energetic-bar-president-bernard-gerard-segal.html | Energetic Bar President; Bernard Gerard Segal | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/city-charged-with-neglect-on-queens-catch-basins.html | City Charged With Neglect On Queens Catch Basins | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/lums-purchase-of-hotel-backed-nevada-board-recommends-caesars.html | LUM'S PURCHASE OF HOTEL BACKED; Nevada Board Recommends Caesar's Palace Deal Acquisitions and Combinations Are Planned by Company | True | By Alexander R. Hammer | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/guerrilla-war-tactics-taught-at-scarsdale-high-guerrillas-stage.html | Guerrilla War Tactics Taught at Scarsdale High; GUERRILLAS STAGE SCARSDALE 'WAR' | True | By Nancy Moranspecial To the New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/queens-man-killed-in-war.html | Queens Man Killed in War | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/3-arrested-in-spain-in-loan-fraud-case.html | 3 ARRESTED IN SPAIN IN LOAN FRAUD CASE | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/dr-henry-bartels-of-nyu-dentistry.html | DR. HENRY BARTELS OF N.Y.U. DENTISTRY | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/4-added-to-stokes-benefit.html | 4 Added to Stokes Benefit | True | Special to The New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/article-5-no-title.html | Article 5 — No Title | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/battle-continues-in-party-in-india.html | BATTLE CONTINUES IN PARTY IN INDIA | True | Special to The New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/nonpersons-list-is-long-in-greece-censored-press-also-must-deal.html | NONPERSONS LIST IS LONG IN GREECE; Censored Press Also Must Deal With Nonevents | True | By Alvin Shusterspecial To the New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/mrs-meir-warns-arabs.html | Mrs. Meir Warns Arabs | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/scrivane-5-others-support-procaccino-scrivane-5-others-back.html | Scrivane, 5 Others Support Procaccino; Scrivane, 5 Others Back Procaccino | True | By Thomas P. Ronan | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/pound-drops-sharply-dollar-is-pressed-pound-declines-as-mark-climbs.html | Pound Drops Sharply;; Dollar Is Pressed POUND DECLINES AS MARK CLIMBS | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/lindsay-councels-amity-of-races-urges-negro-compassion-for.html | LINDSAY COUNCELS AMITY OF RACES; Urges Negro Compassion for Blue-Collar Whites | True | By Martin Tolchinspecial To the New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/russian-craft-back-after-moon-mission.html | RUSSIAN CRAFT BACK AFTER MOON MISSION | True | Special to The New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/us-lists-42-names-of-hanoi-prisoners.html | U.S. LISTS 42 NAMES OF HANOI PRISONERS | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/trading-is-heavy-in-world-sugar-prices-decline-sharply-london.html | TRADING IS HEAVY IN WORLD SUGAR; Prices Decline Sharply - London Market Also Off | True | By Elizabeth M. Fowler | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/13-in-congress-cab-member-flying-free-to-orient-on-twa.html | 13 in Congress, C.A.B. Member Flying Free to Orient on T.W.A. | True | By Robert Lindsey | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/fryman-beats-braves-69.html | Fryman Beats Braves, 6-9 | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/pound-circulation-down-2054million-in-the-week.html | Pound Circulation Down 20.54-Million in the Week | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/again-the-ancient-troubles-in-ireland.html | Again the Ancient Troubles in Ireland | True | By Linda Charlton | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/lindsay-reverses-stand-on-housing-urges-fewer-luxury-units-in.html | LINDSAY REVERSES STAND ON HOUSING; Urges Fewer Luxury Units in Battery Park City Plan | True | By David K. Shipler | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/aba-will-draft-code-for-judges-committee-to-outline-clear.html | A.B.A. WILL DRAFT CODE FOR JUDGES; Committee to Outline Clear Boundaries for Conduct | True | By Fred P. Grahamspecial To the New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/lightning-sailing-to-dellenbaugh-southport-junior-captures-division.html | LIGHTNING SAILING TO DELLENBAUGH; Southport Junior Captures Division Title on Sound | True | Special to The New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/french-reserves-down.html | French Reserves Down | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/burnett-aide-leaving-for-darcy-in-chicago.html | Burnett Aide Leaving For D'Arcy in Chicago | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/20000-is-top-price-at-final-spa-sale.html | $20,000 IS TOP PRICE AT FINAL SPA SALE | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/store-sales-increase.html | Store Sales Increase | True | Special to The New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/edward-g-burkei-turffigure-dies-former-athletes-horses-won-rich.html | EDWARD G. BURKEI TURFFIGURE, DIES; Former -Athlete's Horses Won Rich Races Here [ | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/criminal-correctives.html | Criminal Correctives | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/corporate-profits-decline-a-bit-gnp-figures-are-revised-downward.html | Corporate Profits Decline a Bit; G.N.P. Figures Are Revised Downward -- Income Up PROFITS DECLINE, BUT INCOME RISES | True | Special to The New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/for-college-students-summer-is-relaxed-but-serious-for-collegians.html | For College Students, Summer Is Relaxed but Serious; For Collegians, Summer Can Be Tough | True | By Robert Reinholdspecial To the New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/suspicious-fire-damages-railroad-yard-at-freehold.html | ' Suspicious' Fire Damages Railroad Yard at Freehold | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/maj-wigger-takes-the-lead-in-national-rifle-shooting.html | Maj. Wigger Takes the Lead In National Rifle Shooting | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/germans-wont-try-defregger-for-role-in-1944-executions.html | Germans Won't Try Defregger for Role In 1944 Executions | True | Special to The New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/stockholdings-of-insiders.html | Stockholdings' Of Insiders | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/vesper-defeated-in-title-rowing-ecorse-and-union-combined-eight.html | VESPER DEFEATED IN TITLE ROWING; Ecorse and Union Combined Eight Wins by 2 Lengths | True | Special to The New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/miss-crump-wins-in-jersey-debut-scores-by-7-lengths-on-21-victor-at.html | MISS CRUMP WINS IN JERSEY DEBUT; Scores by 7 Lengths on $21 Victor at Atlantic City | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/foreign-affairs-balance-sheet.html | Foreign Affairs: Balance Sheet | True | By C. L. Sulzberger | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/xerox-unit-may-expand.html | Xerox Unit May Expand | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/new-yorker-hurt-in-crash.html | New Yorker Hurt in Crash | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/new-plan-to-reduce-airport-traffic-flow-parts-of-van-wyck-to-be.html | New Plan to Reduce Airport Traffic Flow; Parts of Van Wyck to Be Closed in Busiest Hours System to Be Put Into Effect Next Month in Queens | True | By Joseph C. Ingraham | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/shell-will-shift-units-to-houston.html | SHELL WILL SHIFT UNITS TO HOUSTON | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/boating-outlook.html | Boating Outlook.. | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/mark-is-in-demand-pound-falls-here.html | Mark Is in Demand; Pound Falls Here | True | By Robert J. Cole | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/philadelphia-bank-elects-official.html | Philadelphia Bank Elects Official | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/pearson-sets-auto-mark.html | Pearson Sets Auto Mark | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/childs-garment-set-afire-to-show-need-for-new-us-rules.html | Child's Garment Set Afire to Show Need For New U.S. Rules | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/lejeune-commandant-worried-over-growing-racial-tension.html | Lejeune Commandant Worried Over Growing Racial Tension | True | By E. W. Kenworthyspecial To the New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/40-mailbags-stolen-at-kennedy-airport.html | 40 MAILBAGS STOLEN AT KENNEDY AIRPORT | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/military-moves-in-ulster.html | Military Moves in Ulster | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/rise-in-rent-gouging-of-small-businesses-charged.html | Rise in Rent Gouging of Small Businesses Charged | True | By Richard Phalon | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/books-of-the-times-marginal-man-meets-the-princess.html | Books of The Times; Marginal Man Meets the Princess | True | By Christopher Lehmann-Haupt | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/wendy-mairs-plans-wedding-to-yale-senior.html | Wendy Mairs Plans Wedding To Yale Senior | True | Special to The New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/court-orders-new-gop-vote-to-fill-304-bronx-vacancies-judge-issues.html | Court Orders New G.O.P. Vote To Fill 304 Bronx Vacancies; Judge Issues Directives to Feuding Leadership -Election Board Scored | True | By Robert E. Tomasson | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/north-korea-gets-warning-at-talks.html | NORTH KOREA GETS WARNING AT TALKS | True | Special to The New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/big-brother-in-olean.html | Big Brother in Olean | True | LAWRENCE G. LYONS | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/bulls-face-bridgeport-jets-at-hofstra-field-tonight.html | Bulls Face Bridgeport Jets At Hofstra Field Tonight | True | Special to The New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/peking-broadcasts-note.html | Peking Broadcasts Note | True | Special to The New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/romance-looms-for-tv-series-stalwarts-old-formats-are-being.html | Romance Looms for TV Series Stalwarts; Old Formats Are Being Refurbished By the Networks to Open Story Lines | True | By George Gent | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/cardinal-fasolino.html | CARDINAL FASOLINO | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/astronauts-find-mixed-reactions-the-uninvited-hold-protest-as.html | ASTRONAUTS FIND MIXED REACTIONS; The Uninvited Hold Protest as Diners Hail Crew | True | By Steven V. Robertsspecial To the New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/small-company-wins-phone-line-fcc-gives-it-right-to-sell-service-in.html | SMALL COMPANY WINS PHONE LINE; F.C.C. Gives It Right to Sell Service in the Midwest SMALL COMPANY WINS PHONE LINE | True | By Christopher Lydonspecial To the New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/mcarthy-discloses-phosgene-shipment.html | M'CARTHY DISCLOSES PHOSGENE SHIPMENT | True | Special to The New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/2-breakdowns-on-lirr-add-to-commuters-usual-miseries.html | 2 Breakdowns on L.I.R.R. Add To Commuters' Usual Miseries | True | By Thomas F. Brady | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/ignatius-mcvay-editor-with-look-since-1951.html | Ignatius McVay, Editor, With Look Since 1951 | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/glamour-stocks-lead-an-advance-burroughs-motorola-and-american.html | GLAMOUR STOCKS LEAD AN ADVANCE; Burroughs, Motorola and American Research All Gain 4 or More Points DOW AVERAGE RISES 4.10 Advances Outpace Declines by 830 to 453 in Trading of 9.69 Million Shares GLAMOUR STOCKS LEAD ADVANCE | True | By Vartanig G. Vartan | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/nina-kirshen-is-bride-ou-lawyer.html | Nina Kirshen Is Bride ou Lawyer | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/enemy-drive-may-affect-nixon-decision-on-troops-drive-may-affect.html | Enemy Drive May Affect Nixon Decision on Troops; DRIVE MAY AFFECT NIXON'S DECISION | True | By Neil Sheehanspecial To the New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/knight-stock-on-board.html | Knight Stock on Board | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/violence-spreads-british-will-airlift-600-troops-to-ulster.html | Violence Spreads; British Will Airlift 600 Troops to Ulster | True | By John M. Leespecial To the New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/steven-jacobs-32-dies-talent-agent-for-tv-stars.html | Steven Jacobs, 32, Dies; Talent Agent for TV Stars | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/iowa-made-a-disaster-area.html | Iowa Made a Disaster Area | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/texas-student-keeps-lead-in-world-archery-series.html | Texas Student Keeps Lead In World Archery Series | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/nixon-asks-funds-for-college-grants.html | NIXON ASKS FUNDS FOR COLLEGE GRANTS | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/last-of-8-city-milk-inspectors-sentenced-for-perjury-in-inquiry.html | Last of 8 City Milk Inspectors Sentenced for Perjury in Inquiry | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/state-approves-blue-cross-rises-averaging-433-governor-calls-rate.html | STATE APPROVES BLUE CROSS RISES AVERAGING 43.3%; Governor Calls Rate Increase Necessary to Keep Health Plan From Bankruptcy TO TAKE EFFECT BY OCT. 1 Rockefeller Again Presses for New Medical System to Halt Growing Costs Blue Cross Rate Rise of 43.3% Wins Interim Approval of State | True | By Sylvan Fox | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/east-soviet-adds-to-civil-defense-progress-stressed-day-after-clash.html | EAST SOVIET ADDS TO CIVIL DEFENSE; Progress Stressed Day After Clash on Chinese Border -- Casualties Listed EAST SOVIET ADDS TO CIVIL DEFENSE | True | By Bernard Gwertzmanspecial To the New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/miss-heldman-gains-at-net.html | Miss Heldman Gains at Net | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/soviet-ships-in-bosporus.html | Soviet Ships in Bosporus | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/exportimport-bank-lends-philippines-67million.html | Export-Import Bank Lends Philippines $6.7-Million | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/court-of-appeals-renews-gm-case-further-hearings-directed-in.html | COURT OF APPEALS RENEWS G.M. CASE; Further Hearings Directed in Stockholders' Suit Involving du Pont COURT OF APPEALS RENEWS G.M. CASE | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/mayor-offers-regrets-on-tooearly-parade.html | Mayor Offers Regrets On Too-Early Parade | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/miss-carol-bloom-becomes-a-bride.html | Miss Carol Bloom Becomes' a Bride | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/con-ed-is-granted-permit-for-3d-nuclear-plant-965000-kilowatt.html | Con Ed Is Granted Permit for 3d Nuclear Plant; 965,000-Kilowatt Facility to Rise at Indian Point - Completion in 1973 Set | True | By William Borders | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/exlabor-editor-is-named-to-state-mediation-board.html | Ex-Labor Editor Is Named To State Mediation Board | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/bridge-topranked-teams-resist-challenges-in-spingold-play.html | Bridge: Top-Ranked Teams Resist Challenges in Spingold Play | True | By Alan Truscottspecial To the New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/elkins-weds-claire-bloom.html | Elkins Weds Claire Bloom | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/water-on-east-side-cut-by-main-break-thousands-of-patients-are.html | Water on East Side Cut by Main Break; Thousands of Patients Are Affected as Old East Side Water Main Breaks | True | By Homer Bigart | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/rhodesia-sets-penalties-for-economic-espionage.html | Rhodesia Sets Penalties For Economic Espionage | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/3-suits-are-urged-under-highway-act.html | 3 SUITS ARE URGED UNDER HIGHWAY ACT | True | Special to The New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/sigrid-gurie-actress-is-dead-played-starring-roles-in-40s.html | Sigrid Gurie, Actress, Is Dead; Played Starring Roles in 40's | True | _, e, pecial to Tile New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/mrs-hart-gains-jersey-final-miss-slee-also-advances.html | Mrs. Hart Gains Jersey Final;; Miss Slee Also Advances | True | By Maureen Orcuttspecial To the New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/new-mint-opened-in-philadelphia-facility-largest-in-world-will-end.html | NEW MINT OPENED IN PHILADELPHIA; Facility, Largest in World, Will End Coin Shortage | True | By Donald Jansonspecial To the New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/stocksale-trends-hurt-us-payments-stock-sales-hurt-payments-of-us.html | Stock-Sale Trends Hurt U.S. Payments; STOCK SALES HURT PAYMENTS OF U.S. | True | By Edwin L. Dale Jr.special to The New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/more-americans-go-to-australia-seeking-simpler-life.html | More Americans Go to Australia, Seeking Simpler Life | True | By Robert Trumbullspecial To the New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/2-hold-up-savings-office.html | 2 Hold Up Savings Office | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/wheat-price-war.html | Wheat Price War | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/pentagon-offers-explanation.html | Pentagon Offers Explanation | True | Special to The New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/buckley-accepts-apology-and-drops-suit-against-2.html | Buckley Accepts Apology And Drops Suit Against 2 | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/treasury-to-sell-7bill-package-bond-men-show-no-enthusiasm-treasury.html | Treasury to Sell 7-Bill Package; Bond Men Show No Enthusiasm; TREASURY TO SELL 'STRIP' OF 7 BILLS | True | By Robert D. Hershey Jr. | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/overbroad-view.html | Overbroad View | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/abernathy-vows-campaign.html | Abernathy Vows Campaign | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/uar-said-to-lose-its-hope-that-nixon-will-take-initiative.html | U.A.R. Said to Lose Its Hope That Nixon Will Take Initiative | True | By Raymond H. Andersonspecial to the New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/haynsworth-scored-by-lindsay-as-reported-choice-for-court.html | Haynsworth Scored by Lindsay As Reported Choice for Court | True | By Edward C. Burks | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/city-home-for-boys-spared.html | City Home for Boys Spared | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/hickel-approves-oil-road-for-alaska.html | Hickel Approves Oil Road for Alaska | True | By William M. Blairspecial To the New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/rail-ton-mileage-shows-74-rise.html | RAIL TON-MILEAGE SHOWS 7.4% RISE | True | Special to The New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/swiss-viewpoint-on-ethics.html | Swiss Viewpoint on Ethics | True | By Leonard Sloane | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/market-place-gauging-sales-of-franchiser.html | Market Place: Gauging Sales Of Franchiser | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/world-church-councils-leaders-split-on-giving-funds-to-black.html | World Church Council's Leaders Split on Giving Funds to Black Militants | True | By Edward B. Fiskespecial To the New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/off-broadway-lineup-adds-two-new-shows.html | Off Broadway Line-Up Adds Two New Shows | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/big-line-takes-open-jump-class-hornfeld-also-scores-aboard-jack.html | BIG LINE TAKES OPEN JUMP CLASS; Hornfeld Also Sores Aboard Jack Brown in Intermediate | True | Special to The New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/jersey-to-test-court-order-to-destroy-suspects-files.html | Jersey to Test Court Order To Destroy Suspects' Files | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/nasa-resignations.html | NASA Resignations | True | BRIAN O'LEARY | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/seven-astronauts-to-join-civil-corps.html | SEVEN ASTRONAUTS TO JOIN CIVIL CORPS | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/trial-is-ordered-in-coeds-murder-michigan-witness-says-she-saw.html | TRIAL IS ORDERED IN COED'S MURDER; Michigan Witness Says She Saw Suspect With Victim | True | By Jerry M. Flintspecial To the New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/sports-of-the-times-the-boys-from-mobile.html | Sports of The Times; The Boys From Mobile | True | By Joseph Durso | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/police-interrupt-robbery-seize-two-in-beauty-salon.html | Police Interrupt Robbery; Seize Two in Beauty Salon | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/newark-schools-upheld-on-race-court-finds-no-illegality-in.html | NEWARK SCHOOLS UPHELD ON RACE; Court Finds No Illegality in Promotions of Negroes | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/ford-reports-gains-in-world-payrolls.html | FORD REPORTS GAINS IN WORLD PAYROLLS | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/sex-education-provokes-a-noisy-trenton-debate-commissioner-is.html | Sex Education Provokes a Noisy Trenton Debate; Commissioner Is Interrupted by Shouts of 'Liar' When He Defends Proposal | True | By Ronald Sullivanspecial To the New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/morgenthau-ouster-sought-with-post-to-go-to-seymour-morgenthau.html | Morgenthau Ouster Sought, With Post To Go to Seymour; Morgenthau Ouster Is Sought; Lindsay Friend in Line for Post | True | By Barnard L. Collier | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/entry-forces-trials-for-us-open-tennis.html | ENTRY FORCES TRIALS FOR U.S. OPEN TENNIS | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/senator-kennedy-the-court-and-the-press.html | Senator Kennedy: The Court and the Press | True | By James Reston | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/executive-changes.html | Executive Changes | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/2-suits-filed-over-garland-recordings.html | 2 Suits Filed Over Garland Recordings | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/3-veterans-of-titan-campaigns-to-captain-jets-sunday-they-represent.html | 3 Veterans of Titan Campaigns to Captain Jets Sunday; THEY REPRESENT SUCCESS OF A.F.L. Ewbank Names Grantham, Mathis and Maynard as Captains in Giant Game | True | By Gerald Eskenazispecial To the New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/city-school-board-bars-an-election-two-bridges-poll-planned-today.html | CITY SCHOOL BOARD BARS AN ELECTION; Two Bridges Poll, Planned Today, Is Ruled Illegal | True | By Murray Illson | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/mustang-liberty-bell-victor.html | Mustang Liberty Bell Victor | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/shelley-hamlin-scores-an-upset-beats-mrs-boddie-and-gains.html | SHELLEY HAMLIN SCORES AN UPSET; Beats Mrs. Boddie and Gains Semi-Finals in U.S. Golf | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/proposals-on-meat-published-by-us.html | PROPOSALS ON MEAT PUBLISHED BY U.S. | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/by-geoffrey-beene-collection-for-men.html | By Geoffrey Beene, Collection for Men | True | By Bernadine Morris | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/boac-to-buy-planes.html | B.O.A.C. to Buy Planes | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/blaiberg-is-hospitalized.html | Blaiberg Is Hospitalized | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/white-house-church.html | White House 'Church' | True | JOHN M. KRUMM | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/tarkenton-cools-the-heat-wave-with-his-airconditioned-quotes.html | Tarkenton Cools the 'Heat Wave' With His Air-Conditioned Quotes; Encounter With Jets 'Fits Into Pattern,' Says Scrambler | True | By George Veeseyspecial To the New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/mrs-martin-weiner-i.html | MRS. MARTIN WEINER I | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/knickerbocker-hospital-says-deficit-could-force-it-to-close.html | Knickerbocker Hospital Says Deficit Could Force It to Close | True | By Joseph P. Fried | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/10-us-aides-visit-port-of-newark-growth-of-container-work-stressed.html | 10 U.S. AIDES VISIT PORT OF NEWARK; Growth of Container Work Stressed on Their Tour | True | By George Hornespecial To the New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/allied-aides-say-foes-drive-is-on-expect-campaign-to-last-for-at.html | ALLIED AIDES SAY FOE'S DRIVE IS ON; Expect Campaign to Last for at Least Several Weeks | True | By B. Drummond Ayres Jr.special To the New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/urban-coalition-praises-welfare-program-but-suggests-ways-to.html | Urban Coalition Praises Welfare Program, but Suggests Ways to Improve It | | By Robert M. Smithspecial To The New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/us-opens-inquiry-into-drug-tester-federal-attorney-in-alabama-to.html | U.S. OPENS INQUIRY INTO DRUG TESTER; Federal Attorney in Alabama to Ask Grand Jury Session if Evidence Is Developed U.S. Opens Inquiry Into Drug Tester | | By Walter Rugaberspecial To The New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/debre-backs-paris-action-on-franc-praised-by-debre.html | Debre Backs Paris; ACTION ON FRANC PRAISED BY DEBRE | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/rep-daniel-ronan-illinois-democrat.html | REP. DANIEL RONAN, ILLINOIS DEMOCRAT | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/stilwell-and-tiriac-triumph-as-britain-and-rumania-tie.html | Stilwell and Tiriac Triumph As Britain and Rumania Tie | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/vacationing-congress-left-most-of-its-work-behind.html | Vacationing Congress Left Most of Its Work Behind | | By Warren Weaver Jr.special to The New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/senator-church-warns-on-aid-bill-seeking-copy-of-thai-pact-he-says.html | SENATOR CHURCH WARNS ON AID BILL; Seeking Copy of Thai Pact, He Says Delay Is Possible | | By Hedrick Smithspecial To The New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/police-chief-asks-check-on-alleged-phone-calls-by-kennedy-after.html | Police Chief Asks Check on Alleged Phone Calls by Kennedy After Accident | | By Joseph Lelyveld | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/attack-on-welfare-proposal-rebutted-by-white-house.html | Attack on Welfare Proposal Rebutted by White House | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/poland-assails-us-on-gas-stockpiling.html | POLAND ASSAILS U.S. ON GAS STOCKPILING | True | Special to The New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/a-northeast-airlines-jet-with-52-hijacked-to-cuba.html | A Northeast Airlines Jet With 52 Hijacked to Cuba | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/fresh-yankee-stops-coughing-and-trot-foes-breathe-a-sigh.html | Fresh Yankee Stops Coughing And Trot Foes Breathe a Sigh | | By Louis Effratspecial To The New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/credit-markets-kept-under-rein-total-reserves-of-banks-average.html | CREDIT MARKETS KEPT UNDER REIN; Total Reserves of Banks Average $27.1-Billion a Day, Off 14.7% in Quarter BIG DRAIN IS EXPECTED Rise of $500-Million in Net Setaside Will Be Forced by Eurodollar Ruling Reserve System Keeps Credit Market Under Rein | True | By H. Erich Heinemann | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/bryn-mawr-names-old-westbury-head-as-next-president.html | Bryn Mawr Names Old Westbury Head As Next President | True | By M. S. Handler | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/hearing-set-on-air-fares.html | Hearing Set on Air Fares | True | Special to The New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/dining-out-hungarian-style.html | Dining Out Hungarian Style | True | By Craig Claiborne | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/paris-talks-inconclusive.html | Paris Talks Inconclusive | True | By Henry Ginigerspecial To the New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/1000-at-rites-for-lennon.html | 1,000 at Rites for Lennon | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/rally-by-expos-downs-reds-63-brand-paces-surge-with-a-2run-double.html | RALLY BY EXPOS DOWNS REDS, 6-3; Brand Paces Surge With a 2-Run Double, Single | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/a-house-that-makes-you-look-twice.html | A House That Makes You Look Twice | | By Rita Reifspecial To the New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/richey-and-ruffels-lead-advance-in-tennis-at-haverford-carmichael.html | Richey and Ruffels Lead Advance in Tennis at Haverford; CARMICHAEL GAINS SEMI-FINALS ALSO Ruffels Upsets Pasarell by 11-9, 6-4 -- Parun Victor -- Miss Wade Triumphs | True | Special to The New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/bank-increases-loan-rate.html | Bank Increases Loan Rate | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/fishing-reports.html | Fishing Reports | True | THOMAS ROGERS | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/hunt-for-plane-in-andes-ends.html | Hunt for Plane in Andes Ends | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/prague-mobilizes-army-and-militia-forces-to-assist-police-on.html | PRAGUE MOBILIZES ARMY AND MILITIA; Forces to Assist Police on Invasion Anniversary PRAGUE MOBILIZES ARMY AND MILITIA | True | By Paul Hofmannspecial To The New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/guerrilla-buildup-charged.html | Guerrilla Build-Up Charged | True | Special to The New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/moscow-comments-on-ulster.html | Moscow Comments on Ulster | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/picard-sub-ends-gulf-stream-tour.html | Picard Sub Ends Gulf Stream Tour | True | By Nancy Hicks | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/mcdougald-exyank-infielder-to-coach-baseball-at-fordham.html | McDougald, Ex-Yank Infielder, To Coach Baseball at Fordham | True | By Al Harvin | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/delisting-battle-erupts-at-amex-intercontinental-industries-common.html | DELISTING BATTLE ERUPTS AT AMEX; Intercontinental Industries' Common Stock Is Target DELISTING BATTLE ERUPTS AT AMEX | True | By Terry Robards | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/somaten-triumphs-in-steeplechase-at-spa-after-exhibit-a-takes-fatal.html | Somaten Triumphs in Steeplechase at Spa After Exhibit A. Takes Fatal Spill; WASHER'S MOUNT .A $72.60 SURPRISE Claim of Foul by Curator's Jockey Fails -- Exhibit A. Suffers a Broken Neck | True | By Joe Nicholsspecial To The New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/path-to-interrupt-service.html | PATH to Interrupt Service | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/3-masters-set-pace-in-us-chess-open.html | 3 MASTERS SET PACE IN U.S. CHESS OPEN | True | Special to The New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/mrs-r-j-picard.html | MRS. R. J. PICARD | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/soviet-lists-casualties.html | Soviet Lists Casualties | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/development-bank-loans-aiding-irrigation-in-mexico.html | Development Bank Loans Aiding Irrigation in Mexico | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/ancient-water-mains.html | Ancient Water Mains | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/2-stores-in-a-single-mood-lunar.html | 2 Stores in a Single Mood -- Lunar | True | By Judy Klemesrud | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/elliss-team-wins-by-9-strokes-westchester-takes-title.html | Ellis's Team Wins by 9 Strokes; Westchester Takes Title | True | By Gordon S. White Jr.special To the New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/goodell-to-fight-bid-to-dump-him-threatens-to-split-party-if.html | GOODELL TO FIGHT BID TO 'DUMP' HIM; Threatens to Split Party if Governor Doesn't Aid Him GOODELL TO FIGHT BID TO 'DUMP' HIM | True | By Richard Reeves | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/itkin-demands-us-protect-children-says-he-wont-testify-and-cites.html | ITKIN DEMANDS U.S. PROTECT CHILDREN; Says He Won't Testify and Cites Underworld Threats | True | By Edith Evans Asbury | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/346-policemen-quit-music-festival.html | 346 Policemen Quit Music Festival | True | By Lacey Fosburgh | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/fears-on-the-right.html | Fears on the Right | True | MICHAEL MILLER | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/continental-phone-sets-profit-marks-sales-and-earnings-are-reported.html | Continental Phone Sets Profit Marks; Sales and Earnings Are Reported by Corporations | True | By Clare M. Reckert | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/j34-seized-at-pentagon-area-seeking-to-mourn-war-dead.html | J34 Seized at Pentagon Area Seeking to Mourn War Dead | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/4-berets-linked-to-a-secret-unit-men-in-vietnam-case-said-to-have.html | 4 BERETS LINKED TO A SECRET UNIT; Men in Vietnam Case Said to Have Served in Group With Ties to C.I.A. 4 Green Berets Linked to a Secret Unit | True | By James P. Sterbaspecial To The New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/democratic-leader-forms-party-group-to-support-cahill.html | Democratic Leader Forms Party Group To Support Cahill | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/jersey-sets-track-hearing-i.html | Jersey Sets Track Hearing I | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/some-navy-men-grumble-over-submarine-bonus.html | Some Navy Men Grumble Over Submarine Bonus | True | By William Beecherspecial To the New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/belgium-firm-on-parity.html | Belgium Firm on Parity | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/texas-gulf-denies-ore-figure-issued.html | Texas Gulf Denies Ore Figure Issued | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/dollar-under-pressure.html | Dollar Under Pressure | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/oil-stocks-pace-amex-advance-as-turnover-expands-slightly.html | Oil Stocks Pace Amex Advance As Turnover Expands Slightly | True | By Douglas W. Cray | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/treasurys-head-fears-tax-relief-may-go-too-far-kennedy-says-house.html | TREASURY'S HEAD FEARS TAX RELIEF 'MAY GO TOO FAR'; Kennedy Says House Bill Could Cut U.S. Programs and Increase Inflation Secretary of the Treasury Fears Tax Relief 'May Go Too Far' | True | By Eileen Shanahanspecial To the New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/us-asks-caution-by-un-in-mideast-urges-council-avoid-haste-in.html | U.S. ASKS CAUTION BY U.N. IN MIDEAST; Urges Council Avoid Haste in Apportioning Blame | True | By Richard J. H. Johnstonspecial To the New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/bus-plunge-kills-16-in-britain.html | Bus Plunge Kills 16 in Britain | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/mayor-is-critical-of-progress-in-voterregistration-program.html | Mayor Is Critical of Progress In Voter-Registration Program | True | By William E. Farrell | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/hoffa-in-chattanooga.html | Hoffa in Chattanooga | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/weather-stations-to-reopen.html | Weather Stations to Reopen | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/3-world-records-set-in-aau-swim-miss-atwood-hall-win-backstroke.html | 3 World Records Set in A.A.U. Swim; MISS ATWOOD, HALL WIN BACKSTROKE Fassnadt Breaks Mark in 400-Meter Free-Style - Miss Meyer Is Victor | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/only-medics-on-border-dublin-says.html | Only Medics on Border, Dublin Says | True | Special to The New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/fighting-near-cambodia.html | Fighting Near Cambodia | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/russian-writer-defies-ban-on-exporting-criticism.html | Russian Writer Defies Ban on Exporting Criticism | True | By Henry Raymont | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/astronauts-look-tired.html | Astronauts Look Tired | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/kuhn-offers-baseball-a-steady-platform.html | Kuhn Offers Baseball a Steady Platform | True | By Leonard Koppett | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/leonard-woolf-is-dead-at-88-led-literary-group-in-london-novelists.html | Leonard Woolf Is Dead at 88; Led Literary Group in London; Novelist's Husband Nursed Her Until Suicide.-Headed Publishing House | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/thais-get-record-budget-students-planning-a-protest.html | Thais Get Record Budget; Students Planning a Protest | True | | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/gwendolyn-brooks-of-darien-is-engaged-to-alexander-bass.html | Gwendolyn Brooks of Darien Is Engaged to Alexander Bass | True | Special to The ew York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-15 | 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/marshall-leaves-redskins-control-to-club-attorneys.html | Marshall Leaves Redskins' Control To Club Attorneys | True | By William Robbinsspecial To the New York Times | 1997-06-16 | RE0000758466 | B00000524624 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/antiques-historical-survey-of-chairs-ancient-seats-included-in.html | Antiques: Historical Survey of Chairs; Ancient Seats Included in Exhibition Here | True | By Marvin D. Schwartz | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/384000-in-hashhsh-seized-here-in-raid.html | $384,000 IN HASHISH SEIZED HERE IN RAID | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/mayor-flies-to-catskills-to-campaign-for-weekend.html | Mayor Flies to Catskills To Campaign for Weekend | True | Special to The New York Times | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/companies-report-figures-on-sales-volume-and-earnings.html | Companies Report Figures on Sales Volume and Earnings | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/bisguier-leading-in-us-chess-open.html | BISGUIER LEADING IN U.S. CHESS OPEN | True | Special to The New York Times | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/city-correction-chief-george-francis-mcgrath.html | City Correction Chief; George Francis McGrath | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/you-might-think-youre-on-fifth-ave-but-youre-really-in-millburn-n-j.html | You Might Think You're on Fifth Ave. but You're Really in Millburn, N. J. | True | By Joan Cook | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/police-in-seattle-quell-new-rioting.html | POLICE IN SEATTLE QUELL NEW RIOTING | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/teachers-strike-in-indiana.html | Teachers Strike in Indiana | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/rebels-in-brazil-shifting-attacks-to-cities-denounce-costa-on.html | Rebels in Brazil, Shifting Attacks to Cities, Denounce Costa on Seized Radio | True | By Joseph Novitski | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/lindsay-planner-resigns-his-post-buford-had-role-in-lower-manhattan.html | LINDSAY PLANNER RESIGNS HIS POST; Buford Had Role in Lower Manhattan Development | True | By David K. Shipler | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/mrs-hart-sets-back-june-slee-for-jersey-state-title-4-and-3.html | Mrs. Hart Sets Back June Slee For Jersey State Title; 4 and 3 | True | By Maureen Orcutt | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/western-air-lines-cancels-jet-order-order-cancelled-by-western-air.html | Western Air Lines Cancels Jet Order; ORDER CANCELLED BY WESTERN AIR | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/couple-found-tied-and-slain-in-apartment-in-memphis.html | Couple Found Tied and Slain In Apartment in Memphis | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/roundup-reeses-swings-give-twins-a-needed-lift.html | Roundup: Reese's Swings Give Twins a Needed Lift | True | By Murray Chass | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/haynsworth-says-us-inquiry-cleared-him-of-union-charges.html | Haynsworth Says U.S. Inquiry Cleared Him of Union Charges | True | Special to The New York Times | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/bonn-denies-being-pressured-on-mark.html | Bonn Denies Being Pressured on Mark | True | Special to The New York Times | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/antistalin-novel-stirs-soviet-talk-work-by-a-liberal-appears-in.html | ANTI-STALIN NOVEL STIRS SOVIET TALK; Work by a Liberal Appears in Conservation Journal | True | By Bernard Gwertzman | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/philadelphia-groups-sue-us-over-model-cities-participation.html | Philadelphia Groups Sue U.S. Over Model Cities Participation | True | By Donald Janson | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/arms-cache-found.html | Arms Cache Found | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/expos-release-face.html | Expos Release Face | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/japanese-concern-agrees-to-supply-appliances-here.html | Japanese Concern Agrees To Supply Appliances Here | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/wheat-futures-show-advances-foreign-buying-spurs-rise-for-varying.html | WHEAT FUTURES SHOW ADVANCES; Foreign Buying Spurs Rise for Varying Deliveries | True | By Elizabeth M. Fowler | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/retrial-of-gestapo-aide-set.html | Retrial of Gestapo Aide Set | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/general-says-college-strife-has-hurt-marine-corps.html | General Says College Strife 'Has Hurt Marine Corps' | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/occhipinti-ends-17day-absence-gives-up-to-jersey-police-in-inquiry.html | OCCHIPINTI ENDS 17-DAY ABSENCE; Gives Up to Jersey Police in Inquiry About Mafia | True | By Ronald Sullivan | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/governor-to-visit-fair.html | Governor to Visit Fair | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/hurricane-hits-cuba-in-drive-toward-florida.html | Hurricane Hits Cuba in Drive Toward Florida | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/royals-red-sox-rained-out.html | Royals, Red Sox Rained Out | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/3-druses-reported-slain.html | 3 Druses Reported Slain | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/experts-and-the-average-citizen-view-welfare-plans.html | Experts and the Average Citizen View Welfare Plans | True | Special to The New York Times | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/dess-in-a-hitting-mood-eager-for-jets-to-feel-his-presence.html | Dess, in a Hitting Mood, Eager for Jets to Feel His Presence | True | By George Vecsey | 1997-06-16 | RE0000758462 | B00000524620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/city-to-file-suit-in-move-to-block-rise-in-blue-cross-corporation.html | CITY TO FILE SUIT IN MOVE TO BLOCK RISE IN BLUE CROSS; Corporation Counsel Terms 43% Increase 'Excessive' -- 4.8 Million Affected | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/impoverished-children.html | Impoverished Children | True | JOAN DALY | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/virginia-dancy-teacher-wed-to-elmon-webb-set-designer.html | Virginia Dancy, Teacher, Wed To Elmon Webb, Set Designer | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/food-stamp-plan-is-disputed-by-city-nixons-plan-seen-as-hard-on.html | Food Stamp Plan Is Disputed by City; NIXON'S PLAN SEEN AS HARD ON POOR | True | By Francis X. Clines | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/sec-sues-ios-on-stock-sales-civil-action-asserts-fund-and.html | S.E.C. SUES I.O.S. ON STOCK SALES; Civil Action Asserts Fund Manager and Others Sold Unregistered Shares | True | By Terry Robards | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/bridge-winners-of-vanderbilt-cup-trail-in-spingold-tourney.html | Bridge: Winners of Vanderbilt Cup Trail in Spingold Tourney | True | By Alan Truscott | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/us-securities-turned-in.html | U.S. Securities Turned In | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/stocks-in-london-close-on-upbeat-traders-take-heart-from-wall.html | STOCKS IN LONDON CLOSE ON UPBEAT; Traders Take Heart From Wall Street's Showings | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/paula-gibson-betrothed-to-george-a-krimsky.html | Paula Gibson Betrothed To George A. Krimsky | True | Special to The New York Times | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/3-are-seized-in-toronto-after-rush-at-trudeau.html | 3 Are Seized in Toronto After Rush at Trudeau | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/johnson-walks-unnoticed-to-meeting-of-mayo-board.html | Johnson Walks Unnoticed To Meeting of Mayo Board | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/pope-appeals-for-peace-allusion-to-ulster-seen.html | Pope Appeals for Peace; Allusion to Ulster Seen | True | Special to The New York Times | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/light-controls-current-device-behaving-first-as-insulator-can-be.html | Light Controls Current; Device, Behaving First as Insulator, Can Be Incited to Act as Conductor | True | Special to The New York Times | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/manufacturers-announces-80million-credit-to-iran.html | Manufacturers Announces $80-Million Credit to Iran | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/patman-delays-banking-inquiry.html | PATMAN DELAYS BANKING INQUIRY | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/96-vietcong-listed-dead-in-battles-near-cambodia.html | 96 Vietcong Listed Dead in Battles Near Cambodia | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/nixon-to-address-governors-in-colorado-on-labor-day.html | Nixon to Address Governors In Colorado on Labor Day | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/dr-george-diller-of-dartmouth-63.html | DR. GEORGE DILLER OF DARTMOUTH, 63 | True | Special to The New York Times | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/sun-oil-to-resume-drillings-in-santa-barbara-channel.html | Sun Oil to Resume Drillings in Santa Barbara Channel | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/czech-army-is-told-of-peril-next-week.html | CZECH ARMY IS TOLD OF PERIL NEXT WEEK | True | Special to The New York Times | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/pentagon-declines-comment.html | Pentagon Declines Comment | True | Special to The New York Times | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/philharmonic-to-reopen-its-hall-with-a-benefit.html | Philharmonic to Reopen Its Hall With a Benefit | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/albert-protests-jailings.html | Albert Protests Jailings | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/usthai-accord-on-troops-allows-laos-operations-provisions-of-1965.html | U.S.-THAI ACCORD ON TROOPS ALLOWS LAOS OPERATIONS; Provisions of 1965 Pact for Use of American Forces Are Also Disclosed | True | By Hedrick Smith | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/british-soldiers-in-belfast-move-against-rioters-put-up-barricades.html | BRITISH SOLDIERS IN BELFAST MOVE AGAINST RIOTERS; Put Up Barricades and Start Clearing Streets in Catholic District | True | By John M. Lee | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/judge-allows-carolina-city-to-bus-black-students-only.html | Judge Allows Carolina City To Bus Black Students Only | True | Special to The New York Times | 1997-06-16 | RE0000758462 | B00000524620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/57-youths-injured-in-jersey-wreck-truck-from-camp-in-n-y-overturns.html | 57 YOUTHS INJURED IN JERSEY WRECK; Truck From Camp in N. Y. Overturns in State Park | True | By Peter Millones | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/4-unions-are-sued-by-grape-growers.html | 4 UNIONS ARE SUED BY GRAPE GROWERS | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/us-officers-status-unclear.html | U.S. Officers' Status Unclear | True | Special to The New York Times | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/dr-paul-mus-dies-a-yale-professor-southeast-asia-authority-also.html | DR. PAUL MUS DIES; A YALE PROFESSOR; Southeast Asia Authority Also Taught in France | True | Special to The New York Times | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/unneeded-import-quota.html | Unneeded Import Quota | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/federal-agent-discounts-drugs-as-motive-in-5-coast-slayings.html | Federal Agent Discounts Drugs As Motive in 5 Coast Slayings | True | By Martin Waldron | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/vandals-invade-draft-office-in-queens.html | Vandals Invade Draft Office in Queens | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/a-correction.html | A Correction | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/paperworkers-vote-pact.html | Paperworkers Vote Pact | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/probation-group-hints-of-stoppage-over-pay-demand.html | Probation Group Hints of Stoppage Over Pay Demand | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/dublin-calls-up-reserves-as-a-peacekeeping-force-dublin-calls-up.html | Dublin Calls Up Reserves As a Peace-Keeping Force; Dublin Calls Up Its Reservists As the Basis for a Peace Force | True | By Alvin Shuster | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/marine-chief-vows-to-end-racial-rift-marine-chief-vows-to-end.html | Marine Chief Vows To End Racial Rift; Marine Chief Vows to End Battles Between Races | True | By Thomas A. Johnson | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/award-honors-slain-coed.html | Award Honors Slain Coed | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/nickersons-lirr-warning-scored.html | Nickerson's L.I.R.R. Warning Scored | True | By Lawrence Van Gelder | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/obligation-to-veterans.html | Obligation to Veterans | True | RICHARD HOMAN | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/if-a-ruffled-grouse-flies-against-their-window-its-dinner.html | If a Ruffled Grouse Flies Against Their Window -- It's Dinner | True | By Jean Hewitt | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/right-man-in-the-right-job.html | Right Man in the Right Job | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/texas-gulf-sulphur-terms-australian-estimates-high.html | Texas Gulf Sulphur Terms Australian Estimates High | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | Special to The New York Times | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/market-place-when-a-broker-leaves-his-job.html | Market Place: When a Broker Leaves His Job | True | By Robert Metz | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/copperminers-asked-for-books-zambia-seeks-data-to-fix-its-payment.html | COPPER-MINERS ASKED FOR BOOKS; Zambia Seeks Data to Fix Its Payment for Shares | True | Special to The New York Times | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/us-diplomat-in-cambodia.html | U.S. Diplomat in Cambodia | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/us-and-hungary-in-4point-accord-pact-termed-step-toward-closer-ties.html | U.S. AND HUNGARY IN 4-POINT ACCORD; Pact Termed Step Toward Closer Ties With Bloc | True | By Benjamin Welles | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/tax-collectors-buy-girl-a-pony-take-own-collection-instead-of.html | Tax Collectors Buy Girl a Pony; Take Own Collection Instead of Altering Father's Payment | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/warrant-issued-in-slaying-of-lennon-sisters-father.html | Warrant Issued in Slaying of Lennon Sisters' Father | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/jets-seek-title-of-city-champion-firststring-defenders-to-start.html | JETS SEEK TITLE OF CITY CHAMPION; First-String Defenders to Start Against Giants | True | By Al Harvin | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/rumanians-down-british-net-pair-gain-21-davis-cup-lead-on.html | RUMANIANS DOWN BRITISH NET PAIR; Gain 2-1 Davis Cup Lead on Tiriac-Nastase Victory | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/1000-in-city-jails-to-move-upstate-transfer-to-dannemora-will.html | 1,000 IN CITY JAILS TO MOVE UPSTATE; Transfer to Dannemora Will Reduce Overcrowding Here | True | By Thomas F. Brady | 1997-06-16 | RE0000758462 | B00000524620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/indicted-in-cook-county.html | Indicted in Cook County | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/ireland-has-no-problem-with-protestant-minority.html | Ireland Has No Problem With Protestant Minority | True | Special to The New York Times | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/jet-noise-cut-linked-to-higher-fares.html | Jet Noise Cut Linked to Higher Fares | True | Special to The New York Times | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/jersey-turf-race-to-mauve-decade-1220-chance-beats-aunded-by-nose.html | JERSEY TURF RACE TO MAUVE DECADE; $12.20 Chance Beats Aunded by Nose at Atlantic City | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/space-religion-suit-granted.html | Space Religion Suit Granted | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/pipeline-in-israel-cut-by-saboteurs-blaze-is-touched-off-near-oil.html | PIPELINE IN ISRAEL CUT BY SABOTEURS; Blaze Is Touched Off Near Oil Refineries in Haifa | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/autopsy-hearing-set-in-kennedy-case.html | Autopsy Hearing Set in Kennedy Case | True | By Homer Bigart | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/wendy-e-berol-becomes-bride-of-rk-gifford.html | Wendy E. Berol Becomes Bride Of R.K. Gifford | True | Special to The New York Times | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/24-die-in-nile-sinking.html | 24 Die in Nile Sinking | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/mccarthy-charges-carelessness.html | McCarthy Charges Carelessness | True | Special to The New York Times | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/city-to-revitalize-and-beautify-brooklyns-squalid-atlantic-ave.html | City to 'Revitalize' and 'Beautify' Brooklyn's Squalid Atlantic Ave.; Littered and Junk-Filled Area Runs From Flatbush Ave. to Eastern Parkway | True | By Edward C. Burks | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/u-s-debut-in-santa-fe-the-devils-of-loudon.html | U. S. Debut in Santa Fe: 'The Devils of Loudon' | True | By Harold C. Schonberg | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/political-factions-in-india-exchange-election-charges.html | Political Factions In India Exchange Election Charges | True | By Sydney H. Schanberg | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/the-mayor-flies-by-helicopter-to-open-two-pools-in-the-bronx.html | The Mayor Flies by Helicopter to Open Two Pools in the Bronx | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/top-rivals-doubt-palmer-is-through-gary-player-terms-talk-nonsense.html | Top Rivals Doubt Palmer Is Through; Gary Player Terms Talk 'Nonsense' - Nicklaus Agrees | True | Special to The New York Times | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/traffic-jam-threatens-racing-at-monticello.html | Traffic Jam Threatens Racing at Monticello | True | Special to The New York Times | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/josephine-s-burr-is-affianced.html | Josephine S. Burr Is Affianced | True | eal to The iew York Times | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/noyd-antiwar-plea-is-rejected-by-court-of-military-appeals.html | Noyd Antiwar Plea Is Rejected by Court Of Military Appeals | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/more-soldiers-join-refuge-in-honolulu.html | MORE SOLDIERS JOIN REFUGE IN HONOLULU | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/richard-t-campbell.html | RICHARD T. CAMPBELL | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/computer-programs-are-held-patentable-an-appellate-court-decides.html | Computer Programs Are Held Patentable; An Appellate Court Decides Case Concerning Software | True | By Stacy V. Jones | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/northern-natural-gas-co-to-expand-joliet-complex.html | Northern Natural Gas Co. To Expand Joliet Complex | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/arts-and-letters-seeks-sixth-stakes-victory-colt-has-5-rivals-today.html | Arts and Letters Seeks Sixth Stakes Victory; COLT HAS 5 RIVALS TODAY IN TRAVERS | True | By Joe Nichols | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/swiss-charge-arabs-in-death-of-israeli.html | SWISS CHARGE ARABS IN DEATH OF ISRAELI | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/vietnam-in-scarsdale.html | Vietnam in Scarsdale | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/residents-of-scarsdale-calm-in-wake-of-guerrilla-war.html | Residents of Scarsdale Calm In Wake of Guerrilla 'War' | True | Special to The New York Times | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/vietnam-fighting-resumes.html | Vietnam Fighting Resumes | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/executive-shakeups-develop-at-seilon-and-at-gale.html | Executive Shake-Ups Develop at Seilon and at Gale | True | By Robert J. Cole | 1997-06-16 | RE0000758462 | B00000524620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/arabs-take-responsibility.html | Arabs Take Responsibility | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/national-can-corp-purchases-oil-city-glass-from-questor-companies.html | National Can Corp. Purchases Oil City Glass From Questor; COMPANIES PLAN MERGER ACTIONS | True | By Alexander R. Hammer | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/hall-18yearold-californian-breaks-world-medley-mark.html | Hall, 18-Year-Old Californian, Breaks World Medley Mark | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/19-plants-resume-output.html | 19 Plants Resume Output | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/wreckers-begin-work-at-wrong-address.html | Wreckers Begin Work At Wrong Address | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/fcc-seeks-data-on-phone-service-commission-asks-a-meeting-with-all.html | F.C.C. SEEKS DATA ON PHONE SERVICE; Commission Asks a Meeting With All Companies on Interstate Complaints | True | By Richard L. Madden | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/thruway-audit-begun.html | Thruway Audit Begun | True | Special to The New York Times | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/north-vietnamese-held-as-spies-by-laos-freed.html | North Vietnamese Held As Spies by Laos Freed | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/e-germans-out-of-diving.html | E. Germans Out of Diving | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/16-million-people-added-to-the-poor-by-new-figuring.html | 1.6 Million People Added to the Poor By New Figuring | True | By Edwin L. Dale Jr. | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/floyds-135-leads-pga-by-shot-over-gary-player-palmer-quits-to-rest.html | Floyd's 135 Leads P.G.A. by Shot Over Gary Player; Palmer Quits to Rest; BIES SHOOTS A 64 FOR COURSE MARK | True | By Lincoln A. Werden | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/topics-fueling-the-arms-race-with-mirv.html | Topics: Fueling the Arms Race With MIRV | True | By George McGovern | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/space-fete-stirs-houston-dispute-nasa-angry-city-puzzled-over.html | SPACE FETE STIRS HOUSTON DISPUTE; NASA Angry, City Puzzled Over Ticket Shortage | True | By Bernard Weinraub | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/200000-thronging-to-rock-festival-jam-roads-upstate-200000-bound.html | 200,000 Thronging To Rock Festival Jam Roads Upstate; 200,000 Bound for Rock Festival Jam Roads, Upstate | True | By Barnard L. Collier | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/son-of-the-old-vic-theater-center-for-youth-will-grow-up-next-door.html | Son of the Old Vic; Theater Center for Youth Will Grow Up Next Door to Britain's National Troupe | True | By Howard Taubman | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/carol-mann-leads-by-2.html | Carol Mann Leads by 2 | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/amy-o-kern-married-in-lausanne.html | Amy C. Kern Married in Lausanne | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/company-protests-tire-case.html | Company Protests Tire Case | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/tool-product-rise-planned-by-allegheny-ludlum-unit.html | Tool Product Rise Planned By Allegheny Ludlum Unit | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/carmichael-defeats-ruffels-to-reach-final-in-marion-grass-court.html | Carmichael Defeats Ruffels to Reach Final in Marion Grass Court Tennis; SMITH, PASARELL UPSET IN DOUBLES | True | Special to The New York Times | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/school-board-gets-court-order-on-fuentes-vote-in-2-bridges.html | School Board Gets Court Order On Fuentes Vote in 2 Bridges | True | By Gene Currivan | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/britain-rejects-irish-call-for-a-peace-force.html | Britain Rejects Irish Call for a Peace Force | True | By Gloria Emerson | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/catholics-leaving-riot-area-in-belfast.html | Catholics Leaving Riot Area in Belfast | True | Special to The New York Times | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/3-bullets-in-stokes-benefit.html | 3 Bullets in Stokes Benefit | True | Special to The New York Times | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/for-city-u-fee.html | For City U. Fee | True | MURRAY HAUSKNECHT | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/edwin-f-meier.html | EDWIN F. MEIER | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/yanks-down-white-sox-21-as-peterson-hurls-6hitter-for-13th-victory.html | Yanks Down White Sox, 2-1, as Peterson Hurls 6-Hitter for 13th Victory; SOUTHPAW LOSES SHUTOUT IN NINTH | True | By Michael Strauss | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/first-lady-guides-tour-of-western-white-house-first-lady-gives.html | First Lady Guides Tour Of Western White House; First Lady Gives House Tour in West | True | By Neil Sheehan | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/for-peter-cooper-bucket-brigades-but-most-of-area-affected-by-main.html | FOR PETER COOPER, BUCKET BRIGADES; But Most of Area Affected by Main Break Has Water | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/inflation-sickness.html | Inflation Sickness | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/bonus-points-give-toy-soldier-jumper-lead-in-jersey-show.html | Bonus Points Give Toy Soldier Jumper Lead in Jersey Show | True | Special to The New York Times | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/ruling-opens-way-for-custody-fight-by-queens-couple.html | Ruling Opens Way For Custody Fight By Queens Couple | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/chrysler-lifting-prices-of-trucks-joins-ford-in-tentative-rise-gm.html | CHRYSLER LIFTING PRICES OF TRUCKS; Joins Ford in Tentative Rise -- G.M. Move Awaited | True | Special to The New York Times | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/sperry-rand-gets-order.html | Sperry Rand Gets Order | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/opposition-in-south-korea-gains-seat-in-byelection.html | Opposition in South Korea Gains Seat in By-election | True | Special to The New York Times | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/bank-plan-given-approval.html | Bank Plan Given Approval | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/griffith-triumphs-over-hernandez.html | GRIFFITH TRIUMPHS OVER HERNANDEZ | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/gain-by-market-best-in-2-weeks-dow-adds-765-at-82088-turnover.html | GAIN BY MARKET BEST IN 2 WEEKS; Dow Adds 7.65 at 820.88 -- Turnover Increases to 10.21 Million Shares | True | By Vartanig G. Vartan | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/destroyer-evans-blamed-in-crash-but-usaustralian-board-says.html | DESTROYER EVANS BLAMED IN CRASH; But U.S.-Australian Board Says Carrier's Signals Added to Confusion | True | Special to The New York Times | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/mito-sal-upsets-favorite-by-3-lengths-at-liberty-bell.html | Mito Sal Upsets Favorite By 3 Lengths at Liberty Bell | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/us-agency-curbs-use-of-pesticides-department-of-agriculture-bans.html | U.S. AGENCY CURBS USE OF PESTICIDES; Department of Agriculture Bans DDT and 2 Others | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/heavy-rain-snarls-power-in-jersey-irt-flooded-here.html | Heavy Rain Snarls Power in Jersey; IRT Flooded Here | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/seven-new-issues-offered-in-week-market-remains-depressed-three.html | SEVEN NEW ISSUES OFFERED IN WEEK; Market Remains Depressed -- Three Stocks Rise and Three Decline | True | By Robert D. Hershey Jr. | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/books-of-the-times-eliots-theatrical-years.html | Books of The Times; Eliot's Theatrical Years | True | By Nora Balakian | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/prices-gain-a-bit-in-amex-trading-oil-stocks-show-the-way-in-a.html | PRICES GAIN A BIT IN AMEX TRADING; Oil Stocks Show the Way in a Light Session | True | By Douglas W. Cray | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/refused-by-army.html | Refused By Army | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/the-reserve-amends-regulations-d-and-q.html | THE RESERVE AMENDS REGULATIONS D AND Q | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/australian-faces-court.html | Australian Faces Court | True | Special to The New York Times | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/charges-to-blue-cross.html | Charges to Blue Cross | True | L. STANSKY | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/un-council-delays-action-on-middle-east-resolution.html | U.N. Council Delays Action On Middle East Resolution | True | Special to The New York Times | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/balinese-are-of-two-minds-on-invasion-by-tourists.html | Balinese Are of Two Minds on Invasion by Tourists | True | By Philip Shabecoff | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/appeal-by-berets-to-cia-reported-special-forces-are-said-to-have.html | APPEAL BY BERETS TO C.I.A. REPORTED; Special Forces Are Said to Have Asked Repeatedly for Instructions on Slaying | True | By Terence Smith | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/french-ace-gains-final-in-us-golf-miss-lacoste-to-play-miss-hamlin.html | FRENCH ACE GAINS FINAL IN U.S. GOLF; Miss Lacoste to Play Miss Hamlin for Amateur Title | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/cia-remains-silent.html | C.I.A. Remains Silent | True | Special to The New York Times | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/for-those-with-shopping-to-do-in-peking-pai-hua-talou-is-a-place-to.html | For Those With Shopping to Do in Peking, Pai Hua Talou Is a Place to Go | True | By Colin McCullough | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/pentagon-lists-fluctuations-in-us-troop-strength-in-vietnam.html | Pentagon Lists Fluctuations in U.S. Troop Strength in Vietnam | True | Special to The New York Times | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/metspadres-rained-out-here-doubleheader-is-slated-today.html | Mets-Padres Rained Out Here; Double-Header Is Slated Today | True | By Neil Amdur | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/councils-for-unity-urged-on-churches.html | COUNCILS FOR UNITY URGED ON CHURCHES | True | Special to The New York Times | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/us-suit-asks-proof-of-integration-plan.html | U.S. SUIT ASKS PROOF OF INTEGRATION PLAN | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/housing-pace-off-output-booming-starts-register-big-decline-for.html | HOUSING PACE OFF; OUTPUT BOOMING; Starts Register Big Decline for Month While Factory Production Shows Gain | True | By Edwin L. Dale Jr. | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/sports-of-the-times-the-supersedure-bowl.html | Sports of The Times; The Supersedure Bowl | True | By Robert Lipsyte | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/asian-commitments.html | Asian Commitments | True | JOHN A. GIBBONS | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/red-china-charges-soviet-is-mobilizing-china-charges-soviet.html | Red China Charges Soviet Is Mobilizing; China Charges Soviet Mobilizes; Warns Its People Again of War | True | By Tillman Durdin | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/sweden-acts-on-defectors.html | Sweden Acts on Defectors | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/simpson-makes-pro-debut-as-lions-beatbills-2412-in-detroit.html | Simpson Makes Pro Debut as Lions Beat-Bills, 24-12, in Detroit Exhibition; HALFBACK SETS UP SCORE WITH CATCH | True | By William N. Wallace | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/the-screen-spoils-of-the-night.html | The Screen: 'Spoils of the Night' | True | HOWARD THOMPSON. | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/walter-b-mills-sr.html | WALTER B. MILLS SR. | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/meredith-forming-a-group-to-aid-negro-communities.html | Meredith Forming a Group To Aid Negro Communities | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/abernathy-vows-fight-in-chicago-sclc-shifts-convention-to-press-for.html | ABERNATHY VOWS FIGHT IN CHICAGO; S.C.L.C. Shifts Convention to Press for Negro Jobs | True | By Ben A. Franklin | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/british-bill-rate-down.html | British Bill Rate Down | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/javits-adamant-for-morgenthau-senator-opposes-ouster-of-attorney-as.html | JAVITS ADAMANT FOR MORGENTHAU; Senator Opposes Ouster of Attorney as 'Untimely' | True | By Henry Raymont | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/customs-returns-confiscated-film-shot-in-vietnam.html | Customs Returns Confiscated Film Shot in Vietnam | True | By John Sibley | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/irishamericans-here-are-aroused-over-the-new-troubles.html | Irish-Americans Here Are Aroused Over the New 'Troubles' | True | By Linda Charlton | 1997-06-16 | RE0000758462 | B00000524620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/william-goetz-producer-and-studio-chief-dies-mayer-soninlaw-founded.html | William Goetz, Producer and Studio Chief, Dies; Mayer Son-in-Law Founded International Pictures | True | Special to The New York Times | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/barrage-of-phone-calls.html | Barrage of Phone Calls | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/to-protect-seals.html | To Protect Seals | True | EUGENE M. FRIEDMAN | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/student-believed-to-be-dead-is-reunited-with-parents-here.html | Student, Believed to Be Dead, Is Reunited With Parents Here | True | By Robert D. McFadden | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/terrier-captures-keenes-top-prize-west-highland-white-best-for-the.html | TERRIER CAPTURES KEENE'S TOP PRIZE; West Highland White Best for the First Time | True | Special to The New York Times | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/progress-reported-on-pact-with-met.html | PROGRESS REPORTED ON PACT WITH MET | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/10-nyac-crews-reach-u-s.html | 10 N.Y.A.C Crews Reach U.S. Finals | True | Special to The New York Times | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/corsicans-cool-to-pompidou-at-napoleon-fesfival.html | Corsicans Cool to Pompidou at Napoleon Fesfival | True | By John L. Hess | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/drum-and-bugle-corps-giving-it-their-all-drum-and-bugle-corps-in.html | Drum and Bugle Corps Giving It Their All; Drum and Bugle Corps in Lynn Competing for Championship | True | By Michael Stern | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/connecticut-debt-grows.html | Connecticut Debt Grows | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/moscow-accuses-peking.html | Moscow Accuses Peking | True | Special to The New York Times | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/canadians-block-poisongas-train-lockport-bound-shipment-is-rerouted.html | CANADIANS BLOCK POISON-GAS TRAIN; Lockport - Bound Shipment Is Rerouted in the Midwest | True | By Jerry M. Flint | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/magliocco-is-disinterred-to-check-poisoning-report.html | Magliocco Is Disinterred To Check Poisoning Report | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/comment-on-abm-ad.html | Comment on ABM Ad | True | JACK H. HAMILTON | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-16 | 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/tasmania-removing-island-from-river-channel-5million-project-will.html | Tasmania Removing Island From River Channel; $5-Million Project Will Let Large Ships Use the Port of Launceston | True | | 1997-06-16 | RE0000758462 | B00000524620 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/new-generation-shaking-new-york-garment-center.html | New Generation Shaking New York Garment Center | True | By Isadore Barmash | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/miss-kantack-bride-of-sven-karien-jr.html | Miss Kantack Bride of Sven Karlen Jr. | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/taxing-foundations.html | Taxing Foundations | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/physicist-to-speed-solar-wind-project.html | PHYSICIST TO SPEED SOLAR WIND PROJECT | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/the-lunts-knew-what-it-needed.html | The Lunts Knew What It Needed | True | By Julius Novick | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/big-minh-is-waiting-in-wings-for-a-political-shift-in-saigon.html | 'Big Minh' Is Waiting in Wings For a Political Shift in Saigon | True | By B. Drummond Ayres Jr. | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/pace-at-freehold-to-rum-customer-hodgen-special-is-second-and-paul.html | PACE AT FREEHOLD TO RUM CUSTOMER; Hodgen Special Is Second and Paul T. Ace Third | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/ashe-wins-61-61-at-brookline-net-ousts-cornejo-in-2d-round-mckay.html | ASHE WINS, 6-1, 6-1, AT BROOKLINE NET; Ousts Cornejo in 2d Round – McKay Beats Stockton | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/buying-a-turboliner-ticket.html | BUYING A TURBOLINER TICKET | True | GEORGE D. SMITH. | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/suspect-is-seized-in-mugging-cases.html | SUSPECT IS SEIZED IN MUGGING CASES | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/power-shortage-a-problem-in-search-of-an-answer.html | Power Shortage; A Problem in Search of an Answer | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/dona-flor-and-her-two-husbands-by-jorge-amado-translated-from-the.html | Dona Flor And Her Two Husbands; By Jorge Amado. Translated from the Portuguese by Harriet de Onis. 553 pp. New York: Alfred A. Knopf. $6.95. | True | By David Gallagher | 1997-06-16 | RE0000758467 | B00000524625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/katharine-case-thomson-bride-0u-ens-edwin-smith-in-jersey.html | Katharine Case Thomson Bride 0u Ens. Edwin Smith in jersey | True | Spec'd to The New Yot"k '1"lines | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/mrs-courts-rally-tops-miss-wade-in-net-final-mrs-court-wins-merion.html | Mrs. Court's Rally Tops Miss Wade in Net Final; MRS. COURT WINS MERION NET FINAL | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/slovenly-peter-or-pretty-stories-and-funny-pictures-for-little.html | Slovenly Peter; Or Pretty Stories and Funny Pictures for Little Children. By Heinrich Hoffmann. Illustrated. 50 pp. Rutland, Vt.: Charles E. Tuttle Company. $3. (Ages 3 to 8) | True | PAUL SHOWERS | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/gottfried-named-pitt-aide.html | Gottfried Named Pitt Aide | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/miss-manns-142-leads-by-2-shots-sharon-miller-is-second-two-tied-at.html | MISS MANN'S 142 LEADS BY 2 SHOTS; Sharon Miller Is Second - Two Tied at 146 | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/party-in-santiago-picks-candidate-christian-democrats-name-former.html | PARTY IN SANTIAGO PICKS CANDIDATE; Christian Democrats Name Former Envoy to U.S. | True | By Malcolm W. Browne | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/decision-by-cabinet.html | Decision by Cabinet | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/refuges-gather-at-2-camps-in-ireland-refugees-gather-at-two-camps.html | Refugees Gather at 2 Camps in Ireland; Refugees Gather at Two Camps In Ireland and Wait for Peace | True | By Alvin Shuster | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/presidency-white-house-west-sets-a-new-style.html | Presidency; White House West' Sets a New Style | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/hurricane-winds-grow-to-150-mph.html | Hurricane Winds Grow to 150 M.P.H. | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/where-did-it-start.html | WHERE DID IT START? | True | MELVILLE BERNSTEIN, | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/pennsylvania-mines-official-scores-proposed-us-law.html | Pennsylvania Mines Official Scores Proposed U.S. Law | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/cards-sink-braves-as-gibson-wins-81-sets-strikeout-mark.html | Cards Sink Braves As Gibson Wins, 8-1, Sets Strike-Out Mark | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/84900-race-won-by-tropic-king-ii-argentine-horse-scores-in-liberty.html | $84,900 RACE WON BY TROPIC KING II; Argentine Horse Scores in Liberty Bell Handicap | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/virginia-maria-murray-is-bride-of-leo-boyle-jr-law-student.html | Virginia Maria Murray Is Bride \ Of Leo Boyle Jr., Law Student! | True | pedal to e New York 'Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/plane-lands-with-bad-wheel.html | Plane Lands With Bad Wheel | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/chiefs-set-back-bengals-23-to-7-stenerud-clicks-on-3-field-goals.html | CHIEFS SET BACK BENGALS, 23 TO 7; Stenerud Clicks on 3 Field Goals for Kansas City | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/simpsons-debut-as-a-pro-not-rousing-but-a-success.html | Simpson's Debut as a Pro Not Rousing, but a Success | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/katherine-hand-wed-to-teacher.html | Katherine Hand Wed to Teacher | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/bears-rally-in-second-half-to-turn-back-packers-199-percival-makes.html | Bears Rally in Second Half to Turn Back Packers, 19-9; PERCIVAL MAKES FOUR FIELD GOALS | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/arkansas-moves-to-block-protest-governor-and-leaders-talk-on-negro.html | ARKANSAS MOVES TO BLOCK PROTEST; Governor and Leaders Talk on Negro March to Capital | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/the-portugal-story-three-centuries-of-exploration-and-discovery-by.html | The Portugal Story; Three Centuries of Exploration and Discovery. By John Dos Passos. Illustrated. 394 pp. New York: Doubleday & Co. $7.95. | True | By Orville Prescott | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/worlds-largest-mint-opened.html | World's Largest Mint Opened | True | By Thomas V. Haney | 1997-06-16 | RE0000758467 | B00000524625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/miss-leslie-c-long-is-married-to-marcus-mcl-tarlungion.html | Miss Leslie C. Long Is Married To Marcus McL. Tarlu/ngion | True | Bpec to The New York Ttmu | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/mercators-map-boon-to-navigators-400-years-old-based-on-cylindrical.html | Mercator's Map, Boon to Navigators, 400 Years Old; Based on Cylindrical Projection -- Four Originals Left | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/eagles-sink-dolphins-1410.html | Eagles Sink Dolphins, 14-10 | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/census-of-deaf-planned.html | Census of Deaf Planned | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/kuznetsov-tells-of-problems-with-soviet-editors-that-led-to-his.html | Kuznetsov Tells of Problems With Soviet Editors That Led to His Defection | True | By Anatoly Kuznetsov 1969 By the Daily Telegraph, London | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/sacramento-nine-wins-title.html | Sacramento Nine Wins Title | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/american-notebook.html | American Notebook | True | By Lewis Nichols | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/the-life-of-the-elite-in-portugals-golden-triangle.html | The Life of the Elite in Portugal's Golden Triangle | True | By Charlotte Curtis | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/escaping-prisoner-wounds-a-sheriff.html | ESCAPING PRISONER WOUNDS A SHERIFF | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/sense-and-nonsense-in-religion-an-essay-on-the-language-and.html | Sense and Nonsense in Religion; An Essay on the Language and Phenormonology of Religion. | True | By John MacQuarrie | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/house-votes-40million-bill-extending-fishing-fleet-aid.html | House Votes $40-Million Bill Extending Fishing Fleet Aid | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/2-in-detroit-lead-in-race-for-mayor-sheriff-and-negro-auditor-face.html | 2 IN DETROIT LEAD IN RACE FOR MAYOR; Sheriff and Negro Auditor Face September Primary | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/laird-is-urged-to-release-men-in-green-beret-case.html | Laird Is Urged to Release Men in Green Beret Case | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/miss-huali-grace-chawed-to-lieut-chad-earmullins.html | Miss Huali Grace Cha/Wed To Lieut. Chad Ear/Mullins | True | cll to The New Terk | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/3-die-in-german-rail-crash.html | 3 Die in German Rail Crash | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/results-in-british-soccer.html | Results in British Soccer | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/alice-elizabeth-dallmann-is-wed.html | Alice Elizabeth Dallmann Is Wed | True | Special t The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/mrs-kopechne-is-confused-by-daughters-death-poses-heavy-questions.html | Mrs. Kopechne Is 'Confused' by Daughter's Death; Poses 'Heavy Questions' on Acts of Kennedy Friends at Scene of Drowning | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/white-sox-top-yankees-meltons-tworun-clout-in-8th-halts-yanks-5-to.html | WHITE SOX TOP YANKEES; Melton's Two-Run Clout In 8th Halts Yanks, 5 to 4 | True | By Michael Strauss | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/otter-creek-campground.html | OTTER CREEK CAMPGROUND | True | LOllING E. MILLER. | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/cubs-down-giants-30-with-3-runs-in-ninth-for-jenkinss-17th-victory.html | Cubs Down Giants, 3-0, With 3 Runs in Ninth for Jenkins's 17th Victory; POPOVICH'S SINGLE BREAKS DEADLOCK | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/a-personal-inquiry-into-the-nature-of-some-hotel-rooms-overseas.html | A Personal Inquiry Into the Nature of Some Hotel Rooms Overseas | True | By Ada Louise Huxtable | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/lure-is-home-first-in-resolute-class-on-manhasset-bay.html | Lure Is Home First in Resolute Class On Manhasset Bay | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/the-long-wait-ends-today-in-yale-bowl-long-wait-to-end-today-in.html | The Long Wait Ends Today in Yale Bowl; Long Wait to End Today in Yale Bowl | True | By George Vecsey | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/preventive-detention-measure-to-be-considered-by-state-penal-law.html | Preventive Detention Measure to Be Considered by State Penal Law Body | True | By David Burnham | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/3-seized-in-nassau-in-plot-to-murder-2.html | 3 SEIZED IN NASSAU IN PLOT TO MURDER 2 | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/griffith-fines-boswell-for-part-in-twins-fight.html | Griffith Fines Boswell For Part in Twins Fight | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/about-the-wild-bunch.html | About 'The Wild Bunch' | True | JULIUS W. NEELEY | 1997-06-16 | RE0000758467 | B00000524625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/bergens-tallest-tower-rising-on-cemetery-land.html | Bergen's Tallest Tower Rising on Cemetery Land | True | By James F. Lynch | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/night-invader-rallies-from-5th-to-take-113050-washington-park.html | Night Invader Rallies From 5th to Take $113,050 Washington Park Handicap; OUT THE WINDOW LOSES BY LENGTH | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/hail-to-ice!.html | Hail to ice! | True | By Craig Claiborne | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/canam-a-look-at-the-series-at-the-seasons-midway-point.html | Can-Am: A Look at the Series at the Season's Midway Point | True | By John S. Radosta | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/toomey-of-us-breaks-world-pentathlon-mark.html | Toomey of U.S. Breaks World Pentathlon Mark | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/congress-flap-over-a-top-secret-military-agreement-with-thailand.html | Congress; Flap Over a 'Top Secret' Military Agreement with Thailand | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/sports-editors-mailbox-a-correction.html | Sports Editor's Mailbox A Correction | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/police-are-urged-to-recruit-college-graduates-as-patrolmen-for.html | Police Are Urged to Recruit College Graduates as Patrolmen for Short Terms | True | By David Burnham | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/lynn-lore-denver-alumna-bride-of-dan-balaban-couare.html | Lynn Lore, Denver Alumna, Bride of Dan Balaban Cou'are | True | S.2eco.1 to The New Yck Timer | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/expelled-north-vietnamese-refused-a-landing-by-hanoi.html | Expelled North Vietnamese Refused a Landing by Hanoi | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/5730-and-king-david.html | 5730 and King David | True | DAVID LIDMAN. | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/court-order-obtained-in-effort-to-block-blue-cross-raises.html | Court Order Obtained in Effort to Block Blue Cross Raises | True | By Thomas P. Ronan | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/girl-wins-pony-at-rodeo-that-gives-birth-to-colt.html | Girl Wins Pony at Rodeo That Gives Birth to Colt | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/repair-work.html | Repair Work | True | By Walter F. G. Carpenter | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/everglades-jetport.html | Everglades Jetport | True | SPENCER EASTMAN | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/japanese-businessmen-sensitive-to-arab-boycott-most-concerns-now.html | Japanese Businessmen Sensitive to Arab Boycott; Most Concerns Now Refuse to Trade With Israel to Avoid Any Reprisals | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/dead-heat-in-class-s-marks-huguenot-regatta-fleet-of-114-sails-in.html | Dead Heat in Class S Marks Huguenot Regatta; FLEET OF 114 SAILS IN 5-TO-8-KNOT AIR | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/thalidomide-maker-said-to-have-spied-on-frankfurt-doctor.html | Thalidomide Maker Said to Have Spied on Frankfurt Doctor | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/nephew-of-javits-is-robbed-of-53000-in-southampton.html | Nephew of Javits Is Robbed Of $53,000 in Southampton | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/railroads-hope-at-last-for-the-longforgotten-commuter.html | Railroads; Hope at Last for the Long-Forgotten Commuter | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/dean-hill-jewett-to-wed-ann-farron-schoellkopf.html | Dean Hill Jewett to Wed Ann Farron Schoellkopf | True | special to the new yorkl times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/our-cup-is-broken-by-florence-crannell-means-229-pp-boston-houghton.html | Our Cup Is Broken; By Florence Crannell Means. 229 pp. Boston: Houghton Mifflin Company. $3.95. (Ages 13 and Up) | True | PATTY CONROY | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/kaser-takes-lead-in-hospital-open.html | KASER TAKES LEAD IN HOSPITAL OPEN | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/one-space-hero-was-lowly-cable.html | One Space Hero Was Lowly Cable | True | By Gene Smith | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/miss-lacoste-defeats-shelley-hamlin-3-and-2-in-us-amateur-golf.html | Miss Lacoste Defeats Shelley Hamlin, 3 and 2, in U.S. Amateur Golf Final; FRENCH GIRL WINS ON TEXAS COURSE | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/prices-rise-on-counter-and-amex.html | Prices Rise On Counter And Amex | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/justine-a-beautiful-1930s-movie-a-beautiful-1930s-movie.html | 'Justine' -- A Beautiful 1930's Movie?; A Beautiful 1930's Movie? | True | By Vincent Canby | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/rydze-of-michigan-scores-upset-in-taking-aau-platform-diving-henry.html | Rydze of Michigan Scores Upset in Taking A.A.U. Platform Diving; HENRY, OFF FORM, FINISHES FOURTH | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/mourning-for-dr-king-ended-abernathy-now-man-in-charge.html | Mourning for Dr. King Ended; Abernathy Now Man in Charge | True | By Ben A. Franklin | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/parley-on-indians-slated.html | Parley on Indians Slated | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/czechoslovakia-tense-nation-awaits-a-fateful-anniversary.html | Czechoslovakia; Tense Nation Awaits A Fateful Anniversary | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/japanese-offering-their-own-version-of-the-mark-ii.html | Japanese Offering Their Own Version of the Mark II | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/the-battle-of-mineral-king-the-battle-of-mineral-king.html | The Battle of Mineral King; The battle of Mineral King | True | By Arnold Hano | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/the-space-between-the-bars-a-book-of-reflections-by-donald-swann.html | The Space Between The Bars; A Book of Reflections. By Donald Swann. 160 pp. New York: Simon & Schuster. $4.95. | True | By Edmund Fuller | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/south-africa-turns-its-back.html | South Africa Turns Its Back | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/new-chairman-is-pushing-first-national-of-chicago-to-get-with-it.html | New Chairman Is Pushing First National of Chicago to 'Get With It'; Chief Is Pushing First National of Chicago to 'Get With It' | True | By H. Erich Heinemann | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/how-one-middleclass-family-gets-along-in-new-york-where-it-costs.html | How One Middle-Class Family Gets Along in New York; (Where it costs more to be middle-class than in any U.S. city except Honolulu) | True | By Richard Rogin | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/judith-d-armstrong-bride-in-capital.html | Judith D. Armstrong Bride in Capital | True | Special 1, The New York T {e | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/young-suspect-in-murder-of-michigan-coed-seems-as-much-a-mystery-as.html | Young Suspect in Murder of Michigan Coed Seems as Much a Mystery as the Circumstances of the Case | True | By Jerry M. Flint | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/bridge-some-rules-are-more-equal-than-others.html | Bridge; Some rules are more equal than others | True | By Alan Truscott | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/us-sells-its-last-interest-in-3-sites-of-atomic-tests.html | U.S. Sells Its Last Interest In 3 Sites of Atomic Tests | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/philadelphia-police-force-wins-support-in-crackdown-on-gang-warfare.html | Philadelphia Police Force Wins Support in Crackdown on Gang Warfare | True | By Donald Janson | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/beware-of-the-tsunamis.html | BEWARE OF THE TSUNAMIS | True | SHELDON NOVICK, | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/odd-destiny-a-life-of-alexander-hamilton-by-milton-lomask-180-pp.html | Odd Destiny; A Life of Alexander Hamilton. By Milton Lomask. 180 pp. New York: Farrar, Straus & Giroux. $3.75. (Ages 12 to 16) | True | HENRY F. GRAFF | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/zaza-hui-wed-to-john-w-wu-harvard-man.html | Zaza Hui Wed To John W. Wu, Harvard Man | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/laurie-noel-bell-bride-of-robert-newhouse-3d.html | Laurie Noel Bell Bride Of Robert Newhouse 3d | True | SPecial to The New York TImm | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/nixons-philosophy.html | Nixon's Philosophy | True | Erwin D. CONDO | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/us-group-back-from-visit-reserves-opinion-of-soviet-tu144.html | U.S. Group, Back From Visit, Reserves Opinion of Soviet TU-144 | True | By Robert Lindsey | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/coast-speculates-on-senate-rivals-murphy-and-hayakawa-are-seen-as.html | COAST SPECULATES ON SENATE RIVALS; Murphy and Hayakawa Are Seen as Top Prospects | True | By Wallace Turner | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/expert-on-bond-market-sees-vast-changes.html | Expert on Bond Market Sees Vast Changes | True | By John H. Allan | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/black-physicians-called-harassed-association-leader-scores-constant.html | BLACK PHYSICIANS CALLED HARASSED; Association Leader Scores 'Constant Frustration' | True | By Lawrence E. Davies | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/predictions-went-awry-in-coppers.html | Predictions Went Awry In Coppers | True | By Vartanig G. Vartan | 1997-06-16 | RE0000758467 | B00000524625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/man-against-cancer-by-bernard-glemser-349-pp-new-york-funk-wagnalls.html | Man Against Cancer; By Bernard Glemser. 349 pp. New York: Funk & Wagnall's. $7.95. | True | By Louis Lasagna | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/baltimore-harbor-boat-tour-a-starspangled-attraction.html | Baltimore Harbor Boat Tour A Star-Spangled Attraction | True | By Victor Block | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/a-milelong-tunnel-project-under-way-in-west-virginia.html | A Mile-Long Tunnel Project Under Way in West Virginia | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/portugals-needs-debated-in-press-uncensored-discussion-in-lisbon.html | PORTUGAL'S NEEDS DEBATED IN PRESS; Uncensored Discussion in Lisbon Paper Is Rare | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/miss-guernsey-wedto-ensign.html | Miss Guernsey, Wed to Ensign | True | .pec: to The New York Tame | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/dissident-priest-barred-over-book-puerto-rico-bishops-ban-jesuit.html | DISSIDENT PRIEST BARRED OVER BOOK; Puerto Rico Bishops Ban Jesuit From His Functions | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/miss-edith-joan-barksdale-is-married-to-elvin-sloan.html | Miss Edith Joan Barksdale Is Married to Elvin Sloan | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/the-enemys-change-of-strategy.html | The Enemy's Change of Strategy | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/nixons-plan-economic-safety-net-the-week-in-finance-is-white-house.html | Nixon's Plan: Economic Safety Net?; The Week in Finance: Is White House Rigging Economic Safety Net? | True | By Albert L. Kraus | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/aid-to-private-colleges.html | Aid to Private Colleges | True | THOMAS H. BENDER | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/balustrade-wins-jersey-turf-test-ruffled-feathers-rallies-to-take.html | BALUSTRADE WINS JERSEY TURF TEST; Ruffled Feathers Rallies to Take 2d Division of Stake | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/a-personal-approach-a-personal-approach.html | A Personal Approach; A Personal Approach | True | By B. Cory Kilvert Jr. | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/the-right-time-an-autobiography-by-harry-golden-illustrated-450-pp.html | The Right Time; An Autobiography. By Harry Golden. Illustrated. 450 pp. New York: G. P. Putnam's Sons. $6.95. | True | By Gerald W. Johnson | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/father-19-charged-with-fatal-beating-of-foster-son-2.html | Father, 19, Charged With Fatal Beating Of Foster Son, 2 | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/maintenancefree-vinyl-gutters.html | Maintenance-Free Vinyl Gutters | True | By Bernard Gladstone | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/senators-triumph-over-twins-65-on-casanovas-sacrifice-fly-in-eighth.html | Senators Triumph Over Twins, 6-5, on Casanova's Sacrifice Fly in Eighth; TRIPLE BY STROUD PRECEDES DRIVE | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/catlin-and-his-indians-are-in-town.html | CATLIN AND HIS INDIANS ARE IN TOWN | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/foreign-affairs-grandma-moses.html | Foreign Affairs: Grandma Moses | True | By C. L. Sulzberger | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/czech-maneuvers-end.html | Czech Maneuvers End | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/end-comes-in-michigan-for-proud-copper-mine.html | End Comes in Michigan For Proud Copper Mine | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/noroton-club-wins-in-sailing-match.html | NOROTON CLUB WINS IN SAILING MATCH | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/goodyear-opens-new-office.html | Goodyear Opens New Office | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/miss-pamela-mildred-schick-betrothed-to-john-f-kelsey-3d-eetal-to-i.html | Miss Pamela Mildred Schick Betrothed to John F. Kelsey 3d *eetal to 'I lew Tor Titan | True | special to the new york times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/israelis-manage-to-have-fun-too-despite-tension-thousands-flock-to.html | ISRAELIS MANAGE TO HAVE FUN, TOO; Despite Tension, Thousands Flock to Resort Areas | True | By Tad Szulc | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/henry-rittenberg-artist-painted-truman-at-potsdam.html | Henry Rittenberg, Artist; Painted Truman at Potsdam | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/5-die-in-arkansas-crash.html | 5 Die in Arkansas Crash | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/bigtime-golf-longs-for-a-hagen-but-modern-pros-thirst-only-for.html | Big-Time Golf Longs for a Hagen, but Modern Pros Thirst Only for Money | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/shaw-an-autobiography-18561898-selected-by-stanley-weintraub.html | Shaw; An Autobiography 1856-1898. Selected by Stanley Weintraub. Illustrated. 336 pp. New York: Weybright & Talley. $10. | True | By Brooks Atkinson | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/dispute-delaying-model-cities-plan-residents-fight-city-over.html | DISPUTE DELAYING MODEL CITIES PLAN; Residents Fight City Over Control in Projects | True | By David K. Shipler | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/the-americans-a-social-history-of-the-united-states-15871914-by-j-c.html | The Americans; A Social History of the United States, 1587-1914. By J. C. Furnas. Illustrated. 1,015 pp: New York: G. P. Putnam's Sons. $12.95. | True | By John A. Garraty | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/wounds-by-maureen-duffy-180-pp-new-york-alfred-a-knopf-495.html | Wounds; By Maureen Duffy. 180 pp. New York: Alfred A. Knopf. $4.95. | True | By Frank Littler | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/anne-moore-to-be-wed-at-yale-to-dr-a-l-lisio.html | Anne Moore to Be Wed At Yale to Dr. A. L. Lisio | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/mallette-is-named-by-press-institute.html | MALLETTE IS NAMED BY PRESS INSTITUTE | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/unbeaten-liverpool-wins-20-from-tottenham-soccer-team.html | Unbeaten Liverpool Wins, 2-0, From Tottenham Soccer Team | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/gimbels-is-urged-to-help-subway-86th-st-group-calls-on-store-to.html | GIMBELS IS URGED TO HELP SUBWAY; 86th St. Group Calls on Store to Meet Traffic Needs | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/4-sponsors-named-for-uptown-housing.html | 4 SPONSORS NAMED FOR UPTOWN HOUSING | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/letter-to-the-editor-4-no-title-drama-mailbag.html | Letter to the Editor 4 -- No Title; Drama Mailbag | True | BERNARD F. DICK, | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/railroad-safety-is-under-debate-shipment-of-chemicals-adds-fuel-to.html | RAILROAD SAFETY IS UNDER DEBATE; Shipment of Chemicals Adds Fuel to Charges of Laxity | True | By Douglas Robinson | 1997-06-16 | RE0000758467 | B00000524625 | | | |