Exhibit E35

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/miss-ann-w-armstrong-is-married.html | Miss Ann W. Armstrong Is Married | True | IpecaA to 'X:xe ew Y-R''A''Inıes | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/gorham-munson-critic-dies-at-73-writer-and-editor-taught-at.html | GORHAM MUNSON, CRITIC, DIES AT 73; Writer and Editor Taught at Hartford and New School | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/space-liability-ceiling.html | Space Liability Ceiling | True | L. F. E. C-OLDIE | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/pluralism-to-paralysis.html | PLURALISM TO PARALYSIS? | True | STEPHEN F. GOLDBERG. | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/starting-from-seed.html | Starting From Seed | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/land-and-peace-in-vietnam.html | Land and Peace in Vietnam | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/all-right-ive-seen-it-now-you-can-take-it-away.html | All Right, I've Seen It Now, You Can Take It Away | True | By John Canaday | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/back-in-the-city.html | Back in the City | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/canada-sets-study-on-revival-of-onceproud-shipping-fleet.html | Canada Sets Study on Revival Of Once-Proud Shipping Fleet | True | By Jay Walz | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/insulin-structure-deciphered-may-be-clue-to-diabetes.html | Insulin Structure Deciphered; May Be Clue to Diabetes | True | By Walter Sullivan | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/put-on-a-happy-face-put-on-a-happy-face.html | Put on a Happy Face; Put on a Happy Face | True | By Lewis Funke | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/misses-heldman-barkowicz-gain-moscow-tennis-final.html | Misses Heldman, Barkowicz Gain Moscow Tennis Final | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/the-french-portrait-of-a-people-by-sanche-de-gramont-479-pp-new.html | The French; Portrait of a People. By Sanche de Gramont. 479 pp. New York: G. P. Putnam's Sons. $7.95. | True | By John L. Hess | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/architects-give-church-in-connecticut-an-award-for-design.html | Architects Give Church in Connecticut an Award for Design | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/pokeweed.html | Pokeweed | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/stanfords-scholars.html | Stanford's Scholars | True | WILLIAM J. SOUTFIWELL | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/computer-model-aids-road-safety-driver-behavior-simulated-in.html | COMPUTER MODEL AIDS ROAD SAFETY; Driver Behavior Simulated in Intersection Crashes | True | By Farnsworth Fowle | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/chargers-top-raiders-107.html | Chargers Top Raiders, 10-7 | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/untraditional-law-group-assisting-antiestablishment-forces.html | Untraditional Law Group Assisting Anti-Establishment Forces | True | By Sidney E. Zion | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/informer-on-sds-vexes-house-unit-in-shift-he-assails-panel-on.html | INFORMER ON S.D.S. VEXES HOUSE UNIT; In Shift, He Assails Panel on Internal Security | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/nupffals-in-capital-for-jane-c-harf.html | Nupffals in Capital for Jane C. Harf | True | .pecal Co The New' York 'Imeg | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/wood-field-and-stream-skirmish-in-no-mans-land-a-day-of-playing-tag.html | Wood, Field and Stream: Skirmish in No Mans Land; A Day of Playing Tag With Shark, Tuna Ends With Big One That Got Away | True | By Nelson Bryant | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/space-program-behind-the-triumph-criticism-of-goals.html | Space Program; Behind the Triumph, Criticism of Goals | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/fertilizer-facts.html | Fertilizer Facts | True | By Ralph E. Engel | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/sod-techniques.html | Sod Techniques | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/more-soviet-ships-in-strait.html | More Soviet Ships in Strait | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/looking-backward-and-forward-at-150.html | Looking Backward and Forward at 150 | True | By Margaret L. Coit | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/browns-down-rams-103.html | Browns Down Rams, 10-3 | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/loan-reinvested-by-new-zealand.html | Loan Reinvested By New Zealand | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/city-and-jersey-assay-pollution-staten-islands-complaints-spur.html | CITY AND JERSEY ASSAY POLLUTION; Staten Island's Complaints Spur Action on Problem | True | By David Bird | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/evelyn-louise-moore-is-a-bride.html | Evelyn Louise Moore Is a Bride | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/beyond-all-this-fiddle-essays-19551967-by-a-alvarez-333-pp-new-york.html | Beyond All This Fiddle; Essays 1955-1967. By A. Alvarez. 333 pp. New York: Random House. $8.95. | True | By Walter Allen | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/russia-vs-china-new-fighting-on-a-troubled-border.html | Russia vs. China; New Fighting on a Troubled Border | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/soviet-comments-on-clash.html | Soviet Comments on Clash | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/todd-field-gains-expert-rating-as-a-skipper-in-blue-jay-races.html | Todd Field Gains Expert Rating As a Skipper in Blue Jay Races | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/miss-susan-grinnell-almy-is-wed.html | Miss Susan Grinnell Almy Is Wed | True | Special t,o?he New ork mes | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/pauleffe-powell-wed-in-jersey.html | Pauleffe Powell Wed in Jersey | True | Special to The New York ?Ttmes | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/how-long-will-it-be-hip-to-strip.html | How Long Will It Be Hip to Strip? | True | MERCH WALLS | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/saints-beat-broncos-2822.html | Saints Beat Broncos, 28-22 | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/american-airlines-is-pressing-for-flights-to-new-zealand.html | American Airlines Is Pressing For Flights to New Zealand | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/pollution-grows-at-tokyo-beaches-even-many-pools-cannot-meet-health.html | POLLUTION GROWS AT TOKYO BEACHES; Even Many Pools Cannot Meet Health Standards | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/18day-airline-strike-ends-western-resumes-service.html | 18-Day Airline strike Ends; Western Resumes Service | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/mrs-streit-wins-in-canada-beats-mrs-turnbull-6-and-5.html | Mrs. Streit Wins in Canada; Beats Mrs. Turnbull, 6 and 5 | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/wall-st-seats-plunge-in-price-prices-of-wall-st-seats-plunging-with.html | Wall St. Seats Plunge in Price; Prices of Wall St. Seats Plunging With Market | True | By Terry Robards | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/nixons-reforms-new-ways-of-sharing-americas-wealth.html | Nixon's Reforms; New Ways of Sharing America's Wealth | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/article-23-no-title-very-neo.html | Article 23 -- No Title; Very neo | True | By Barbara Plumb | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/judith-johnson-is-married-here.html | Judith Johnson Is Married Here | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/new-york-standards-higher.html | New York Standards Higher | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/hulme-earns-pole-in-buckeye-canam.html | HULME EARNS POLE IN BUCKEYE CAN-AM | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/maher-captures-singles-sculls-title-in-national-regatta.html | Maher Captures Singles Sculls Title In National Regatta | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/glenny-louisa-oelsner-wed-on-l-i.html | Glenny Louisa Oelsner Wed on L. I. | True | 2q York | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/liberty-bells-handle-hits-22216837-for-33-days.html | Liberty Bell's Handle Hits $22,216,837 for 33 Days | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/this-man-is-a-prince-a-hero-look-at-that-jaw.html | This Man Is a Prince! A Hero! Look at That Jaw! | True | By Ed Zimmermann, | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/a-bullseye-in-aiming-at-jewish-market.html | A Bull's-Eye in Aiming at Jewish Market | True | By Leonard Sloane | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/lowdown-from-paris.html | Lowdown from Paris | True | By Gloria Emerson | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/new-fads-ancient-truths-new-fads-ancient-truths.html | New Fads, Ancient Truths; New Fads, Ancient Truths | True | By Robert Brustein, | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/throngs-fill-road.html | Throngs Fill Road | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/detroit-yacht-club-accepts-negro-as-interim-member.html | Detroit Yacht Club Accepts Negro as Interim Member | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/irish-official-here-to-ask-un-aid-on-arrival-he-says-officials-in.html | Irish Official Here to Ask U.N. Aid; On Arrival, He Says Officials in Ulster 'Lost Control' | True | By Thomas F. Brady | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/anchor-chesapeake-retriever-signify-annapolis-show-today.html | Anchor, Chesapeake Retriever Signify Annapolis Show Today | True | By Walter R. Fletcher | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/armco-to-expand.html | Armco to Expand | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/reading-names-of-dead.html | Reading Names of Dead | True | ROBERT FINCH HASKELL | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/j-j-anderson-jr-weds-miss-lee.html | J. J. Anderson Jr. Weds Miss Lee | True | pectal to The New York TLmei | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/gibran-festival-in-lebanon.html | Gibran Festival in Lebanon | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/roughriders-win-by-24-to-8-and-then-lose-550-to-600.html | Roughriders Win by 24 to 8 And Then Lose, $550 to $600 | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/foreman-wepner-bout-heads-garden-card-tomorrow-night.html | Foreman-Wepner Bout Heads Garden Card Tomorrow Night | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/passaic-assesses-costs-of-rioting-damages-put-at-150000-police-pay.html | PASSAIC ASSESSES COSTS OF RIOTING; Damages Put at $150,000, Police Pay at $30,000 | True | By Martin Gansberg | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/continuities-by-frank-kermode-238-pp-new-york-random-house-595.html | Continuities; By Frank Kermode. 238 pp. New York: Random House. $5.95. | True | By G. S. Rousseau | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/gemini-photos-hint-unknown-oil-fields.html | GEMINI PHOTOS HINT UNKNOWN OIL FIELDS | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/an-ancient-skull-found-in-africa-age-of-best-relic-yet-is-put-at-2.html | AN ANCIENT SKULL FOUND IN AFRICA; Age of Best Relic Yet Is Put at 2 Million Years | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/new-ballgame.html | NEW BALLGAME | True | LESTER J. MAZOR. | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/russian-and-us-colonel-attacked-by-capital-gang.html | Russian and U.S. Colonel Attacked by Capital Gang | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/naiad-luders-16-victor.html | Naiad Luders-16 Victor | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/advisory-council-of-women-named-nixon-chooses-new-panel-of-20-to.html | ADVISORY COUNCIL OF WOMEN NAMED; Nixon Chooses New Panel of 20 to Check on Status | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/train-with-gas-in-buffalo.html | Train With Gas in Buffalo | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/bipartisan-house-group-pushes-increase-in-cleanwater-fund.html | Bipartisan House Group Pushes Increase in Clean-Water Fund | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/us-tops-panama-72-in-amateur-baseball.html | U.S. TOPS PANAMA, 7-2, IN AMATEUR BASEBALL | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/to-plow-under-weapons.html | To Plow Under Weapons | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/slaughter-in-1965-still-haunts-bali-island-cant-forget-killing.html | SLAUGHTER IN 1965 STILL HAUNTS BALI; Island Can't Forget Killing After Attempted Coup | True | By Philip Shabecoff | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/latetax-penalty-goes-to-12-here-city-hopes-increase-will-discourage.html | LATE-TAX PENALTY GOES TO 12% HERE; City Hopes Increase Will Discourage Delinquency | True | By Richard Phalon | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/arthur-miller-expresses-criticism-of-the-soviet-literary-scene.html | Arthur Miller Expresses Criticism of the Soviet Literary Scene | True | By Israd Shenker | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/agnew-e-larsen-inventor-73-dies-won-30-collier-trophy-for-work-on.html | AGNEW E. LARSEN, INVENTOR, 73, DIES; Won '30 Collier Trophy for Work on the Autogiro | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/a-chat-with-the-winner-of-the-goodrich-battle-goodrich-the-victor.html | A Chat With the Winner Of the Goodrich Battle; Goodrich: The Victor Gives View | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/pearce-gains-stroke-lead-in-eastern-amateur-golf.html | Pearce Gains Stroke Lead In Eastern Amateur Golf | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/new-york-liberal-democrats-in-a-tight-squeeze.html | New York; Liberal Democrats in a Tight Squeeze | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/time-and-tide-wait-for-some-boatmen-rivers-falls-flatten-briefly.html | Time and Tide Wait for Some Boatmen; River's Falls Flatten Briefly and Craft Cross Quickly | True | By Harry V. Forgeron | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/governors-attack-federal-programs.html | GOVERNORS ATTACK FEDERAL PROGRAMS | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/ecac-football-guide-sells-by-mail-for-150.html | E.C.A.C. Football Guide Sells by Mail for $1.50 | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/a-man-as-good-as-janis.html | A Man as Good as Janis | True | By Robert Christgau | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/thy-friend-obadiah-by-brinton-turkle-illustrated-by-the-author.html | Thy Friend, Obadiah; By Brinton Turkle. Illustrated by the author. Unpaged. New York: The Viking Press. $3.95. (Ages 4 to 7) | True | MARGARET F. O'CONNELL | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/the-comeback-of-kaibab-a-forestry-success-story.html | The Comeback of Kaibab; A Forestry Success Story | True | By Jack Goodman | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/george-wald-the-man-the-speech-george-wald-and-the-speech.html | George Wald: The Man, The Speech; George Wald and The Speech | True | By Richard Todd | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/anne-marie-hoey-wed-to-michael-logan.html | Anne Marie Hoey Wed to Michael Logan | True | SPeCial to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/does-pete-rozelle-run-pro-football-ask-joe-namath-pete-rozelle.html | Does Pete Rozelle Run Pro Football? Ask Joe Namath; Pete Rozelle | True | By Leonard Shecter | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/flood-of-oil-money-produces-a-social-revolution-in-desert-of-libya.html | Flood of Oil Money Produces a Social Revolution in Desert of Libya | True | By Raymond H. Anderson | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/westchesterite-back-with-family-after-official-burial-in-accident.html | Westchesterite Back With Family After 'Official' Burial in Accident Mix-Up | True | By Emanuel Perlmutter | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/cambodia-will-reexamine-policy-of-rejecting-us-aid.html | Cambodia Will Re-Examine Policy of Rejecting U.S. Aid | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/sara-barton-bride-of-philip-le-pore.html | Sara Barton Bride Of Philip Le Pore | True | Special to The New York Ttmeg | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/work-starts-at-blast-site.html | Work Starts at Blast Site | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/four-panthers-here-held-for-conspiracy.html | FOUR PANTHERS HERE HELD FOR CONSPIRACY | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/beethoven-a-la-leinsdorf.html | Beethoven a la Leinsdorf | True | By Allen Hughes | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/the-kids-want-rock-why-wont-teachers-teach-it.html | The Kids Want Rock; Why Won't Teachers Teach It? | True | By Allen Hughes | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/hubert-b-phipps-dies-at-63-virginia-publisher-and-editor.html | Hubert B. Phipps Dies at 63; Virginia Publisher and Editor | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/student-and-puerto-rican-25-appointed-trustees-of-city-u-2-under-30.html | Student and Puerto Rican, 25, Appointed Trustees of City U.; 2 UNDER 30 NAMED TO CITY U. BOARD | True | By Maurice Carroll | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/bucharests-architecture.html | BUCHAREST'S ARCHITECTURE | True | GEORGE H. ASHER. | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/integration-held-too-fast-in-poll-gallup-finds-44-opposing-present.html | INTEGRATION HELD 'TOO FAST' IN POLL; Gallup Finds 44% Opposing Present Pace in Schools | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/washington-the-comeback-of-the-heroes.html | Washington: The Comeback of the Heroes | True | By James Reston | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/rap-brown-wins-right-to-leave-city-for-meeting-in-washington.html | Rap Brown Wins Right to Leave City for Meeting in Washington | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/parkway-route-to-game-advised-auto-club-and-police-warn-of-delays.html | PARKWAY ROUTE TO GAME ADVISED; Auto Club and Police Warn of Delays on Turnpike | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/greek-airliner-with-31-is-hijacked-to-albania.html | Greek Airliner With 31 Is Hijacked to Albania | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/new-maddox-group-backs-segregation.html | New Maddox Group Backs Segregation | True | By Jon Nordheimer | 1997-06-16 | RE0000758467 | B00000524625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/creditability-gap.html | Creditability Gap | True | PAUL H. GILBERT | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/reds-copy-triumphs.html | Red's Copy Triumphs | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/us-five-wins-in-belgrade.html | U.S. Five Wins in Belgrade | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/the-green-berets-in-a-strange-scenario.html | The Green Berets in a Strange Scenario | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/soviet-orbits-satellite.html | Soviet Orbits Satellite | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/todays-sections.html | Today's Sections | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/virgin-islands-exit-tax.html | Virgin Islands' Exit Tax | True | H. D. GILBERT. | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/lindsay-solicits-vote-in-catskills-vacationers-turn-out-for-him.html | LINDSAY SOLICITS VOTE IN CATSKILLS; Vacationers Turn Out for Him, Politics or Not | True | By Richard Reeves | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/education-studentteacher-battle-next.html | Education; Student-Teacher Battle Next? | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/peking-attacks-nixon-for-squandering-taxpayers-money-and-accuses.html | Peking Attacks Nixon for 'Squandering' Taxpayers' Money and Accuses Him of Plotting With Soviet | True | By Tillman Durdin | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/arts-and-letters-takes-travers-by-6-12-lengths-dike-is-runnerup.html | ARTS AND LETTERS TAKES TRAVERS BY 6 1/2 LENGTHS; DIKE IS RUNNER-UP | True | By Joe Nichols | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/truckauto-crashes-spur-study-at-cornell.html | Truck-Auto Crashes Spur Study at Cornell | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/susan-hoover-bride-in-south.html | Susan Hoover Bride in South | True | Speal t The New York 'Xtnw | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/floyds-202-leads-dayton-golf-by-5-nine-persons-are-arrested-as.html | FLOYD'S 202 LEADS DAYTON GOLF BY 5; Nine Persons Are Arrested as Civil Rights Group Interrupts P.G.A. | True | By Lincoln A. Werden | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/williams-and-stith-take-jersey-betterball-crown.html | Williams and Stith Take Jersey Better-Ball Crown | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/shots-and-fires-plague-belfast-for-third-night-two-more-catholics.html | SHOTS AND FIRES PLAGUE BELFAST FOR THIRD NIGHT; Two More Catholics Die -- Blazes Engulf Textile Mill and Plastics Factory | True | By John M. Lee | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/how-could-i-forget-what-i-am.html | How Could I Forget What I Am? | True | By Patricia Bosworth | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/congress-balks-at-draft-reform-movement-at-impasse-as-summer-recess.html | CONGRESS BALKS AT DRAFT REFORM; Movement at Impasse as Summer Recess Begins | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/nixons-will-honor-korean-president-at-a-state-dinner.html | Nixons Will Honor Korean President At a State Dinner | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/newberry-nine-east-victor.html | Newberry Nine East Victor | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/count-leads-french-trotting-revolt.html | Count Leads French Trotting Revolt | True | By Louis Effrat | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/manhasset-club-trims-sail-nooshow-classes-will-be-dropped.html | Manhasset Club Trims Sail; No-Show CLASSES WILL BE DROPPED | True | By John Rendel | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/elizabeth-tracy-becomes-a-bride.html | Elizabeth Tracy Becomes a Bride | True | o e Nev Yox- TI | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/a-jubilant-houston-parade-honors-the-apollo-11-astronauts-at-thc.html | A Jubilant Houston Parade Honors the Apollo 11 Astronauts at the Finale of Celebrations in Nation | True | By Bernard Weinraub | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/southampton-party-to-benefit-social-agency-here.html | Southampton Party to Benefit Social Agency Here | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/seeding-project-planned.html | Seeding Project Planned | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/health-in-remote-areas-space-technology-proposed-to-aid-medical.html | Health in Remote Areas; Space Technology Proposed to Aid Medical Care in Rural New Mexico | True | By Howard A. Rusk, M.d. | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/alcindor-to-play-in-benefit-game-bucks-rookie-to-get-first-pro-test.html | ALCINDOR TO PLAY IN BENEFIT GAME; Bucks' Rookie to Get First Pro Test in Stokes Event | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/lockhart-hopes-to-show-neighbors-a-thing-or-two.html | Lockhart Hopes to Show Neighbors a Thing or Two | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/trudeau-changes-his-public-style-the-cool-intellectual-now-answers.html | TRUDEAU CHANGES HIS PUBLIC STYLE; The Cool Intellectual Now Answers His Hecklers | True | By Jay Walz | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/fresh-air-fund-gives-children-from-the-slums-a-taste-of-life-on-the.html | Fresh Air Fund Gives Children From the Slums a taste of Life on the Farm | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/preserve-sought-on-carolina-isle-conservationists-strive-to-block.html | PRESERVE SOUGHT ON CAROLINA ISLE; Conservationists Strive to Block Resort on Baldhead | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/hand-gasoline-pumps.html | HAND GASOLINE PUMPS | True | MILTON N. KRAUS. | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/tiny-calculator-in-production.html | Tiny Calculator in Production | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/1million-pledged-by-irishamericans.html | $1-MILLION PLEDGED BY IRISH-AMERICANS | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/susan-swett-wed-to-james-lowe-jr.html | Susan Swett Wed To James Lowe Jr. | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/b52s-press-attack-near-cambodia-line.html | B-52'S PRESS ATTACK NEAR CAMBODIA LINE | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/mayors-welcome-nixons-aid-plans-but-doubt-impact-call-urban.html | MAYORS WELCOME NIXON'S AID PLANS BUT DOUBT IMPACT; Call Urban Proposals Steps in Right Direction, but Say Funds Are Inadequate | True | By Robert M. Smith | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/a-muster-of-maine-parks.html | A Muster Of Maine Parks | True | By Bill Caldwell | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/no-wonder.html | NO WONDER" | True | LENORE ROTTENBERG. | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/black-servicemen-last-to-be-called-up-in-past-may-be-in-vanguard-of.html | Black Servicemen, Last to Be Called Up in Past, May Be in Vanguard of Drive for Social Change | True | By Thomas A. Johnson | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/canada-wins-tennis-cup.html | Canada Wins Tennis Cup | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/peter-plympton-smith-marries-miss-sarah-giddings-in-mane.html | Peter Plympton Smith Marries Miss Sarah Giddings in Maine | True | Ipecial to 'le New York Wlmes | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/beavers-fight-pollution.html | Beavers Fight Pollution | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/majority-on-relief-are-white-on-li-and-in-westchester-more-than-half.html | Majority on Relief Are White on L.I. And in Westchester; More Than Half of the Welfare Recipients in Suburbs Are Said to Be White | True | By Agis Salpukas | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/georgiapacific-plans-expansion.html | Georgia-Pacific Plans Expansion | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/writers-boycott.html | Writers' Boycott | True | W. J. WEATHERBY | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/massacre-in-filetto.html | Massacre in Filetto | True | ROBERT M. W. MPNF | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/cairos-blue-period.html | Cairo's 'Blue Period' | True | By Anthony Carthew | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/miss-dane-nichols-betrothed-to-timothy-lathrop-towell.html | Miss Dane Nichols Betrothed To Timothy Lathrop Towell | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/support-is-urged-for-morgenthau-smith-asks-mayor-to-keep-us.html | SUPPORT IS URGED FOR MORGENTHAU; Smith Asks Mayor to Keep U.S. Attorney in Office | True | By Alfred E. Clark | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/the-power-to-make-men-happy.html | The Power to Make Men Happy | True | By Al Horowitz | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/dodger-homers-rout-expos-93-wills-with-bases-filled-and-sudakis-two.html | DODGER HOMERS ROUT EXPOS, 9-3; Wills, With Bases Filled, and Sudakis, Two On, Connect | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/port-body-honors-cullman.html | Port Body Honors Cullman | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/picture-brighter-for-retail-sales.html | Picture Brighter For Retail Sales | True | By Herbert Koshetz | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | MARJORIE LEE | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/wilson-will-cut-short-his-vacation.html | Wilson Will Cut Short His Vacation | True | By Gloria Emerson | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/whats-new-at-the-movies.html | What's New at the Movies | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/the-wildest-bunch-of-all.html | The Wildest Bunch of All | True | By Arnold M. Auerbach | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/sinosoviet-consequences.html | SINO-SOVIET CONSEQUENCES | True | LASZLO T. KISS. | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/administration-scored.html | Administration Scored | True | HARVEY L. SHULMAN | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/us-subsidy-urged-for-citys-housing.html | U.S. SUBSIDY URGED FOR CITY'S HOUSING | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/school-plan-booklet-offered.html | School Plan Booklet Offered | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/judith-a-neigh-bride-of-teacher.html | Judith A. Neigh Bride of Teacher | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/astros-bow-70-to-wise-of-phils-pitcher-posts-clubs-fourth-shutout.html | ASTROS BOW, 7-0, TO WISE OF PHILS; Pitcher Posts Club's Fourth Shutout Victory in Row | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/good-day-for-pier-90.html | GOOD DAY FOR PIER 90 | True | MRS. DELPHINE MACDONALD. | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/unbeaten-buckeyes-lost-4.html | Unbeaten Buckeyes Lost 4 | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/wildlife-refuge-to-grow.html | Wildlife Refuge to Grow | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/rembrandt-as-an-etcher-a-study-of-the-artist-at-work-by-christopher.html | Rembrandt as an Etcher; A Study of the Artist at Work. By Christopher White. 2 Vols. 234 pp. 348 plates. University Park: The Pennsylvania State University Press. $29.50 the set. | True | By Seymour Slive | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/as-beat-tigers-in-10th.html | A's Beat Tigers in 10th | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/100th-anniversary-of-pro-baseball.html | 100th Anniversary Of Pro Baseball | True | By David Lidman | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/brazil-sets-nov-30-for-vote-in-cities.html | BRAZIL SETS NOV. 30 FOR VOTE IN CITIES | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/to-support-rhodesia.html | To Support Rhodesia | True | JOHN P. CALLAHAN | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/cup-victors-lose-in-coast-bridge-kandlers-side-triumphs-over-walshs.html | CUP VICTORS LOSE IN COAST BRIDGE; Kandler's Side Triumphs Over Walsh's Team | True | By Alan Truscott | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/bridges-to-budapest.html | Bridges to Budapest | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/most-materiel-in-vietnam-to-go-with-us-forces-us-to-withdraw-most.html | Most Materiel in Vietnam To Go With U.S. Forces; U.S. TO WITHDRAW MOST MATERIEL | True | By James P. Sterba | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/giant-redwoods-falling-in-record-numbers-in-park.html | Giant Redwoods Falling In Record Numbers in Park | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/promoting-utilities.html | Promoting Utilities | True | $0HN D. Murn | 1997-06-16 | RE0000758467 | B00000524625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/israel-soldiers-and-civilians-gird-for-a-harsh-sitzkrieg.html | Israel; Soldiers and Civilians Gird for a Harsh 'Sitzkrieg' | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/seals-sign-featherstone.html | Seals Sign Featherstone | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/where-grass-wont-grow.html | Where Grass Won't Grow | True | By Donald Wyman | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/when-the-meretricious-becomes-delicious.html | When the Meretricious Becomes Delicious | True | By Hilton Kramer London. | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/sports-of-the-times-if-namath-were-a-giant.html | Sports of The Times; If Namath Were a Giant | True | By William N. Wallace | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/toy-poodle-best-in-upstate-show-reach-for-the-stars-chosen-at.html | TOY POODLE BEST IN UPSTATE SHOW; Reach for the Stars Chosen at Finger Lakes Event | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/colored-unit-due-for-south-africa-40-members-for-a-council-to-be.html | COLORED UNIT DUE FOR SOUTH AFRICA; 40 Members for a Council to Be Elected Sept. 24 | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/rumanian-aide-in-belgrade.html | Rumanian Aide in Belgrade | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/kin-of-duvalier-are-sent-abroad-haiti-ruler-said-to-exile-two.html | KIN OF DUVALIER ARE SENT ABROAD; Haiti's Ruler Said to Exile Two Feuding Factions | True | By Henry Raymont | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/susan-d-jones-65-debutante-is-married-to-james-n-wolf.html | Susan D. Jones, '65 Debutante, Is Married to James N. Wolf | True | Sl''cial to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/stan-lowe.html | STAN LOWE | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/rumania-and-israel-upgrade-relations.html | RUMANIA AND ISRAEL UPGRADE RELATIONS | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/exdenver-restaurateur-runs-orphanage-in-east-african-bush.html | Ex-Denver Restaurateur Runs Orphanage in East African Bush | True | By R. W. Apple Jr. | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/ward-takes-title-in-world-archery.html | WARD TAKES TITLE IN WORLD ARCHERY | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/harold-robbins-sounds-like-a-million-bucks-harold-robbins.html | Harold Robbins? Sounds Like a Million Bucks; Harold Robbins | True | By Marvin Kitman | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/come-gentle-spring-by-jesse-stuart-282-pp-new-york-mcgrawhill-book.html | Come Gentle Spring; By Jesse Stuart. 282 pp. New York: McGraw-Hill Book Co. $5.95. | True | By Hal Borland | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/party-paper-in-prague-scores-dubceks-role-before-invasion.html | Party Paper in Prague Scores Dubcek's Role Before Invasion | True | By Paul Hofmann | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/she-was-no-beauty-but-.html | She Was No Beauty, But --- | True | By Harold C. Schonberg | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/observer-the-emperor-boom-that-wouldnt-boom.html | Observer: The Emperor Boom That Wouldn't Boom | True | By Russell Baker | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/black-group-gets-gm-housing-loan-11million-is-provided-for-suburban.html | BLACK GROUP GETS G.M. HOUSING LOAN; $1.1-Million Is Provided for Suburban Detroit Project | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/mrs-liebman-has-child.html | Mrs. Liebman Has Child | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/benko-and-bisguier-play-to-chess-draw.html | BENKO AND BISGUIER PLAY TO CHESS DRAW | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/nixon-works-on-papers.html | Nixon Works on Papers | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/residents-in-queens-courted-by-marchi.html | RESIDENTS IN QUEENS COURTED BY MARCHI | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/jakarta-to-send-2500-reds-to-isle-sukarto-says-move-to-buru-is.html | JAKARTA TO SEND 2,500 REDS TO ISLE; Sukarto Says Move to Buru Is Effort at Rehabilitation | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/armed-forces-racial-violence-mars-the-integration-record.html | Armed Forces; Racial Violence Mars The Integration Record | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/act-i-wins-blue-in-jersey-show-miss-mcevoy-rides-horse-to-junior.html | ACT I WINS BLUE IN JERSEY SHOW; Miss McEvoy Rides Horse to Junior Jumper Prize | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/northern-ireland-the-troubles-that-wont-go-away-burst-again-into.html | Northern Ireland; The Troubles That Won't Go Away Burst Again Into Flames | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/hart-says-fda-must-control-testing-of-drugs.html | Hart Says F.D.A. Must Control Testing of Drugs | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | FRED SAIDY | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/baby-hippo-weighs-in-at-60.html | Baby Hippo Weighs In at 60 | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/300000-at-folkrock-fair-camp-out-in-a-sea-of-mud-300000-at-music.html | 300,000 at Folk-Rock Fair Camp Out in a Sea of Mud; 300,000 at Music Fair Find Mud Plentiful and Food Scarce | True | By Barnard L. Collier | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/along-the-water-route-to-ottawa.html | Along the Water Route to Ottawa | True | By John McNutt | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/child-to-mrs-treachwu.html | Child to Mrs. TreachwU | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/shipwatching-keeps-the-tourists-busy-on-both-banks-of-the-st.html | Ship-Watching Keeps the Tourists Busy On Both Banks of the St. Lawrence Seaway; Ship-Watching Along the St. Lawrence Seaway | True | By Charles J. Lazarus | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/city-policeman-will-try-again-for-us-mark-in-channel-swim.html | City Policeman Will Try Again For U.S. Mark in Channel Swim | True | By Deane McGowen | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/patrick-volpe-59-brother-of-transportation-secretary.html | Patrick Volpe, 59, Brother Of Transportation Secretary | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/france-currency-devaluation-leaves-the-country-in-a-sour-mood.html | France; Currency Devaluation Leaves the Country in a Sour Mood | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | JAMES ELWARD. | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/royals-are-victors-over-red-sox-87-after-101-setback.html | Royals Are Victors Over Red Sox, 8-7, After 10-1 Setback | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/after-abm-nixon-confronts-a-momentous-decision-on-the-hy-draheaded.html | After ABM; Nixon Confronts a Momentous Decision on the Hydra-Headed MIRV | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/promoter-baffled-that-festival-drew-such-a-big-crowd.html | Promoter Baffled That Festival Drew Such a Big Crowd | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/horse-show-group-schedules-meeting-on-drugs-for-sept-10.html | Horse Show Group Schedules Meeting on Drugs for Sept. 10 | True | By Ed Corrigan | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/on-poetry-collected-talks-and-essays-by-robert-graves-597-pp-new.html | On Poetry; Collected Talks and Essays. By Robert Graves. 597 pp. New York: Doubleday & Co. $10. | True | By Helen Vendler | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | RAY REECE. | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/joseph-deporte-health-aide-dies-eliminated-illegitimacy-note-from.html | JOSEPH DEPORTE, HEALTH AIDE, DIES; Eliminated Illegitimacy Note From' Birth Certificates | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/if-its-thursday-this-must-be-rashtrapati-bhavan-the-diary-of-a-pair.html | If It's Thursday, This Must Be Rashtrapati Bhavan; The diary of a pair of partners who pursued the President during his recent gala globe-girdling | True | By Max Frankel and Robert B. Semple Jr. | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/survey-finds-public-concerned-that-discipline-in-schools-is-lax.html | Survey Finds Public Concerned That Discipline in Schools Is Lax; Survey Finds Public School Concern | True | By M. A. Farber | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/soccer-war-causes.html | Soccer War' Causes | True | HRT ST-INER | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/doberman-takes-best-at-easton-california-entrant-picked-from-among.html | DOBERMAN TAKES BEST AT EASTON; California Entrant Picked From Among 937 Dogs | True | Special to The New York Times | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/daughter-ou-bob-hope-wed-fo-jriversity-aide.html | Daughter ou Bob Hope Wed fo JJniversity Aide | True | ..peal to The New York 'T1meg | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/cigarette-studies-planned.html | Cigarette Studies Planned | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/copper-bid-by-zambia-met-calmly.html | Copper Bid By Zambia Met Calmly | True | By Robert A. Wright | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/the-british-empire-an-american-view-of-its-history-from-1776-to.html | The British Empire; An American View of Its History From 1776 to 1945. By Gerald W. Johnson. Illustrated by Leonard Everett Fisher. 158 pp. New York: William Morrow & Co. $4.25. (Ages 11 to 14) | True | STANLEY CARR | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/saudis-replacing-bedouin-rifles-with-missiles.html | Saudis Replacing Bedouin Rifles With Missiles | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/on-the-move-and-barefoot-too.html | On the Move, and Barefoot Too | True | By Clive Barnes | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/lake-placid-reverses-its-seasons.html | Lake Placid Reverses Its Seasons | True | By Michael Strauss | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/ideological-mixmaster.html | Ideological Mixmaster | | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/miss-anne-ellen-monaghan-wed-to-frank-forrest-kitchens.html | Miss Anne Ellen Monaghan -Wed to Frank Forrest Kitchens | True | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/mets-beat-padres-20-21-17th-for-seaver.html | METS BEAT PADRES, 2-0, 2-1;; 17TH FOR SEAVER | True | By Neil Amdur | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/offstage-shows-are-out-of-sight-at-music-festival.html | Offstage Shows Are 'Out of Sight' at Music Festival | True | By Murray Schumach | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/arms-policy-scored.html | Arms Policy Scored | True | L. H. BUTTERFIELD | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/electoral-college-in-india-votes-for-new-president.html | Electoral College in India Votes for New President | True | By Sydney H. Schanberg | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/varied-drug-laws-raising-us-fears-justice-agency-dismayed-as-some.html | VARIED DRUG LAWS RAISING U.S. FEARS; Justice Agency Dismayed as Some States Crack Down While Others Ease View | True | By Martin Arnold | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/camera-looks-at-america.html | Camera Looks at America | True | By Jacob Deschin | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-17 | 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/article-16-no-title.html | Article 16 -- No Title | | | 1997-06-16 | RE0000758467 | B00000524625 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/fcc-report-on-coast-station-arms-both-sides-in-tv-battle.html | F.C.C. Report on Coast Station Arms Both Sides in TV Battle | True | By Christopher Lydonspecial to The New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/first-ave-to-get-church-complex-archdiocesan-high-school-and.html | FIRST AVE. TO GET CHURCH COMPLEX; Archdiocesan High School and Offices Part of Plan | True | By Thomas W. Ennis | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/a-chuck-wagon-breakfast-ham-and-hotcakes.html | A Chuck Wagon Breakfast: Ham and Hotcakes | True | By Jean Hewittspecial To the New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/yanks-top-white-son-52-as-kekich-gets-first-victory-in-relief.html | Yanks Top White Sox, 5-2, as Kekich Gets First Victory in Relief; SOUTHPAW FACES 3 BATTERS IN 6TH Replaced by Pinch-Hitter in 7th as Clarke Snaps 2-2 Tie With 2-Run Single | True | By Michael Straussspecial To the New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/superintendent-named-by-transit-authority.html | Superintendent Named By Transit Authority | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/instruments-profit-rises.html | Instrument's Profit Rises | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/chinese-gives-birth-on-jet.html | Chinese Gives Birth on Jet | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/paper-gold-urged-to-aid-poor-nations.html | PAPER GOLD' URGED TO AID POOR NATIONS | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/soviet-tribunal-condemns-3-in-nazi-executions-of-15000.html | Soviet Tribunal Condemns 3 In Nazi Executions of 15,000 | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/change-comes-to-trade-press.html | Change Comes to Trade Press | True | By Leonard Sloane | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/pope-urges-an-end-of-ulster-strife-he-backs-catholic-demands-but.html | POPE URGES AN END OF ULSTER STRIFE; He Backs Catholic Demands but Condemns Violence | | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/giants-praise-lack-of-errors-by-jets-but-bemoan-own.html | Giants Praise Lack Of Errors by Jets, But Bemoan Own | True | By George Vecseyspecial to The New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/4-die-in-collision-in-central-islip.html | 4 DIE IN COLLISION IN CENTRAL ISLIP | True | Special to The New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/prison-riot-quelled-in-sicily.html | Prison Riot Quelled in Sicily | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/banking-salaries-make-large-gain-institutions-set-pace-for-clerical.html | BANKING SALARIES MAKE LARGE GAIN; Institutions Set Pace for Clerical Employes | True | By H. Erich Heinemann | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/robert-gardiner-guides-rare-tour-of-his-island.html | Robert Gardiner Guides Rare Tour of His Island | True | By Robert Mcg. Thomas Jr.special To the New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/dr-debakey-urges-heart-surgeons-to-continue.html | Dr. DeBakey Urges Heart Surgeons to Continue | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/victim-is-described-as-a-triple-agent.html | VICTIM IS DESCRIBED AS A TRIPLE AGENT | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/fairs-financier-calls-it-success-but-he-estimates-losses-as-high-as.html | FAIR'S FINANCIER CALLS IT 'SUCCESS'; But He Estimates Losses as High as $2-Million | True | By Richard Reevesspecial To the New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/helen-s-truss-student-wed.html | Helen S. Truss, Student, Wed | True | Special to The e. York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/indonesia-has-celebration.html | Indonesia Has Celebration | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/lifting-of-merino-ban-may-aid-u-s-wool-industry-merinos-may-aid.html | Lifting of Merino Ban May Aid U. S. Wool Industry; MERINOS MAY AID WOOLEN INDUSTRY | True | By Herbert Koshetz | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/rivoli-theater-is-held-up-two-escape-with-12000.html | Rivoli Theater Is Held Up; Two Escape With $12,000 | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/advanced-picket-wins-jump-title-ox-ridge-hunt-club-riders-score-at.html | ADVANCED PICKET WINS JUMP TITLE; Ox Ridge Hunt Club Riders Score at Monmouth Show | True | Special to The New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/wrote-about-transplant.html | Wrote About Transplant | True | By Thomas F. Brady | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/red-sox-triumph-over-royals-10-siebert-puts-down-kansas-city-threat.html | RED SOX TRIUMPH OVER ROYALS, 1-0; Siebert Puts Down Kansas City Threat in Ninth | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/proamateur-elijah-stars-warfield.html | Pro-Amateur 'Elijah' Stars Warfield | True | By Robert Sherman | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/sports-of-the-times-come-on-new-york.html | Sports of The Times; Come On, New York | True | By Robert Lipsyte | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/martha-barylick-is-married-in-jersey-to-peer-b-yunich.html | Martha Barylick Is Married In Jersey to Peer B. Yunich | True | Special to The New York Tlmt | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/captive-soviet-physicist-will-tour-us-in-fall.html | ' Captive' Soviet Physicist Will Tour U.S. in Fall | True | By Walter Sullivan | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/villager-bolstering-financial-position-company-had-been-dramatic.html | Villager Bolstering Financial Position; Company Had Been Dramatic Success for Last Decade Loans and a Fund Are Negotiated -Stock Sale Set VILLAGER HELPING FINANCIAL STATUS | True | By Isadore Barmash | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/phyllis-twachtman-48-is-deadi-worldtelegram-photographeri.html | Phyllis Twachtman, 48, Is Deadi WorldTelegram Photographerl | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/1969-jets-rated-over-1968-team-ewbank-considers-present-club.html | 1969 JETS RATED OVER 1968 TEAM; Ewbank Considers Present Club 'Potentially Great' | True | By Frank Litskyspecial To the New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/store-opening-planned.html | Store Opening Planned | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/generation-gap-bridged-as-monticello-residents-aid-courteous.html | Generation Gap Bridged as Monticello Residents Aid Courteous Festival Patrons; CLINIC IS SET UP IN TOWN'S SCHOOL Park Thrown Open for Use as a Sleeping Place | True | By Michael T. Kaufmanspecial To the New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/american-sugar-appoints.html | American Sugar Appoints | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/menottis-globolinks-invade-santa-fe.html | Menotti's Globolinks Invade Santa Fe | True | By Harold G. Schonbergspecial To the New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/hall-burton-miss-meyer-set-world-marks-at-aau-swim.html | Hall, Burton, Miss Meyer Set World Marks at A.A.U. Swim | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/london-police-scatter-crowd-at-ulster-office.html | London Police Scatter Crowd at Ulster Office | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/north-korea-reports-downing.html | North Korea Reports Downing | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/traffic-jam-wilting-humidity-fail-to-deter-bowlbound-fans.html | Traffic Jam, Wilting Humidity Fail to Deter Bowl-Bound Fans | True | Special to The New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/gm-as-price-warden.html | G.M. as Price Warden | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/giddens-named-head-of-voice-of-america.html | GIDDENS NAMED HEAD OF VOICE OF AMERICA | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/dr-j-w-hanibuechen.html | DR. J. W. HANIBUECHEN | True | Special to 'Le Nw York Ttms | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/germans-get-a-glimpse-of-how-others-see-them.html | Germans Get a Glimpse of How Others See Them | True | By Ralph Blumenthalspecial To the New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/pirates-outscore-reds-85.html | Pirates Outscore Reds, 8-5 | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/hijacker-of-plane-in-greece-identified.html | HIJACKER OF PLANE IN GREECE IDENTIFIED | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/3-oriole-homers-beat-pilots.html | 3 Oriole Homers Beat Pilots | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/optimism-found-among-bond-men-analysts-expect-success-in.html | OPTIMISM FOUND AMONG BOND MEN; Analysts Expect Success in Government's Efforts to Brake the Economy A RATE DECLINE IS SEEN Moderate Supply of Fresh Corporate and Municipal Issues Set This Week OPTIMISM FOUND AMONG BOND MEN | True | By Robert D. Hershey Jr. | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/rabbi-henry-enoch-kagan-dies-crusader-for-religious-amity-leader-of.html | Rabbi Henry Enoch Kagan Dies; Crusader for Religious Amity; ! Leader of Mt. Nemon's Sinaj] 1 Temple Was a Consultant 1 I to Council Vatican 11 ] | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/derr-triumphs-with-dodge.html | Derr Triumphs With Dodge | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/small-fires-end-lakewoods-calm.html | SMALL FIRES END LAKEWOOD'S CALM | True | Special to The New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/jets-beat-giants-3714-namath-completes-14-of-16-passes-3-for-scores.html | Jets Beat Giants, 37-14; Namath Completes 14 of 16 Passes, 3 for Scores; BATTLE RETURNS PUNT FOR 86 YARDS 70,874 Fans See Jet Rookie Score in Yale Bowl -- Mathis Tallies Two Touchdowns | True | By William N. Wallacespecial To the New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/the-proceedingsin-the-un.html | The ProceedingsIn the U.N. | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/white-sox-farm-hamilton.html | White Sox Farm Hamilton | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/panthers-indoctrinate-the-young.html | Panthers Indoctrinate The Young | True | By Charlayne Hunter | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/leo-disher57-dies-war-correspondent.html | LEO DISHER,57, DIES; WAR CORRESPONDENT | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/seeding-starts-today.html | Seeding Starts Today | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/major-incident-doubted.html | Major Incident Doubted | True | Special to The New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/cannon-fire-breaks-attack-on-us-base.html | CANNON FIRE BREAKS ATTACK ON U.S. BASE | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/savings-and-loan-league-reports-growth-of-assets.html | Savings and Loan League Reports Growth of Assets | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/buses-prepared-for-exactfare-era.html | Buses Prepared for Exact-Fare Era | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/scarsdale-to-drop-guerrilla-course.html | SCARSDALE TO DROP GUERRILLA COURSE | True | Special to The New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/aid-official-urges-new-help-biafra.html | AID OFFICIAL URGES NEW HELP BIAFRA | True | Special to The New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/din-of-planes.html | Din of Planes | True | LOUIS KLATZKO | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/3-provincial-troupes-make-the-grade-in-london.html | 3 Provincial Troupes Make the Grade in London | True | By Clive Barnesspecial To the New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/pompidous-course-french-president-puts-less-stress-on-greatness.html | Pompidou's Course; French President Puts Less Stress On 'Greatness,' More on 'Happiness' | True | By Henry Ginigerspecial To the New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/procaccino-lays-deals-to-lindsay-calls-mayor-candidate-of-limousine.html | PROCACCINO LAYS DEALS TO LINDSAY; Calls Mayor Candidate of 'Limousine Liberals' | True | By Emanuel Perlmutter | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/budget-surplus-urged-as-policy-federal-study-commission-seeks-to.html | BUDGET SURPLUS URGED AS POLICY; Federal Study Commission Seeks to Release Savings for Housing Program BUDGET SURPLUS URGED AS POLICY | True | By Edwin L. Dale Jr.special to The New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/poor-nations-spend-fortune-on-arms-purchases-poor-nations-are-spend.html | Poor Nations Spend Fortune on Arms Purchases; Poor Nations Are Spending a Fortune on Weapons for Prestige and Defense BRUSHFIRE WARS FUELED BY ARMS East and West Vie for Sales -Purchases Are Rising Faster Than G.N.P. | True | By John L. Hessspecial To the New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/miss-heldman-wins-moscow-net-final.html | MISS HELDMAN WINS MOSCOW NET FINAL | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/rodgers-leaves-hospital.html | Rodgers Leaves Hospital | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/us-shipbuilding.html | U.S. Shipbuilding | True | EDWIN M. HOOD | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/eleanor-baldwin-tripp-is-married.html | Eleanor Baldwin Tripp Is Married | True | Special to The New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/driver-killed-in-race-crash.html | Driver Killed in Race Crash | True | Special to The New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/alley-dance-theater-presents-a-rousing-finale.html | Alley Dance Theater Presents a Rousing Finale | True | By Anna Kisselgoffspecial To the New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/high-court-in-israel-bans-eichmann-book-publication.html | High Court in Israel Bans Eichmann Book Publication | True | Special to The New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/fulfilling-the-promise.html | Fulfilling the Promise | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/carol-manns-75-for-217-wins-kansas-city-golf-by-a-stroke.html | Carol Mann's 75 for 217 Wins Kansas City Golf by a Stroke | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/steingut-survey-finds-state-cuts-hurt-schools.html | Steingut Survey Finds State Cuts Hurt Schools | True | Special to The New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/bridge-spingold-quarterfinals-marked-by-2-close-matches.html | Bridge: Spingold Quarter-Finals Marked by 2 Close Matches | True | By Alan Truscottspecial To the New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/dayan-ends-fight-with-labor-party-says-on-tv-he-will-offer-no.html | DAYAN ENDS FIGHT WITH LABOR PARTY; Says on TV He Will Offer No Election Challenge | True | By Tad Szulcspecial To the New York Times. | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/syrian-chief-ends-cairo-talks-new-union-with-egypt-sought.html | Syrian Chief Ends Cairo Talks; New Union With Egypt Sought | True | Special to The New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/3000-orderly-antiwar-pickets-demonstrate-near-nixon-home.html | 3,000 Orderly Antiwar Pickets Demonstrate Near Nixon Home | True | By Neil Sheehanspecial To the New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/chess-massachusetts-star-wins-new-englands-top-events.html | Chess: Massachusetts Star Wins New England's Top Events | True | By Al Horowitz | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/fire-trucks-to-stop-at-red-lights-in-bid-to-cut-accident-toll.html | Fire Trucks to Stop At Red Lights in Bid To Cut Accident Toll | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/profit-and-sales-set-yearly-highs-at-general-mills-general-mills.html | Profit and Sales Set Yearly Highs At General Mills; GENERAL MILLS LIFTS EARNINGS | True | By Clare M. Reckert | 1997-06-16 | RE0000758461 | B00000524619 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/arms-buyers-choice-devat-or-sporterize.html | Arms Buyers' Choice: 'Dewat' or 'Sporterize' | True | Special to The New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/astronaut-defends-bible-reading-on-space-flights.html | Astronaut Defends Bible Reading on Space Flights | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/five-us-students-sentenced-in-spain.html | FIVE U.S. STUDENTS SENTENCED IN SPAIN | True | Dispatch of The Times. London | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/new-york-cricketers-win.html | New York Cricketers Win | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/cowboys-surge-tops-49ers-2017-welchs-1-yard-plunge-with-248-left-is.html | COWBOYS SURGE TOPS 49ERS, 20-17; Welch's 1-Yard Plunge With 2:48 Left Is Decisive | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/chinese-arrive-in-tanzania.html | Chinese Arrive in Tanzania | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/finest-hour.html | Finest 'Hour' | True | JOHN KHANLIAN | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/gun-curbs-questioned.html | Gun Curbs Questioned | True | WILLIAM A. WORRELL | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/bethel-pilgrims-smoke-grass-and-some-take-lsd-to-groove.html | Bethel Pilgrims Smoke 'Grass' And Some Take LSD to 'Groove' | True | Special to The New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/soviet-is-fearful-of-us-china-ties-shows-increasing-concern-about.html | SOVIET IS FEARFUL OF U.S.-CHINA TIES; Shows Increasing Concern About Calls for Amity | True | By Bernard Gwertzmanspecial to The New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/goodell-sees-unity-with-rockefeller.html | GOODELL SEES UNITY WITH ROCKEFELLER | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/military-weighs-biracial-councils-pentagon-also-considering-review.html | MILITARY WEIGHS BIRACIAL COUNCILS; Pentagon Also Considering Review of Justice System Military Considering Biracial Councils | True | By William Beecherspecial To the New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/miss-devlin-demands-end-of-protestant-rule.html | Miss Devlin Demands End of Protestant Rule | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/l-laurence-foster-anthropologist-lncoln-u-professor-diesstudied.html | I' LAURENCE FOSTER, ANTHROPOLOGIST; Lmcoln' U. Professor Dies-Studied Urban Negroes | True | SPecial to The Tew York mes | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/laird-of-nyac-captures-aau-title-walk-in-jersey.html | Laird of N.Y.A.C. Captures A.A.U. Title Walk in Jersey | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/to-ban-private-autos.html | To Ban Private Autos | True | WILLIAM L. MESSING | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/kaser-posts-a-274-to-win-indian-ridge-golf-by-a-shot.html | Kaser Posts a 274 to Win Indian Ridge Golf by a Shot | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/ulster-churchgoers-hear-two-views-of-the-trouble-ulster-churchgoers.html | Ulster Churchgoers Hear Two Views of the Trouble; Ulster Churchgoers Hear 2 Views of the Trouble | True | By Edward B. Fiskespecial To the New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/lawyer-says-cia-is-withholding-beret-witness.html | Lawyer Says C.I.A. Is Withholding Beret Witness | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/blatz-goes-to-campbellmithun.html | Blatz Goes to Campbell-Mithun | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/cleaver-attributes-paranoia-about-whites-to-carmichael.html | Cleaver Attributes 'Paranoia' About Whites to Carmichael | True | By C. Gerald Fraser | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/john-c-durey.html | JOHN C. DUREY | True | Special to The New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/thais-report-finding-camp.html | Thais Report Finding Camp | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/books-of-the-times-the-american-past-as-a-junkpile.html | Books of The Times; The American Past as a Junkpile | True | By Christopher Lehmann-Haupt | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/bryans-dragster-wins-class-aa-title.html | BRYAN'S DRAGSTER WINS CLASS AA TITLE | True | Special to The New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/vesper-nyac-notch-2-victories-each-on-schuylkill.html | Vesper, N.Y.A.C. Notch 2 Victories Each on Schuylkill | True | Special to The New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/tough-school-law-in-effect-in-japan-closing-of-universities-torn-by.html | TOUGH SCHOOL LAW IN EFFECT IN JAPAN; Closing of Universities Torn by Strife Is Authorized | True | By Takashi Okaspecial To the New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/viewpoint-clarified-on-patent-decision.html | Viewpoint Clarified On Patent Decision | True | Special to The New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/belfast-rejects-a-coalition-rule-criticizes-dublin-reforms-in-civil.html | BELFAST REJECTS A COALITION RULE; CRITICIZES DUBLIN; Reforms in Civil Rights for Catholics Will Proceed, Prime Minister Says ULSTER'S CAPITAL CALM Chichester-Clark Decries Troop Moves in South - U.N. Meeting Is Asked Belfast Rejects a Coalition Rule; Criticizes Dublin | True | By Alvin Shusterspecial To the New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/vandals-desecrate-2-greek-churches.html | VANDALS DESECRATE 2 GREEK CHURCHES | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/transplant-patient-dies.html | Transplant Patient Dies | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/farmer-with-soul-max-yasgur.html | Farmer With Soul; Max Yasgur | True | Special to The New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/rise-in-smuggling-of-hashish-found-customs-chief-cites-increase-of.html | RISE IN SMUGGLING OF HASHISH FOUND; Customs Chief Cites Increase of 325 Per Cent in Year | True | Special to The New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/amber-rama-wins-dash-at-deauville.html | AMBER RAMA WINS DASH AT DEAUVILLE | True | Special to The New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/patricia-coker-j-v-connell-jr-are-wed-on-li.html | Patricia Coker, J. V. Connell Jr. Are Wed on L.I. | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/floyd-and-11-others-on-ryder-cup-squad.html | FLOYD AND 11 OTHERS ON RYDER CUP SQUAD | True | Special to The New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/a-gay-pregame-mood.html | A Gay Pregame Mood | True | Special to The New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/morris-goldenberg-dies-at-58-juiliard-percussionist-teacher.html | Morris Goldenberg Dies at 58; JuiIiard Percussionist Teacher | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/bethpage-triumphs-114-over-brookville-in-polo.html | Bethpage Triumphs, 11-4, Over Brookville in Polo | True | Special to The New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/james-sails-inkling-to-yra-triumph-in-huguenot-regatta.html | James Sails Inkling To Y.R.A. Triumph In Huguenot Regatta | True | Special to The New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/floyd-cards-fourthround-74-for-276-total-to-win-pga-title-gary.html | Floyd Cards Fourth-Round 74 for 276 Total to Win P.G.A. Title; GARY PLAYER 2D, ONE STROKE BACK Wright, Long Island Open Victor, Fourth — Rights Group Pickets Course | True | By Lincoln A. Werdenspecial To the New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/sloop-sonny-first-in-overnight-cruise.html | SLOOP SONNY FIRST IN OVERNIGHT CRUISE | True | Special to The New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/philip-h-steeder-3d-marries-miss-marcia-maree-schenk.html | Philip H. Ste(der 3d Marries Miss Marcia Maree Schenk | True | Special to The New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/personal-finance-a-magic-number-personal-finance.html | Personal Finance: A Magic Number; Personal Finance | True | By Elizabeth M. Fowler | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/steel-producers-look-for-orders-despite-a-heavy-demand-buyers-seem.html | STEEL PRODUCERS LOOK FOR ORDERS; Despite a Heavy Demand, Buyers Seem Hesitant STEEL PRODUCERS LOOK FOR ORDERS | True | Special to The New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/quake-in-california-gulf.html | Quake in California Gulf | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/prague-is-major-source-of-arms.html | Prague Is Major Source of Arms | True | Special to The New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/astros-victors-over-phillies-32-houston-first-to-score-on-losers-in.html | ASTROS VICTORS OVER PHILLIES, 3-2; Houston First to Score on Losers in 39 Innings | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/state-sets-inquiry-on-medical-costs-hearings-will-seek-guide-for.html | STATE SETS INQUIRY ON MEDICAL COSTS; Hearings Will Seek Guide for Ceiling on Hospital Fees | True | Special to The New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/cubs-beat-giants-after-53-defeat-selma-wins-his-12th-31-rnays-hits.html | CUBS BEAT GIANTS AFTER 5-3 DEFEAT; Selma Wins His 12th, 3-1 — Mays Hits 598th Homer | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/agency-reports-minority-loans-4331-were-made-by-sba-to-racial.html | AGENCY REPORTS MINORITY LOANS; 4,331 Were Made by S.B.A. to Racial Groups in Year | True | By Eileen Shanahanspecial To the New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/arabs-testify-before-un.html | Arabs Testify Before U.N. | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/lake-waters-over-levee.html | Lake Waters Over Levee | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/czech-president-appeals-for-calm-svoboda-denies-that-soviet-is.html | CZECH PRESIDENT APPEALS FOR CALM; Svoboda Denies That Soviet Is Planning Annexation | True | By Paul Hofmannspecial To the New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/mrs-arthur-w-leachi-i.html | ! MRS. ARTHUR W. LEACH I | True | Special to The New York TLmes | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/wepner-to-fight-foreman-tonight-8round-contest-features-5bout-card.html | WEPNER TO FIGHT FOREMAN TONIGHT; 8-Round Contest Features 5-Bout Card at Garden | True | By Thomas Rogers | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/mcdonald-golf-victor.html | McDonald Golf Victor | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/series-of-jolts-hits-oil-industry-not-since-the-teapot-dome-scandal.html | SERIES OF JOLTS HITS OIL INDUSTRY; Not Since the Teapot Dome Scandal Have So Many Problems Faced It ATTACKS RANGE WIDELY Critics Cite Pollution, Tax Position, Protectionism and Level of Profits Series of Jolts Hits Oil Industry as Complaints Range Widely | True | By William M. Blairspecial To the New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/fowler-paces-ensign-sail.html | Fowler Paces Ensign Sail | True | Special to The New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/czechoslovakia-plus-one-year-a-fearful-kremlin-waits.html | Czechoslovakia Plus One Year: A Fearful Kremlin Waits | True | By Harry Schwartz | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/albertlinoo-led-alaba8-police-highway-patrol-chief-during-rights.html | ALBERTLINOO, LED ALABA'8 POLICE; Highway Patrol Chief During, Rights Marches Dies at 59 [ | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/foundation-cites-cost-of-welfare-says-18billion-was-spent-on-needy.html | FOUNDATION CITES COST OF WELFARE; Says $18-Billion Was Spent on Needy in Fiscal '68 | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/twins-43-victors-in-13th.html | Twins 4-3 Victors in 13th | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/3-named-for-stokes-game.html | 3 Named for Stokes Game | True | Special to The New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/us-aid-pact-with-guyana.html | U.S. Aid Pact With Guyana | True | Special to The New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/20-servicemen-protest-war.html | 20 Servicemen Protest War | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/deborah-cooper-is-wed.html | Deborah Cooper Is Wed | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/cape-cod-lobstering-is-periled-by-poaching-and-illegal-fishing.html | Cape Cod Lobstering Is Periled By Poaching and Illegal Fishing | True | Special to The New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/rock-audience-moves-to-dusktodawn-rhythms.html | Rock Audience Moves to Dusk-to-Dawn Rhythms | True | By Mike Jahnspecial To the New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/richey-captures-merion-net-final-defeats-carmichael-in-four-sets.html | RICHEY CAPTURES MERION NET FINAL; Defeats Carmichael in Four Sets and Earns $2,000 | True | Special to The New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/aid-to-tv-monopoly.html | Aid to TV Monopoly | True | IRWIN KARP | 1997-06-16 | RE0000758461 | B00000524619 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/eastern-seeking-stolcraft-design-wants-to-prod-development-of-plane.html | EASTERN SEEKING STOLCRAFT DESIGN; Wants to Prod Development of Plane to Fly Into Cities | True | | 1997-06-16 | RE0000524619 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/hulme-first-in-canam-race-mlaren-trails-by-0504-in-ohio-hulme.html | Hulme First in Can-Am Race; M'LAREN TRAILS BY 0:50.4 IN OHIO Hulme Averages 94 M.P.H. as Team Wins 192-Mile Race for Fifth in Row | True | By John S. Radostaspecial To the New York Times | 1997-06-16 | RE0000524619 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/con-ed-generator-resumes-service-ending-city-crisis-repair-work-is.html | CON ED GENERATOR RESUMES SERVICE, ENDING CITY CRISIS; Repair Work Is Completed Week Early -- Luce Hints of Bid for Rate Rise Con Edison's Generator Is Returned to Operation | True | By Sylvan Fox | 1997-06-16 | RE0000524619 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/inter-ukrainians-play-22-soccer.html | INTER, UKRAINIANS PLAY 2-2 SOCCER TIE | True | | 1997-06-16 | RE0000524619 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/chile-reds-assail-the-peace-corps-government-studies-charge-agency.html | CHILE REDS ASSAIL THE PEACE CORPS; Government Studies Charge Agency Engages in Spying | True | By Malcolm W. Brownespecial To the New York Times | 1997-06-16 | RE0000524619 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000524619 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/gen-a-uby-c-trickland-dead-fighter-plane-commander-73.html | Gen. A uby C. Strickland Dead; Fighter Plane Commander, 73 | True | | 1997-06-16 | RE0000524619 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE0000524619 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/garbage-burned-in-harlem-melee-trash-thrown-into-streets-to-protest.html | GARBAGE BURNED IN HARLEM MELEE; Trash Thrown Into Streets to Protest Pickup Service | True | | 1997-06-16 | RE0000524619 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/push-a-button-and-find-an-apartment.html | Push A Button And Find An Apartment | True | By Enid Nemy | 1997-06-16 | RE0000524619 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/six-tiger-homers-conquer-as-94-kaline-connects-twice-as-mclain.html | SIX TIGER HOMERS CONQUER A'S, 9-4; Kaline Connects Twice as McLain Registers No. 19 | True | | 1997-06-16 | RE0000524619 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/the-chief-awards-in-eastern-dog-shows.html | The Chief Awards in Eastern Dog Shows | True | | 1997-06-16 | RE0000524619 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Specialto the The New York Times | 1997-06-16 | RE0000524619 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/3-atom-guards-called-unstable-major-suspended.html | 3 Atom Guards Called Unstable; Major Suspended | True | | 1997-06-16 | RE0000524619 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000524619 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/nightmare-in-the-catskills.html | Nightmare in the Catskills | True | | 1997-06-16 | RE0000524619 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/keith-j-kennedy.html | KEITH J. KENNEDY | True | | 1997-06-16 | RE0000524619 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/miss-1a-ugh-terwed-to-mark-rosenfeld.html | Miss S1a ugh terWed To Mark Rosenfeld | True | | 1997-06-16 | RE0000524619 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/tired-rock-fans-begin-exodus-tired-rock-fans-begin-exodus-from.html | Tired Rock Fans Begin Exodus; Tired Rock Fans Begin Exodus From Music Fair | True | By Barnard L. Collierspecial To the New York Times | 1997-06-16 | RE0000524619 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/arab-unanimity.html | Arab Unanimity | True | RAGAEI MALLAKH | 1997-06-16 | RE0000524619 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/cafeterias-becoming-casualties-of-age-of-affluence-cafeterias.html | Cafeterias Becoming Casualties of Age of Affluence; Cafeterias Become Casualties Of the Age of Affluence in City | True | By Murray Schumach | 1997-06-16 | RE0000524619 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/genocide-charged-by-3-ulster-mps.html | GENOCIDE CHARGED BY 3 ULSTER M.P.'S | True | Special to The New York Times | 1997-06-16 | RE0000524619 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/ethics-for-the-bar.html | Ethics for the Bar... | True | | 1997-06-16 | RE0000524619 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/diverse-catholic-aims-add-to-ulster-problem.html | Diverse Catholic Aims Add to Ulster Problem | True | By John M. Leespecial To the New York Times | 1997-06-16 | RE0000524619 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/miss-lacoste-to-retire-from-world-golf-play.html | Miss Lacoste to Retire From World Golf Play | True | | 1997-06-16 | RE0000524619 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/steele-tops-koch-in-tennis-upset-scores-64-63-victory-in-nationals.html | STEELE TOPS KOCH IN TENNIS UPSET; Scores 6-4, 6-3 Victory in Nationals at Longwood | True | | 1997-06-16 | RE0000524619 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/tank-car-overturns-leaking-toxic-fumes.html | Tank Car Overturns, Leaking Toxic Fumes | True | | 1997-06-16 | RE0000524619 | B00000524619 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/and-for-the-bench.html | ...and for the Bench | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/state-may-house-more-prisoners-for-city-to-ease-overcrowding.html | State May House More Prisoners For City to Ease Overcrowding | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/finch-gets-new-aide.html | Finch Gets New Aide | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/us-copter-carrying-3-downed-in-north-korea-un-says-pilot-radioed-he.html | U.S. Copter, Carrying 3, Downed in North Korea; U.N. Says Pilot Radioed He Was 'Disoriented' on Training Flight U.S. Copter Carrying 3 Men Is Shot Down Over North Korea | True | Special to The New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/rizzo-paces-li-polo-team-in-96-victory-at-fairfield.html | Rizzo Paces L.I. Polo Team In 9-6 Victory at Fairfield | True | Special to The New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/10-urban-states-to-seek-common-plan-for-federal-relief-aid.html | 10 Urban States to Seek Common Plan for Federal Relief Aid | True | Special to The New York Times | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-18 | 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/political-patience-is-one-trait-of-republican-negro-women.html | Political Patience Is One Trait of Republican Negro Women | True | By Virginia Lee Warren | 1997-06-16 | RE0000758461 | B00000524619 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/prices-advance-in-amex-trading-volume-is-higher-as-market-extends.html | PRICES ADVANCE IN AMEX TRADING; Volume Is Higher as Market Extends Friday's Gains | True | By Douglas W. Cray | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/food-distributions-ordered-for-texas.html | FOOD DISTRIBUTIONS ORDERED FOR TEXAS | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/work-pamphlet-in-spanish.html | Work Pamphlet in Spanish | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/19hour-concert-ends-bethel-fair-producer-says-town-has-asked.html | 19-HOUR CONCERT ENDS BETHEL FAIR; Producer Says Town Has Asked Festival to Return | True | By William E. Farrell | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/naacp-studies-building-trades-drive-to-get-list-of-minority.html | N.A.A.C.P. STUDIES BUILDING TRADES; Drive to Get List of Minority Contractors Under Way | True | By David K. Shipler | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/lawyers-hail-ruling.html | Lawyers Hail Ruling | True | By Ben A. Franklin | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/oil-well-abandoned.html | Oil Well Abandoned | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/house-of-nine-to-open-west-coast-chain-plans-n-y-store.html | House of Nine to Open; West Coast Chain Plans N. Y. Store | True | By Isadore Barmash | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/j-l-steel-corp-reports-formation-of-housing-unit.html | J. &L. Steel Corp. Reports Formation of Housing Unit | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/city-seeks-to-bar-blue-cross-rises-obtains-showcase-order.html | CITY SEEKS TO BAR BLUE CROSS RISES; Obtains Show-Cause Order Returnable Tomorrow | True | By Richard Phalon | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/organ-transplant-tally.html | Organ Transplant Tally | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/ira-reports-units-in-action-in-ulster.html | I.R.A. REPORTS UNITS IN ACTION IN ULSTER | True | Special to The New York Times | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/morning-after-at-bethel.html | Morning After at Bethel | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/iraq-downgrades-relations-with-rumania-over-israel.html | Iraq Downgrades Relations With Rumania Over Israel | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/reaching-the-rahrah-market.html | Reaching the Rah-Rah Market | True | By Leonard-Sloane | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/excerpts-from-the-opinions-of-judge-haynsworth.html | Excerpts From the Opinions of Judge Haynsworth | True | Special to The New York Times | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/ten-british-banks-join-to-buy-and-lease-jets.html | Ten British Banks Join To Buy and Lease Jets | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/louis-e-skender.html | LOUIS E. SKENDER | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/hondas-president-invited.html | Honda's President Invited | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/huxley-drama-to-be-film.html | Huxley Drama to Be Film | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/3-soviet-ships-pass-straits.html | 3 Soviet Ships Pass Straits | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/judge-reserves-decision-in-mafioso-contempt-case.html | Judge Reserves Decision In Mafioso Contempt Case | True | Special to The New York Times | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/nixon-and-his-motives-politics-and-attitude-on-crime-viewed-as.html | Nixon and His Motives; Politics and Attitude on Crime Viewed As Possible Reasons for Court Choice | True | By Fred P. Graham | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/planes-in-storm-area-moved.html | Planes in Storm Area Moved | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/financing-for-airline.html | Financing for Airline | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/commuter-crisis.html | Commuter Crisis | True | EDWARD E. MILLS | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/barricades-of-bogside-shield-catholics-and-a-stubborn-bernadette.html | Barricades of Bogside Shield Catholics — and a Stubborn Bernadette Devlin | True | By John M. Lee | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/poll-finds-kennedy-trails-2-democrats.html | POLL FINDS KENNEDY TRAILS 2 DEMOCRATS | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/americans-clash-twice-with-strong-north-vietnamese-force-near.html | Americans Clash Twice With Strong North Vietnamese Force Near Danang | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/korea-reds-delay-parley-on-copter-reject-un-commands-bid-for-truce.html | KOREA REDS DELAY PARLEY ON COPTER; Reject U.N. Command's Bid for Truce Unit Talks Today | True | Special to The New York Times | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/by-and-with-woody-allen-take-the-money-and-run.html | By and With Woody Allen: 'Take the Money and Run' | True | By Vincent Canby | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/season-outlined-by-philharmonic-orchestral-premieres-set-singers-to.html | SEASON OUTLINED BY PHILHARMONIC; Orchestral Premieres Set - Singers to Have Debuts | True | By Donal Henahan | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/drilling-on-north-slope.html | Drilling on North Slope | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/curfew-imposed-at-lakewood-in-wake-of-violence.html | Curfew Imposed at Lakewood in Wake of Violence | True | By Ronald Sullivan | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/deal-with-d-h-baldwin.html | Deal With D. H. Baldwin | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/school-aid-asked-in-narcotic-fight-education-program-urged-for-city.html | SCHOOL AID ASKED IN NARCOTIC FIGHT; Education Program Urged for City by Lindsay | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/detained-berets-out-of-stockade-men-in-vietnam-case-given-rooms-in.html | DETAINED BERETS OUT OF STOCKADE; Men in Vietnam Case Given Rooms in Normal Quarters | True | By James P. Sterba | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/us-and-3-latin-nations-to-adjourn-fishing-talks.html | U.S. and 3 Latin Nations To Adjourn Fishing Talks | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/catherine-stone-engaged-to-wed-davidk-diebold.html | Catherine Stone Engaged to Wed DavidK.Diebold | True | Special to The Tæv y.v Tml | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/books-of-the-times-rage-repression-witchcraft-and-phantom-jets.html | Books of The Times; Rage, Repression, Witchcraft and Phantom Jets | True | By John Leonard | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/7week-curb-on-civil-liberties-stirs-controversy-in-argentina.html | 7-Week Curb on Civil Liberties Stirs Controversy in Argentina | True | Special to The New York Times | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/tax-delinquent-sentenced.html | Tax Delinquent Sentenced | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/high-court-nominee-clement-furman-haynsworth-jr.html | High Court Nominee; Clement Furman Haynsworth Jr. | True | By James T. Wooten | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/in-conquest-scores-by-a-nose-in-jersey.html | IN CONQUEST SCORES BY A NOSE IN JERSEY | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/defregger-case-due-as-bonn-drama.html | Defregger Case Due as Bonn Drama | True | By Ralph Blumenthal | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/youth-services-agency-gains-program-extension.html | Youth Services Agency Gains Program Extension | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/residents-in-flatlands-protest-spreading-of-rats-60-demonstrate-in.html | Residents in Flatlands Protest Spreading of Rats; 60 Demonstrate in Brooklyn Section Against Lack of Sanitation Services | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/dr-niebuhr-upheld.html | Dr. Niebuhr Upheld | True | JAMES GUTMANN | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/wood-field-and-stream-ecologists-register-mounting-concern-over.html | Wood, Field and Stream; Ecologists Register Mounting Concern Over Steady Rise in Thermal Pollution | True | By Nelson Bryant | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/candidates-for-state-judiciary.html | Candidates for State Judiciary | True | HERMAN BADILLO | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/rights-and-labor-leaders-oppose-court-nomination.html | Rights and Labor Leaders Oppose Court Nomination | True | By Warren Weaver Jr. | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/canadas-surplus-falls-for-commodity-trade.html | Canada's Surplus Falls For Commodity Trade | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/hollis-stacy-gets-an-eagle-and-wins-junior-golf-medal.html | Hollis Stacy Gets an Eagle And Wins Junior Golf Medal | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/s-e-mcaw-owned-i-broadcast-outlets.html | S. E. MCAW, OWNED i BROADCAST OUTLETS | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/fusion-of-religion-and-politics-ulsters-polarization-has-roots.html | Fusion of Religion and Politics; Ulster's Polarization Has Roots Going to the Reformation | True | By Edward B. Fiske | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/gamely-takes-lame-step-after-winning-44500-saratoga-diana-handicap.html | Gamely Takes Lame Step After Winning $44,500 Saratoga Diana Handicap; OBEAH IS SECOND, 2 1/2 LENGTHS BACK | True | By Joe Nichols | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/in-galanos-collection-a-chance-to-boost-the-american-couture.html | In Galanos Collection, a Chance to Boost the American Couture | True | By Bernadine Morris | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/li-utility-laying-cable-under-sound-to-increase-power.html | L.I. Utility Laying Cable Under Sound To Increase Power | True | Special to The New York Times | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/damage-compared.html | Damage Compared | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/egyptian-plane-is-hijacked-to-saudi-arabia-by-2-men.html | Egyptian Plane Is Hijacked To Saudi Arabia by 2 Men | True | Special to The New York Times | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/roy-e-clinedinst-specl-to-the-new-yck-lm.html | ROY E. CLINEDINST .Specl to The New Yc'.k 'lm | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/amex-seat-price-drops.html | Amex Seat Price Drops | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/czech-reds-gather-for-big-rally-today.html | CZECH REDS GATHER FOR BIG RALLY TODAY | True | Special to The New York Times | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/market-place-bioren-in-pact-with-scheinman.html | Market Place Bioren in Pact With Scheinman | True | By John J. Abele | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/lisbon-challenged-on-free-elections.html | LISBON CHALLENGED ON FREE ELECTIONS | True | Special to The New York Times | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/giants-lessons-to-resume-today-sherman-is-expected-to-cut-8-to-12.html | GIANTS' LESSONS TO RESUME TODAY; Sherman Is Expected to Cut 8 to 12 Players From Club | True | By George Vecsey | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/former-canada-dry-head-is-selected.html | Former Canada Dry Head Is Selected | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/dayan-cites-effect-of-defense.html | Dayan Cites Effect of Defense | True | Special to The New York Times | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/buildings-on-vassar-estate-in-poughkeepsie-are-burned.html | Buildings on Vassar Estate In Poughkeepsie Are Burned | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/demonstration-in-boston.html | Demonstration in Boston | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/muggers-seeing-many-faces-of-police.html | Muggers Seeing Many Faces of Police | True | By David Burnham | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/bay-st-louis-damage.html | Bay St. Louis Damage | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/resor-going-to-vietnam.html | Resor Going to Vietnam | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/storm-measured-as-2d-strongest-hurricane-center-puts-one-in-35.html | STORM MEASURED AS 2D STRONGEST; Hurricane Center Puts One in '35 Ahead of Camille | True | Special to The New York Times | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/eligible-for-u-s-loans.html | Eligible for U. S. Loans | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/allen-and-hull-lead-in-junior-sail-series.html | ALLEN AND HULL LEAD IN JUNIOR SAIL SERIES | True | Special to The New York Times | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/panthers-disavow-4-seized-in-a-plot.html | PANTHERS DISAVOW 4 SEIZED IN A PLOT | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/church-supports-rejection-of-black-manifesto-but-group-votes-to.html | Church Supports Rejection of Black Manifesto; But Group Votes to Expand Its Program to Help End Poverty and Injustice | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/seeburg-president-resumes-post-head-of-seeburg-resumes-his-job.html | Seeburg President Resumes Post; HEAD OF SEEBURG RESUMES HIS JOB | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/mies-van-der-rohe.html | Mies van der Rohe | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/a-lack-of-dishes-irks-soviet-wives-200-million-are-needed-but-plans.html | A LACK OF DISHES IRKS SOVIET WIVES; 200 Million Are Needed but Plans Are Bogged Down | True | By James F. Clarity | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/dublin-protest-on-riots-in-ulster-ends-in-fight.html | Dublin Protest on Riots In Ulster Ends in Fight | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/union-urges-limit-in-size-of-classes-teachers-group-also-asks-rule.html | UNION URGES LIMIT IN SIZE OF CLASSES; Teachers Group Also Asks Rule on Instruction Time | True | By M. A. Farber | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/north-korean-says-war-can-erupt-at-any-time-senior-military.html | North Korean Says War Can Erupt at Any Time; Senior Military Official Tells French Visitor of Danger of Conflict With U.S. | True | By Edouard Dillon | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/mr-justice-haynsworth.html | Mr. Justice Haynsworth | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/negro-in-cleveland-gets-100year-term.html | NEGRO IN CLEVELAND GETS 100-YEAR TERM | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/colombia-nine-victor-82.html | Colombia Nine Victor, 8-2 | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/bettor-collects-22829-for-2-at-charles-town.html | Bettor Collects $22,829 For $2 at Charles Town | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/democrats-score-nixon-on-schools.html | DEMOCRATS SCORE NIXON ON SCHOOLS | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/charges-of-statefair-corruption-investigated-by-illinois-and-us.html | Charges of State-Fair Corruption Investigated by Illinois and U.S. | True | By John Kifner | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/ireland-urges-un-to-act-on-ulster.html | IRELAND URGES U.N. TO ACT ON ULSTER | True | Special to The New York Times | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/observer-on-the-road-to-selfparody.html | Observer: On the Road to Self-Parody | True | By Russell Baker | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/manhasset-bay-takes-sail-lead-gains-7-12point-margin-in-sound.html | MANHASSET BAY TAKES SAIL LEAD; Gains 7 1/2-Point Margin in Sound Midget Regatta | True | Special to The New York Times | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/peru-gives-workers-sugar-plantations.html | PERU GIVES WORKERS SUGAR PLANTATIONS | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/generobbisdead-albany-publisher-head-of-timesunion-and.html | GENEROBBISDEAD; ALBANY PUBLISHER; Head of Times-Union and Knickerbocker News, 59 | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/defector-loses-editorship.html | Defector Loses Editorship | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/bank-sets-student-loans.html | Bank Sets Student Loans | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/radiocar-crews-to-cover-patrols-part-time-by-foot.html | Radio-Car Crews To Cover Patrols Part Time by Foot | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/heart-pioneer.html | Heart Pioneer | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/to-ease-credit.html | To Ease Credit | True | HORACE J. DE PODWIN | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/japans-air-force-playing-bigger-role.html | Japan's Air Force Playing Bigger Role | True | By Takashi Oka | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/20-held-in-roundup-in-capital-200000-in-narcotics-seized.html | 20 Held in Roundup in Capital; $200,000 in Narcotics Seized | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/beame-proposes-fiscal-reforms-says-measures-would-yield-total-of.html | BEAME PROPOSES FISCAL REFORMS; Says Measures Would Yield Total of $580-Million | True | By Paul L. Montgomery | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/president-plays-golf-for-4th-straight-day.html | President Plays Golf For 4th Straight Day | | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/trial-ordered-for-kenyan-accused-in-mboya-murder.html | Trial Ordered for Kenyan Accused in Mboya Murder | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/team-from-yale-finds-dinosaur-bones-missing-dinosaur-bones-found-by.html | Team From Yale Finds Dinosaur Bones; Missing Dinosaur Bones Found By Yale Team in an Old Bridge | True | By John Darnton | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/garden-expands-ticket-outlets-computer-system-will-help-outof-towners.html | GARDEN EXPANDS TICKET OUTLETS; Computer System Will Help Out-of-Towners Get Seats | True | By Thomas Rogers | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/coney-island-power-loss-traps-50-on-elevators.html | Coney Island Power Loss Traps 50 on Elevators | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/east-harlem-youths-explain-garbagedumping-demonstration.html | East Harlem Youths Explain Garbage-Dumping Demonstration | True | By Joseph P. Fried | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/house-aides-reject-powell-pay-claim.html | HOUSE AIDES REJECT POWELL PAY CLAIM | | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/burlington-plans-fabric-retailing-burlington-plans-fabric-retailing.html | Burlington Plans Fabric Retailing; BURLINGTON PLANS FABRIC RETAILING | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/material-and-labor-costs-up-from-68-called-chief-cause-gifts-to-cost.html | Material and Labor Costs, Up From '68, Called Chief Cause; Gifts to Cost More, Exhibitors Say at Trade Show | True | By Herbert Koshetz | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/cambodia-devalues-riel.html | Cambodia Devalues Riel | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/panel-delays-vote-on-battery-project.html | PANEL DELAYS VOTE ON BATTERY PROJECT | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/seals-retirement-official.html | Seals's Retirement Official | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/goodell-denies-rift-among-republicans-on-his-senate-seat.html | Goodell Denies Rift Among Republicans On His Senate Seat | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/two-electric-concerns-set-merger-for-85million-federal-pacific-and.html | Two Electric Concerns Set Merger for $85-Million; Federal Pacific and Rucker Announce Plans -- F.T.C. Seeks to Break Up Acquisition by Sterling Drug | True | By Robert J. Cole | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/british-consul-plays-host-to-irish-protesters-here.html | British Consul Plays Host to Irish Protesters Here | True | By Martin Arnold | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/nba-stars-lend-a-helping-hand-stokes-benefit-game-listed-tonight-at.html | N.B.A. STARS LEND A HELPING HAND; Stokes Benefit Game Listed Tonight at Kutsher's | True | By Sam Goldaper | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/bridge-incorrect-board-transfer-disrupts-coast-tournament.html | Bridge:; Incorrect Board Transfer Disrupts Coast Tournament | True | By Alan Truscott | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/city-aide-would-cut-bill-if-a-phone-fails-city-aide-says-phone.html | City Aide Would Cut Bill if a Phone Fails; City Aide Says Phone Users Are Absolved if Service Fails | True | By David Bird | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/mario-andretti-wins-in-illinois-snider-is-2d-in-100mile-event.html | Mario Andretti Wins in Illinois; Snider Is 2d in 100-Mile Event | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/right-of-relief-recipients-to-bar-home-visits-upheld-relief-held.html | Right of Relief Recipients To Bar Home Visits Upheld; Relief Recipients Upheld on Privacy | True | By Emanuel Perlmutter | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/12-in-iraq-face-trial-as-spies-for-israel.html | 12 IN IRAQ FACE TRIAL AS SPIES FOR ISRAEL | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/firemans-union-scores-traffic-signal-regulation.html | Firemans' Union Scores Traffic Signal Regulation | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/quebecair-seeks-to-fly-into-u-s-would-serve-white-plains-and.html | QUEBECAIR SEEKS TO FLY INTO U. S.; Would Serve White Plains and Hartford-Springfield | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/canadian-queried-in-coast-slayings.html | CANADIAN QUERIED IN COAST SLAYINGS | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/pan-am-announces-a-cut-in-service-to-new-zealand.html | Pan Am Announces a Cut In Service to New Zealand | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/packaging-items-increased-in-price.html | PACKAGING ITEMS INCREASED IN PRICE | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/australia-follows-lead-of-us-in-containerization.html | Australia Follows Lead of U.S. in Containerization | True | By George Horne | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/andretti-brother-injured.html | Andretti's Brother Injured | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/token-machines.html | Token Machines | True | LAWRENCE R. FOSTER | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/more-troops-urged-for-ulster.html | More Troops Urged for Ulster | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/province-in-china-beset-by-violence-factions-in-shansi-reported-in.html | PROVINCE IN CHINA BESET BY VIOLENCE; Factions in Shansi Reported in Struggle for Power | True | By Tillman Durdin | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/1969-atlantic-city-trotting-yields-18-rise-in-taxes.html | 1969 Atlantic City Trotting Yields 18% Rise in Taxes | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/c-f-haynsworth-named-by-nixon-for-high-court-us-appellate-judge.html | C. F. HAYNSWORTH NAMED BY NIXON FOR HIGH COURT; U.S. Appellate Judge Chosen for Vacancy Created by Resignation of Fortas | True | By Neil Sheehan | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/baker-associate-is-sued-again-for-back-taxes-us-is-seeking-142000.html | Baker Associate Is Sued Again for Back Taxes; U.S. Is Seeking $142,000 From Fred Black Jr. | True | By Christopher Lydon | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/there-is-no-more-burns.html | ' There Is No More Burns' | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/man-is-killed-in-argument-over-electric-fans-breeze.html | Man Is Killed in Argument Over Electric Fan's Breeze | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/blaiberg-cremated.html | Blaiberg Cremated | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/hearing-scheduled-on-hanes-testimony.html | HEARING SCHEDULED ON HANES TESTIMONY | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/schaefer-to-direct-film.html | Schaefer to Direct Film | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/theater-brazilians-offer-a-legend-in-bossa-nova-arena-conta-zumbi-a.html | Theater: Brazilians Offer a Legend in Bossa Nova; Arena Conta Zumbi' at St. Clement's Church | True | By Henry Raymont | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/azikwes-trip-to-lagos.html | Azikwe's Trip to Lagos | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/tension-at-niagara-falls.html | Tension at Niagara Falls | True | Special to The New York Times | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/ives-named-to-panel.html | Ives Named to Panel | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/insurance-companies-ready-to-help-hurricane-victims.html | Insurance Companies Ready To Help Hurricane Victims | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/frank-shellenback-pitching-coach-70.html | FRANK SHELLENBACK PITCHING COACH, 70 | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/executive-changes.html | Executive Changes | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/american-league-defeats-new-york-cricketers-10381.html | American League Defeats New York Cricketers, 103-81 | True | Special to The New York Times | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/graebner-and-bowrey-gain-3d-round-in-national-tennis-u-s-star-beats.html | Graebner and Bowrey Gain 3d Round in National Tennis; U. S. STAR BEATS GUERRY, 6-3, 6-2 | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/wnew-to-show-program-that-ousted-smothers.html | WNEW to Show Program That Ousted Smotherses | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/tufts-dean-bars-pets-lets-roommates-stay.html | Tufts Dean Bars Pets; Lets Roommates Stay | True | Special to The New York Times | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/lindsay-carries-his-campaign-to-harlem-and-bronx-areas.html | Lindsay Carries His Campaign To Harlem and Bronx Areas | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/triborough-agrees-to-plan-for-study-of-tunnel-fumes.html | Triborough Agrees To Plan for Study Of Tunnel Fumes | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/church-program-vetoed-by-wabc-bishops-criticism-of-saigon-rejected.html | CHURCH PROGRAM VETOED BY WABC; Bishop's Criticism of Saigon Rejected as 'Too Political' | True | By George Gent | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/rochester-plan-revised-by-bank-charter-new-york-applying-to.html | ROCHESTER PLAN REVISED BY BANK; Charter New York Applying to Organize a New Unit | True | By H. Erich Heinemann | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/ftc-will-study-merger-planning-in-the-textile-field-ftc-will-study.html | F.T.C. Will Study Merger Planning In the Textile Field; F.T.C. WILL STUDY TEXTILE MERGERS | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/o-pappa-11140-scores.html | O. Pappa, $11.40, Scores | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/scarsdale-board-uncertain-on-renewing-war-course.html | Scarsdale Board Uncertain On Renewing War Course | True | Special to The New York Times | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/credit-markets-show-price-rises-government-and-corporate-bonds-up.html | CREDIT MARKETS SHOW PRICE RISES; Government and Corporate Bonds Up -- Activity Lags in Tax-Exempt Issues | True | By Robert D. Hershey Jr. | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/mishap-delays-futures-trading-broken-water-pipe-causes-lag-on.html | MISHAP DELAYS FUTURES TRADING; Broken Water Pipe Causes Lag on Cotton Exchange | True | By Elizabeth M. Fowler | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/women-balk-at-entering-the-field-of-engineering.html | Women Balk at Entering the Field of Engineering | True | By Nancy Hicks | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/koreans-in-us-bid-nixon-shun-endorsement-of-park.html | Koreans in U.S. Bid Nixon Shun Endorsement of Park | True | Special to The New York Times | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/market-extends-technical-rally-dow-adds-680-at-82768-893-issues-up.html | MARKET EXTENDS TECHNICAL RALLY; Dow Adds 6.80 at 827.68 -- 893 Issues Up and 425 Down as Trading Dips | True | By Vartanig G. Vartan | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/three-killed-in-cuba.html | Three Killed in Cuba | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/railroads-fearful-of-tax-credits-end.html | RAILROADS FEARFUL OF TAX CREDIT'S END | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/edge-captures-lead-in-title-rifle-shoot.html | EDGE CAPTURES LEAD IN TITLE RIFLE SHOOT | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/current-upsurge-by-yanks-likened-to-drive-by-mets.html | Current Upsurge By Yanks Likened To Drive by Mets | True | By Leonard Koppett | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/basil-ramsen-head-of-consulting-firm.html | BASIL RAMSEN, HEAD OF CONSULTING FIRM | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/91day-bill-rate-falls-to-6856-at-treasurys-weekly-auction.html | 91-Day Bill Rate Falls to 6.856 At Treasury's Weekly Auction | True | Special to The New York Times | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/rubel-prince-wins-upstate.html | Rubel Prince Wins Upstate | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/steel-production-advances-in-week-yearly-pace-lags.html | Steel Production Advances in Week; Yearly Pace Lags | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/charts-of-races-at-saratoga-c-1969-by-triangle-publications-inc-the.html | Charts of Races at Saratoga; (c) 1969, by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/reid-talk-played-in-south-africa-students-hear-a-recording-after.html | REID TALK PLAYED IN SOUTH AFRICA; Students Hear a Recording After Visit Is Barred | True | Special to The New York Times | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/state-fund-plans-4-schools-in-city-1440-apartments-are-part-of.html | STATE FUND PLANS 4 SCHOOLS IN CITY; 1,440 Apartments Are Part of $50-Million Renewal Project in Yorkville | True | By Edward C. Burks | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/city-councilman-here-asks-investigation-of-bethel-fair.html | City Councilman Here Asks Investigation of Bethel Fair | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/advances-posted-by-lucky-stores-food-chain-in-west-reports-gains.html | ADVANCES POSTED BY LUCKY STORES; Food Chain in West Reports Gains for Quarter and Half | True | By Clare M. Reckert | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/sports-of-the-times-into-the-lions-cage.html | Sports of The Times; Into the Lion's Cage | True | By Steve Cady | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/observer-teams-sought.html | Observer Teams Sought | True | By Richard J. H. Johnston | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/thank-you-all-very-much-opens.html | ' Thank You All Very Much' Opens | True | By Roger Greenspun | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/world-bank-notes-small-income-gain.html | WORLD BANK NOTES SMALL INCOME GAIN | True | Special to The New York Times | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/foreman-stops-wepner-at-054-of-third-round-at-garden-losers-cut-eye.html | Foreman Stops Wepner at 0:54 of Third Round at Garden; LOSER'S CUT EYE NEEDS 13 STITCHES | True | By Gerald Eskenazi | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/russians-seeking-japanese-trucks-for-siberian-use-russians-seeking.html | Russians Seeking Japanese Trucks For Siberian Use; RUSSIANS SEEKING JAPANESE TRUCKS | True | Special to The New York Times | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/terry-marie-treiber-is-affianced.html | Terry Marie Treiber Is Affianced | True | Sp!1al to The New York Time] | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/brandeis-alumni-name-head.html | Brandeis Alumni Name Head | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/heart-experts-urge-caution-on-implants-heart-experts-believe-that.html | Heart Experts Urge Caution on Implants; Heart Experts Believe That Transplants Should Be Continued Only on a Controlled Experimental Basis | True | By Sandra Blakeslee | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/oil-industry-taxes.html | Oil Industry Taxes | True | HERBERT W. FUNK | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/ellis-clay-spar-for-title-fight-only-their-roles-are-reversed.html | Ellis, Clay Spar for Title Fight Only Their Roles Are Reversed | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/chief-of-family-circle-announced-by-cowles.html | Chief of Family Circle Announced by Cowles | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/ciaplanned-drive-on-officials-of-vietcong-is-said-to-be-failing-us.html | C.I.A.-Planned Drive on Officials Of Vietcong Is Said to Be Failing; U.S. Sources Say Suspects Are Often Freed by Local Vietnamese Authorities | True | By Terence Smith | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/japan-is-nearing-creditor-status-a-yen-shift-is-under-way.html | JAPAN IS NEARING CREDITOR STATUS; A 'Yen Shift' Is Under Way -- Eurodollars Are Sold | True | By Philip Shabecoff | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/santana-wins-austrian-title.html | Santana Wins Austrian Title | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/white-hope-to-begin-rehearsals-for-tour.html | ' White Hope' to Begin Rehearsals for Tour | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/2-arrested-in-airline-theft.html | 2 Arrested in Airline Theft | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/high-voltage-project-set.html | High Voltage Project Set | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/gwen-gialleta-plans-nuptials.html | Gwen Gialleta Plans Nuptials. | True | Special to the new york times | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/wichita-nine-gains-in-national-play-61.html | WICHITA NINE GAINS IN NATIONAL PLAY, 6-1 | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/15-white-catholics-back-formans-stand.html | 15 White Catholics Back Forman's Stand | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/soviet-scores-britains-role.html | Soviet Scores Britain's Role | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/naomi-lewittes-a-teacher-wed-to-dr-jack-levenbrown.html | Naomi Lewittes, a Teacher, Wed to Dr. Jack Levenbrown | True | Seci&! to Th. NeW York Time] | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/miss-margaret-clark-engaged-to-lieutenant.html | Miss Margaret Clark Engaged to Lieutenant | True | fGal to e New York mem | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/expressed-industrial-spirit-mies-creator-of-architecture-for-a.html | Expressed Industrial Spirit; Mies: Creator of 'Architecture for a Technological Society' | True | By Alden Whitman | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/carolan-chiefs-tight-end-undergoes-knee-operation.html | Carolan. Chiefs' Tight End, Undergoes Knee Operation | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/biafra-agrees-to-inspection-of-relief-cargoes-by-lagos.html | Biafra Agrees to Inspection Of Relief Cargoes by Lagos | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/police-end-student-blockade-at-hiroshima-university.html | Police End Student Blockade at Hiroshima University | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/pound-makes-strong-recovery-covering-by-speculators-is-seen.html | Pound Makes Strong Recovery; Covering by Speculators Is Seen | True | Special to The New York Times | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/dr-emanuel-schwartz.html | DR. EMANUEL SCHWARTZ! | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/wqxr-will-revise-saturday-schedule.html | WQXR WILL REVISE SATURDAY SCHEDULE | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/halfcent-bounty-on-old-cans-puts-a-small-dent-in-mountains-of-trash.html | Half-Cent Bounty on Old Cans Puts a Small Dent in Mountains of Trash | True | By Gladwin Hill | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/eric-hawkins-managing-editor-of-paris-herald-36-years-dies.html | Eric Hawkins, Managing Editor Of Paris Herald 36 Years, Dies | True | Special to qe New York Times | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/no-alabama-fatalities.html | No Alabama Fatalities | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/california-fights-poison-that-kills-waterfowl.html | California Fights Poison That Kills Waterfowl | True | By William M. Blair | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/auto-talks-open-today.html | Auto Talks Open Today | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/paul-h-nystro-economist-dies-marketing-teacher-retired-from.html | PAUL H. NYSTRO, ECONOMIST, DIES; Marketing Teacher Retired From Columbia in 1950 | True | Special to The New York lm | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/catv-franchise-sought.html | CATV Franchise Sought | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/miss-elizabeth-obren-fiancee-of-lohn-bailey.html | Miss Elizabeth O'Bren Fiancee of lohn Bailey | True | Special to The New Yo-l mu | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/philip-mkenna-metallurgist-72-ounder-and-former-head-of-kennametal.html | PHILIP M'KENNA METALLURGIST, 72 'ounder and Former Head of Kennametal, Inc.,. Dies; 5Fal o The New York 'lmes | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/brake-on-prices-is-found-to-lag-nixon-aide-says-psychology-delays.html | BRAKE ON PRICES IS FOUND TO LAG; Nixon Aide Says Psychology Delays Assured Results | True | Special to The New York Times | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/roundup-boswell-is-back-but-red-sox-win-in-10-76.html | Roundup: Boswell Is Back, But Red Sox Win in 10, 7-6 | True | By Murray Chass | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/couple-seeking-return-of-baby-held-in-rifling-of-adoption-files.html | Couple Seeking Return of Baby Held in Rifling of Adoption Files | True | By Nancy Moran | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/mrs-delaney-takes-3-titles-in-vandalia-trapshooting.html | Mrs. Delaney Takes 3 Titles In Vandalia Trapshooting | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/oilers-cut-3-from-squad.html | Oilers Cut 3 From Squad | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/ulster-to-form-civic-committee-to-seek-a-truce-catholic-priest-at.html | ULSTER TO FORM CIVIC COMMITTEE TO SEEK A TRUCE; Catholic Priest at Meeting of 20 Community Leaders -- More Soldiers Due | True | By Alvin Shuster | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/silver-futures-trading-is-approved-by-board.html | Silver Futures Trading Is Approved by Board | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/talmadge-has-operation.html | Talmadge Has Operation | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/texans-shooting-snaps-us-record-beck-scores-199-of-200-to-lead.html | TEXAN'S SHOOTING SNAPS U.S. RECORD; Beck Scores 199 of 200 to Lead Modern Pentathlon | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/last-word-in-cleanliness-vacuuming-the-face.html | Last Word in Cleanliness: Vacuuming the Face | True | By Enid Nemy | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/pupols-dark-horse-leads-in-us-chess.html | PUPOLS, DARK HORSE, LEADS IN U.S. CHESS | True | Special to The New York Times | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/penn-central-asks-35million-as-added-metroliner-subsidy.html | Penn Central Asks $35-Million As Added Metroliner Subsidy | True | Special to The New York Times | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/mies-van-der-rohe-dies-at-83-leader-of-modern-architecture.html | Mies van der Rohe Dies at 83; Leader of Modern Architecture | True | Special to The New York Times | 1997-06-16 | RE0000758479 | B00000533124 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/13hour-battle-on-canal.html | 13-Hour Battle on Canal | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/welfare-stealing-laid-to-3-men-here.html | WELFARE STEALING LAID TO 3 MEN HERE | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/city-picks-site-in-sunset-park-for-fort-greene-meat-market-brooklyn.html | City Picks Site in Sunset Park For Fort Greene Meat Market; Brooklyn Area's Residents Protest as Decision Is Revealed at Hearing | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/siderowfs-67-tops-walker-cup-tuneup.html | SIDEROWF'S 67 TOPS WALKER CUP TUNE-UP | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/uranium-venture-set.html | Uranium Venture Set | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/soaring-towers-gave-form-to-an-age.html | Soaring Towers Gave Form to an Age | True | By Ada Louise Huxtable | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/abm-vote-victory.html | ABM Vote 'Victory' | True | E. E. RYDEN | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/atlantic-hurricane-seeded-by-planes.html | Atlantic Hurricane Seeded by Planes | True | Special to The New York Times | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/internal-revenue-man-shot-by-sniper-in-jersey-town.html | Internal Revenue Man Shot By Sniper in Jersey Town | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/dance-theater-no-1-recaps-season-at-cubiculo.html | ' Dance Theater No. 1' Recaps Season at Cubiculo | True | ANNA KISSELGOFF. | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/us-may-support-draft-on-israel-is-said-to-set-conditions-on-a.html | U.S. MAY SUPPORT DRAFT ON ISRAEL; Is Said to Set Conditions on a Condemnation by U.N. | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/new-premier-of-jordan-faces-commando-issue-bahjat-altalhouni.html | New Premier of Jordan Faces Commando Issue; Bahjat al-Talhouni Expected to Change Policies in Tense Situation | True | By Dana Adams Schmidt | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/delays-on-subways-affect-two-lines.html | DELAYS ON SUBWAYS AFFECT TWO LINES | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/thai-affirms-plan-on-us-troops-aid.html | THAI AFFIRMS PLAN ON U.S. TROOPS' AID | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/7-killed-as-truck-hits-hotel.html | 7 Killed as Truck Hits Hotel | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/very-rev-basil-klos-peetal-to-the-new-york-times.html | VERY REV. BASIL KLOS peetal to The New York Times | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/israeli-officer-killed.html | Israeli Officer Killed | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/belgrade-names-un-aide.html | Belgrade Names U.N. Aide | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/bishop-is-installed.html | Bishop Is Installed | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/gas-pipeline-expansion.html | Gas Pipeline Expansion | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/379501-for-cancer-study.html | $379,501 for Cancer Study | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/spy-trial-begins-in-seoul.html | Spy Trial Begins in Seoul | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/to-buy-its-own-shares.html | To Buy Its Own Shares | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/what-the-hurricane-did-what-the-hurricane-did.html | What the Hurricane Did; What the Hurricane Did | True | By Roy Reed | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/childrens-safari-stalks-edible-plants-in-park.html | Children's Safari Stalks Edible Plants in Park | True | By Lisa Hammel | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/linda-seltzer-fiancee-of-george-schenck-jr.html | Linda Seltzer Fiancee Of George Schenck Jr. | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/dr-otto-stern-winner-in-1943-of-nobel-prize-for-physics-dies.html | Dr. Otto Stern, Winner in 1943 Of Nobel Prize for Physics, Dies | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/stocks-in-london-show-advances-firmness-of-the-pound-aids-market.html | STOCKS IN LONDON SHOW ADVANCES; Firmness of the Pound Aids Market Generally | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/2-twa-ticket-clerks-face-fraud-charge-in-hong-kong.html | 2 T.W.A. Ticket Clerks Face Fraud Charge in Hong Kong | True | | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-19 | 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/earl-laird-to-take-agnanars-place-in-rich-trot-move-caps-week-of.html | Earl Laird to Take Agnanar's Place in Rich Trot; MOVE CAPS WEEK OF THE UNUSUAL | True | By Gordon S. White Jr. | 1997-06-16 | RE0000758479 | B00000533124 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/mildred-davis-wife-of-harold-lloyd-68.html | MILDRED DAVIS, WIFE OF HAROLD LLOYD, 68 | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/mets-10-victors-on-agees-homer-in-14th-48968-see-blow-defeat.html | Mets 1-0 Victors on Agee's Homer in 14th; 48,968 SEE BLOW DEFEAT MARICHAL | True | By Joseph Durso | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/chicago-blood-bank-head-resigns-post-after-audit.html | Chicago Blood Bank Head Resigns Post After Audit | True | Special to The New York Times | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/catholic-and-protestant-patrols-walk-opposite-sides-of-a-street.html | Catholic and Protestant Patrols Walk Opposite Sides of a Street | True | By Edward B. Fiske | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/police-in-prague-break-up-a-rally-assailing-soviet-unrest-starts.html | POLICE IN PRAGUE BREAK UP A RALLY ASSAILING SOVIET; Unrest Starts After Husak Warns Against Disorders on Invasion Anniversary | True | Special to The New York Times | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/yanks-downing-beats-royals-51-southpaw-hurls-a-4hitter-and-strikes.html | YANKS DOWNING BEATS ROYALS, 5-1; Southpaw Hurls a 4-Hitter and Strikes Out 8 | True | By Leonard Koppett | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/soviet-fleet-grows-in-mediterranean.html | SOVIET FLEET GROWS IN MEDITERRANEAN | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/dearly-beloved.html | ' Dearly Beloved' | True | By F. Scott Fitzgerald | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/us-seeks-a-curb-on-un-entrants-presses-for-steps-to-limit-tiny.html | U.S. SEEKS A CURB ON U.N. ENTRANTS; Presses for Steps to Limit Tiny States' Membership | True | Special to The New York Times | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/duryea-implies-new-equipment-on-l-i-r-r-has-little-future.html | Duryea Implies New Equipment On L. I. R. R. Has Little Future | True | By Bill Kovach | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/redskins-obtain-long.html | Redskins Obtain Long | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/mayor-comes-out-for-morgenthau-asks-nixon-administration-to-retain.html | MAYOR COMES OUT FOR MORGENTHAU; Asks Nixon Administration to Retain U.S. Attorney | True | By Maurice Carroll | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/black-bookstores-creating-new-bestseller-list.html | Black Bookstores Creating New Best-Seller List | True | By Earl Caldwell | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/relief-recipients-backed-by-unionist-on-homevisit-ban-people-on.html | Relief Recipients Backed by Unionist On Home-Visit Ban; PEOPLE ON RELIEF BACKED ON VISITS | True | By Emanuel Perlmutter | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/sec-member-leaving-fight-brews-on-vacancy-nixon-to-pick-democrat-as.html | S.E.C. Member Leaving, Fight Brews on Vacancy; Nixon to Pick Democrat as Successor -- 2 Main Candidates Emerge | True | By Eileen Shanahan | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/ann-s-mcmillan-engaged-to-wed-joseph-shuman.html | Ann S. McMillan Engaged to Wed Joseph Shuman | True | Special to The New York Times | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/insurance-losses-are-estimated-at-100million.html | Insurance Losses Are Estimated at $100-Million | True | By Robert J. Cole | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/dublin-press-is-critical.html | Dublin Press Is Critical | True | Special to The New York Times | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/egypt-claims-3-planes.html | Egypt Claims 3 Planes | True | Special to The New York Times | 1997-06-16 | RE0000758460 | B00000524618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/british-take-over-ulsters-security-also-pledge-discrimination.html | BRITISH TAKE OVER ULSTER'S SECURITY; Also Pledge Discrimination Against Minority Will End -- Catholics Jubilant | True | By Alvin Shuster | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/2-arrested-for-hijacking-as-egyptian-plane-returns.html | 2 Arrested for Hijacking As Egyptian Plane Returns | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/gis-reinforced-in-bitter-battle-600-go-to-the-aid-of-2-units-in.html | G.I.'S REINFORCED IN BITTER BATTLE; 600 Go to the Aid of 2 Units in Clash Near Danang | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/power-restored-at-coney-island-2800-families-unsettled-during.html | POWER RESTORED AT CONEY ISLAND; 2,800 Families Unsettled During Transformer Fire | True | By Joseph P. Fried | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/us-cyclists-advance.html | U.S. Cyclists Advance | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/aid-to-victims-rushed.html | Aid to Victims Rushed | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/boyle-foe-spurns-mine-voting-plan-supervision-proposal-called.html | BOYLE FOE SPURNS MINE VOTING PLAN; Supervision Proposal Called 'Ludicrous' by Yablonski | True | By Ben A. Franklin | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/l-i-temple-that-leased-land-loses-part-of-tax-exemption-temple-on-l.html | L. I. Temple That Leased Land Loses Part of Tax Exemption; Temple on Long Island That Leased Some Land Loses Part of Its Tax Exemption | True | Special to The New York Times | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/ludlum-yacht-wins-on-great-south-bay.html | LUDLUM YACHT WINS ON GREAT SOUTH BAY | True | Special to The New York Times | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/trudeau-cruises-off-france.html | Trudeau Cruises Off France | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/fish-kills-traced-to-pesticides-california-aide-tells-seminar.html | Fish Kills Traced to Pesticides, California Aide Tells Seminar | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/italys-deficit-cut.html | Italy's Deficit Cut | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/san-diego-youth-symphony-opens-st-moritz-festival.html | San Diego Youth Symphony Opens St. Moritz Festival | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/staging-of-foremanward-fight-given-5050-chance-dont-want-to-rush.html | Staging of Foreman-Ward Fight Given 50-50 Chance; Don't Want to Rush Promising Boxers, Managers Hint | True | By Gerald Eskenazi | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/jules-irving-seeks-sidewinder-for-lincoln-center.html | Jules Irving Seeks 'Sidewinder' for Lincoln Center | True | By Lewis Funke | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/red-cross-seeks-6million-to-aid-hurricane-victims.html | Red Cross Seeks $6-Million To Aid Hurricane Victims | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/confederate-house-unhurt.html | Confederate House Unhurt | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/90-days-given-narcotics-addict-who-nearly-became-policeman.html | 90 Days Given Narcotics Addict Who Nearly Became Policeman | True | By Morris Kaplan | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/soviet-plans-to-ratify-pact-to-ban-atomarms-spread.html | Soviet Plans to Ratify Pact To Ban Atom-Arms Spread | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/fanny-may-to-add-mortgage-money-fanny-may-sets-another-rise-in.html | Fanny May to Add Mortgage Money; Fanny May Sets Another Rise In Money for Mortgage Market | True | Special to The New York Times | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/t-d-mcown-61-anthropologist-berkeley-professor-expert-on-human.html | T. D. M'COWN, 61, ANTHROPOLOGIST; Berkeley Professor, Expert on Human Fossils, Dies | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/bridge-dallas-aces-capture-title-in-spingold-tournament.html | Bridge: Dallas Aces Capture Title In Spingold Tournament | True | By Alan Truscott | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/housing-action-urged.html | Housing Action Urged | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/african-teachers-given-look-at-wall-street-credit-markets-investors.html | African Teachers Given Look at Wall Street; CREDIT MARKETS; INVESTORS COOL | True | By Douglas W. Cray | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/sports-of-the-times-the-grand-slam.html | Sports Of The Times; The Grand Slam | True | By Neil Amdur | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/japans-defense-plans-call-for-naval-expansion-admirals-assert.html | Japan's Defense Plans Call for Naval Expansion; Admirals Assert Submarine Force is Inadequate for Security of Sea Lanes | True | By Takashi Oka | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/german-harness-driver-hopes-to-set-world-mark.html | German Harness Driver Hopes to Set World Mark | True | Special to The New York Times | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/a-c-l-u-appeals-1968-beret-case-asks-review-of-conviction-of.html | A. C. L. U. APPEALS 1968 BERET CASE; Asks Review of Conviction of Officer in a Slaying | True | By Homer Bigart | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/2-senators-view-usthai-accord-stennis-and-symington-go-to-pentagon.html | 2 SENATORS VIEW U.S.-THAI ACCORD; Stennis and Symington Go to Pentagon for Data | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/black-panther-chief-seized-in-berkeley-in-tortureslaying.html | Black Panther Chief Seized in Berkeley In Torture-Slaying | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/allen-captures-blue-jay-crown-jody-smith-also-scores-in-novice-open.html | ALLEN CAPTURES BLUE JAY CROWN; Jody Smith Also Scores in Novice Open Regatta | True | Special to The New York Times | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/miss-diane-e-berol-married-to-neil-alfred-saxton-in-rye.html | Miss Diane E. Berol Married To Neil Alfred Saxton in Rye | True | Special to The New York Times | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/scrip-is-urged-to-make-change-under-exactfare-bus-system.html | Scrip Is Urged to Make Change Under Exact-Fare Bus System | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/jersey-dash-won-by-third-monarch-hole-pilots-460-favorite-to-third.html | JERSEY DASH WON BY THIRD MONARCH; Hole Pilots $4.60 Favorite to Third Victory in Row | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/3way-tie-reached-in-us-chess-open.html | 3-WAY TIE REACHED IN U.S. CHESS OPEN | True | Special to The New York Times | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/mansfield-arrives-in-burma.html | Mansfield Arrives in Burma | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/hurricane-seeding-called-operational-success.html | Hurricane Seeding Called 'Operational Success' | True | Special to The New York Times | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/tv-griffin-makes-insomnia-derby-a-3way-race.html | TV: Griffin Makes Insomnia Derby a 3-Way Race | True | By Jack Gould | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/arthur-dattel.html | ARTHUR DATTEL | True | Special to The New York Times | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/the-money-squeeze-curbs-on-growth-rate-by-reserve-point-up-split.html | The Money Squeeze; Curbs on Growth Rate by Reserve Point Up Split Among Economists | True | By H. Erich Heinemann | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/biafrans-suffer-psychic-injuries-many-soldiers-are-affected-by.html | BIAFRANS SUFFER PSYCHIC INJURIES; Many Soldiers Are Affected by Repeated Shellings | True | By Eric Pace | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/curbing-ulsters-specials.html | Curbing Ulster's 'Specials' | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/k-of-c-is-asked-to-study-membership-for-women-k-of-c-is-asked-to.html | K. of C. Is Asked to Study Membership for Women; K. of C. Is Asked to Consider Opening Membership to Women | True | By John Darnton | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/stored-coffee-to-be-released-world-unit-puts-12-million-bags-on.html | STORED COFFEE TO BE RELEASED; World Unit Puts 1.2 Million Bags on Market Today | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/faith-in-space.html | Faith in Space | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/macon-ga-bars-its-arena-to-clay-for-bout-in-fall.html | Macon, Ga., Bars Its Arena To Clay for Bout in Fall | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/reserves-of-belgium-up-but-gold-stocks-decline.html | Reserves of Belgium Up, But Gold Stocks Decline | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/senior-officer-named-at-sullivan-stauffer.html | Senior Officer Named At Sullivan, Stauffer | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/24-ships-driven-ashore-in-storm-vessels-range-from-tugs-to-large.html | 24 SHIPS DRIVEN ASHORE IN STORM; Vessels Range From Tugs to Large Freighters | True | By Werner Bamberger | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/market-place-oil-finds-spur-natomas-gains.html | Market Place Oil Finds Spur Natomas Gains | True | By John J. Abele | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/books-of-the-times-behind-the-mask-a-hole-in-history.html | Books Of The Times; Behind the Mask, A Hole in History | True | By John Leonard | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/nixon-aide-denies-relief-plan-ends-us-food-stamps-says-the-two.html | NIXON AIDE DENIES RELIEF PLAN ENDS U.S. FOOD STAMPS; Says the Two Programs Are Vital and Will Go On 'for Some Time' Together | True | By James M. Naughton | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/democrats-told-to-vote-again-on-queens-borough-president.html | Democrats Told to Vote Again On Queens Borough President | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/polanski-denies-rumors-on-party-says-his-slain-wife-had-no-use-for.html | POLANSKI DENIES RUMORS ON PARTY; Says His Slain Wife Had No Use for Drugs or Alcohol | True | By Martin Waldron | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/contract-award.html | CONTRACT AWARD | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/harriman-says-us-missed-vietnam-peace-opportunity.html | Harriman Says U.S. Missed Vietnam Peace Opportunity | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/bethel-farmers-call-fair-a-plot-to-avoid-the-law.html | Bethel Farmers Call Fair a Plot 'to Avoid the Law' | True | By Alfonso A. Narvaez | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/approval-expected.html | Approval Expected | True | Special to The New York Times | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/gold-gets-a-special-prosecutor-to-avoid-charges-of-conflict.html | Gold Gets a Special Prosecutor To Avoid Charges of Conflict | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/2-boys-die-in-refrigerator.html | 2 Boys Die in Refrigerator | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/hippie-attempt-to-recall-coast-mayor-rejected.html | Hippie Attempt to Recall Coast Mayor Rejected | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/sanford-c-kahrmann.html | SANFORD C. KAHRMANN | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/new-soviet-satellite-in-orbit.html | New Soviet Satellite in Orbit | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/tribal-emotions-deepen-in-kenya-national-unity-under-strain-since.html | TRIBAL EMOTIONS DEEPEN IN KENYA; National Unity Under Strain Since Slaying of Mboya | True | By R. W. Apple Jr. | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/typhoon-strikes-ryukyus.html | Typhoon Strikes Ryukyus | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/old-guard-in-prague-is-accused-of-a-plot.html | Old Guard in Prague Is Accused of a Plot | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/science-laboratory.html | Science Laboratory | True | ALAN A. JOHNSON | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/question-raised-on-rent-official-city-aide-owns-buildings-in.html | QUESTION RAISED ON RENT OFFICIAL; City Aide Owns Buildings in District He Administers | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/copper-companies-in-zambia-ready-to-talk-roan-and-anglo-react-to.html | Copper Companies in Zambia Ready to Talk; Roan and Anglo React to Idea of Take-Over | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/garbage-called-perilous.html | Garbage Called Perilous | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/nuclear-research-sub-tested.html | Nuclear Research Sub Tested | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/villager-inc-omits-dividend-payment-villager-omits-latest-dividend.html | Villager, Inc., Omits Dividend Payment; VILLAGER OMITS LATEST DIVIDEND | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/survey-indicates-spending-decline-federal-reserve-discloses-study.html | SURVEY INDICATES SPENDING DECLINE; Federal Reserve Discloses Study Results on Plant and Equipment Plans | True | By Edwin L. Dale Jr. | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/victoreen-makes-offer.html | Victoreen Makes Offer | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/irish-premier-assails-irarole-in-factional-strife-in-the-north.html | Irish Premier Assails I.R.A.Role In Factional Strife in the North | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/faulty-polaris-destroyed.html | Faulty Polaris Destroyed | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/home-appliance-sales-up.html | Home Appliance Sales Up | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/who-says-marriage-and-glamour-dont-mix.html | Who Says Marriage and Glamour Don't Mix? | True | By Judy Klemesrud | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/phone-delay-laid-to-computer-rise-company-accused-of-having-ignored.html | PHONE DELAY LAID TO COMPUTER RISE; Company Accused of Having Ignored Own Forecasts of Growth in Industry | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/mrs-pratt-gains-in-senior-tennis.html | MRS. PRATT GAINS IN SENIOR TENNIS | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/seoul-cabinet-backs-budget.html | Seoul Cabinet Backs Budget | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/lawyer-says-army-has-just-no-case-against-the-berets-just-no-case.html | Lawyer Says Army Has 'Just No Case' Against the Berets; 'Just No Case' Against Berets, Lawyer Asserts | True | By James P. Sterba | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/duck-stamp-contest.html | Duck Stamp Contest | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/war-photographer-missing.html | War Photographer Missing | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/hayden-takes-11point-lead-in-shinnecock-bowl-series.html | Hayden Takes 11-Point Lead In Shinnecock Bowl Series | True | Special to The New York Times | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/nixons-advisers-divided-on-whether-to-propose-mirv-test-ban-to.html | Nixon's Advisers Divided on Whether to Propose MIRV Test Ban to Soviet | True | By Hedrick Smith | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/loan-for-brownsville-housing.html | Loan for Brownsville Housing | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/catholics-are-jubilant.html | Catholics Are Jubilant | True | By John M. Lee | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/players-group-plans-to-fight-proposed-merger-of-pro-basketball.html | Players' Group Plans to Fight Proposed Merger of Pro Basketball Leagues; FLEISHER RAISES THREAT OF STRIKE | True | By Sam Goldaper | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/bartletts-rifle-shooting-gains-presidents-trophy.html | Bartlett's Rifle Shooting Gains President's Trophy | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/investors-cool-to-bond-issues-pattern-of-lower-interest-rates.html | INVESTORS COOL TO BOND ISSUES; Pattern of Lower Interest Rates Appears Snagged | True | By Robert D. Hershey Jr. | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/lou-stillman-legendary-boxing-figure-is-dead.html | Lou Stillman, Legendary Boxing Figure, Is Dead | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/taming-les-femmes-fatales.html | Taming Les Femmes Fatales | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/a-year-later-czechs-find-many-of-gains-gone-economy-slips-while.html | A Year Later, Czechs Find Many of Gains Gone; Economy Slips While Infighting Occupies Party Leaders | True | By Paul Hofmann | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/wont-ask-troops-thais-say.html | Won't Ask Troops, Thais Say | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/regional-plan-group-supports-lower-manhattan-expressway.html | Regional Plan Group Supports Lower Manhattan Expressway | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/ulster-crisis.html | Ulster Crisis | True | CONSTANTINE FITZGIBBON | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/tear-gas-is-used-in-effort-to-seize-lakewood-suspect.html | Tear Gas Is Used In Effort to Seize Lakewood Suspect | True | Special to The New York Times | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/magazine-for-movie-queues.html | Magazine for Movie Queues | True | By Leonard Sloane | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/bartlett-a-marine-gains-rifle-trophy.html | BARTLETT, A MARINE, GAINS RIFLE TROPHY | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/36-held-in-niagara-falls.html | 36 Held in Niagara Falls | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/savings-banks-push-expansion-thrift-units-acquired.html | Savings Banks Push Expansion; Thrift Units Acquired | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/hospital-group-picks-leader.html | Hospital Group Picks Leader | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/anniversary-of-a-betrayal.html | Anniversary of a Betrayal | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/concorde-set-to-break-sound-barrier-next-month.html | Concorde Set to Break Sound Barrier Next Month | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/blue-cross-seeks-higher-rates-for-new-jersey-and-connecticut.html | Blue Cross Seeks Higher Rates For New Jersey and Connecticut | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/us-wins-in-field-hockey.html | U.S. Wins in Field Hockey | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/homosexual-seeks-to-retain-security-clearance-employe-of-private.html | Homosexual Seeks to Retain Security Clearance; Employe of Private Concern Challenges Regulations of Defense Department | True | By Charlayne Hunter | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/shiprail-service-for-coal-proposed-15-million-tons-a-year-to-be.html | SHIP-RAIL SERVICE FOR COAL PROPOSED; 1.5 Million Tons a Year to Be Brought to Buffalo | True | Special to The New York Times | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/third-fatality-in-area.html | Third Fatality in Area | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/boston-health-schools-asked-to-alter-admission-policies.html | Boston Health Schools Asked To Alter Admission Policies | True | Special to The New York Times | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/deepsea-explorer-jacques-ernest-jean-piccard.html | Deep-Sea Explorer; Jacques Ernest Jean Piccard | True | By McCandlish Phillips | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/dashboard-device-aids-police-by-recording-radio-messages.html | Dashboard Device Aids Police By Recording Radio Messages | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/savings-banks-make-a-studentloan-pledge.html | Savings Banks Make A Student-Loan Pledge | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/pollution-code-studied-upstate-controls-for-the-niagara-area-prime.html | POLLUTION CODE STUDIED UPSTATE; Controls for the Niagara Area Prime Target | True | By David Bird | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/jewish-philanthropies-name-campaigns-head.html | Jewish Philanthropies Name Campaign's Head | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/unscreened-judges.html | Unscreened Judges | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/lindsay-hails-urban-corps-as-wiser-about-living-than-elders.html | Lindsay Hails Urban Corps as Wiser About Living Than Elders | True | By Edward C. Burks | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/amateur-nines-to-play-today.html | Amateur Nines to Play Today | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/device-on-moon-revives.html | Device on Moon Revives | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/john-farr-founder-of-sugar-brokerage.html | JOHN FARR, FOUNDER OF SUGAR BROKERAGE | True | Special to The New York Times | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/frances-hefler-is-rewed-here.html | Frances Hefler Is Rewed Here | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/a-special-kind-of-story.html | A Special Kind of Story | True | By Arthur Mizener | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/husbandwife-golf-goes-to-the-hands.html | HUSBAND-WIFE GOLF GOES TO THE HANDS | True | Special to The New York Times | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/piccard-drifts-with-gulf-stream-piccard-and-5-companions-drift-with.html | Piccard Drifts With Gulf Stream; Piccard and 5 Companions Drift With the Gulf Stream | True | By Jacques Piccard | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/israeli-asserts-un-action-encouraged-new-iraqi-trial.html | Israeli Asserts U.N. Action Encouraged New Iraqi Trial | True | Special to The New York Times | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/19-puerto-ricans-back-procaccino-new-committee-includes-some-former.html | 19 PUERTO RICANS BACK PROCACCINO; New Committee Includes Some Former Officials | True | By Thomas P. Ronan | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/stocks-on-amex-continue-rising-index-is-up-for-day-despite-downturn.html | STOCKS ON AMEX CONTINUE RISING; Index Is Up for Day Despite Downturn Toward Close | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/godfrey-hammond-77-is-dead-was-head-of-popular-science-chairman.html | Godfrey Hammond, 77, Is Dead; Was Head of Popular Science; Chairman Since 1955 Retired This Year -Called Ads as Vital as Editorial Matter | True | Special to The New York Times | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/pentagon-was-not-notified.html | Pentagon Was Not Notified | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/mrs-gandhi-hints-at-quitting-party.html | MRS. GANDHI HINTS AT QUITTING PARTY | True | Special to The New York Times | 1997-06-16 | RE0000758460 | B00000524618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/sherman-decides-to-give-giants-another-day-off-for-recuperation.html | Sherman Decides to Give Giants Another Day Off for Recuperation | True | By Al Harvin | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/egyptians-seize-a-downed-pilot-israel-reports-loss-of-jet-cairo.html | EGYPTIANS SEIZE A DOWNED PILOT; Israel Reports Loss of Jet - Cairo Claims 3 Planes | True | Special to The New York Times | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/argentina-picks-de-vicenzo.html | Argentina Picks de Vicenzo | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/the-proceedings-in-the-un.html | The Proceedings In The U.N. | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/blind-man-kills-wife.html | Blind Man Kills Wife | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/of-evangelists-colleges-and-textile-mills.html | Of Evangelists, Colleges and Textile Mills | True | By James T. Wooten | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/muscat-fights-defiance-merger-delay-is-considered.html | Muscat Fights Defiance Merger; Delay Is Considered | True | By Terry Robards | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/mai-a-vilms-fiancee-of-enno-ercklentz-jr.html | Mai A. Vilms Fiancee Of Enno Ercklentz Jr. | True | Special to The New York Times | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/security-council-to-meet-on-irish-situation-today.html | Security Council to Meet On Irish Situation Today | True | Special to The New York Times | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/washington-the-deceptive-summer-pause.html | Washington: The Deceptive Summer Pause | True | By James Reston | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/mrs-chaote-duo-leads-by-stroke-cards-76-in-kirkland-event-using.html | MRS. CHAOTE DUO LEADS BY STROKE; Cards 76 in Kirkland Event Using Pinehurst Format | True | Special to The New York Times | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/george-b-bart-retired-general-deputy-chief-of-first-army-dies.html | GEORGE B. BART, RETIRED GENERAL; Deputy Chief of First Army Dies -Served in Korea | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/copper-set-asides-reduced.html | Copper Set Asides Reduced | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/uslatin-fishing-talks-recess-till-later-in-year.html | U.S.-Latin Fishing Talks Recess Till Later in Year | True | Special to The New York Times | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/soviet-denies-charges.html | Soviet Denies Charges | True | By Bernard Gwertzman | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/mrs-david-t-schiff-has-son-david-baker.html | Mrs. David T. Schiff Has Son, David Baker | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/better-statistics-asked-by-shultz.html | BETTER STATISTICS ASKED BY SHULTZ | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/mayoral-choice-splits-labor-unit-gotbaum-to-fight-council-bid-to.html | MAYORAL CHOICE SPLITS LABOR UNIT; Gotbaum to Fight Council Bid to Endorse Procaccino | True | By Damon Stetson | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/battle-is-victor-in-virginia-race-wins-democratic-runoff-for.html | BATTLE IS VICTOR IN VIRGINIA RACE; Wins Democratic Runoff for Gubernatorial Nomination | True | By E. W. Kenworthy | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/catholic-bishop-recounts-frustrations-that-led-to-resignation.html | Catholic Bishop Recounts Frustrations That Led to Resignation | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/teamsters-cement-league-agree-to-3year-contract.html | Teamsters, Cement League Agree to 3-Year Contract | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/roundup-dodgers-victors-as-bunning-draws-a-blank.html | Roundup: Dodgers Victors As Bunning Draws a Blank | True | By Murray Chass | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/gm-pays-delaware-1million-in-taxes.html | G.M. PAYS DELAWARE $1-MILLION IN TAXES | True | Special to The New York Times | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/norton-simon-shows-a-159-earnings-advance.html | Norton Simon Shows a 15.9% Earnings Advance | True | By Clare M. Reckert | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/record-building-contracts-for-city-schools-awarded.html | Record Building Contracts For City Schools Awarded | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/short-story-by-fitzgerald-is-discovered.html | Short Story by Fitzgerald Is Discovered | True | By Alden Whitman | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/foreign-affairs-meyers-law.html | Foreign Affairs: Meyers' Law | True | By C. L. Sulzberger | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/surinam-and-guyanese-forces-clash.html | Surinam and Guyanese Forces Clash | True | Special to The New York Times | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/north-stars-sign-miszuk.html | North Stars Sign Miszuk | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/gribetz-reported-accepting-rent-post.html | Gribetz Reported Accepting Rent Post | True | By David K. Shipler | 1997-06-16 | RE0000758460 | B00000524618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/number-of-poor-down-2-million-total-put-at-254-million-or-13.html | NUMBER OF POOR DOWN 2 MILLION; Total Put at 25.4 Million, or 13%, Including a Third of Nation's Negroes | | By Edwin L. Dale Jr. | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/court-clears-barry-to-play-for-oaks-denies-damages.html | Court Clears Barry to Play For Oaks, Denies Damages | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/kostelnik-sent-to-colts-in-deal-packers-defensive-tackle-traded-for.html | KOSTELNIK SENT TO COLTS IN DEAL; Packers' Defensive Tackle Traded for Draft Choice | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/wheat-prices-at-issue.html | Wheat Prices at Issue | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/smyth-is-named-auto-club-chief-usac-also-freezes-its-rules-on.html | SMYTH IS NAMED AUTO CLUB CHIEF; U.S.A.C. Also Freezes Its Rules on Engine Sizes | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/pope-receives-dr-cooley.html | Pope Receives Dr. Cooley | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/us-steel-sues-mine-union-over-coal-loss-in-walkout.html | U.S. Steel Sues Mine Union Over Coal Loss in Walkout | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/eliot-deming-pratt-dies-at-65-a-philanthropist-and-publisher.html | Eliot Deming Pratt Dies at 65; A Philanthropist and Publisher; Started Current Magazine for the Concerned Citizen' - Active in A.C.L.U. | True | Special to The New York Times | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/party-on-the-riviera-is-more-than-a-fling.html | Party on the Riviera Is More Than a Fling | True | By Charlotte Curtis | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/walcott-gets-camden-post.html | Walcott Gets Camden Post | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/stocks-in-london-show-a-decline-british-government-bonds-hold.html | STOCKS IN LONDON SHOW A DECLINE; British Government Bonds Hold Scattered Gains | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/8million-estate-was-left-by-edison.html | $8-MILLION ESTATE WAS LEFT BY EDISON | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/three-of-dancer-family-on-top-moneywinning-list.html | Three of Dancer Family On Top Money-Winning List | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/futures-volume-rising-to-record-headed-for-the-busiest-year-in.html | FUTURES VOLUME RISING TO RECORD; Headed for the Busiest Year in Commodity History | True | By Elizabeth M. Fowler | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/two-changes-made-in-scoring-for-1million-canam-series.html | Two Changes Made in Scoring For $1-Million Can-Am Series | True | By John S. Radosta | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/her-name-is-ophelia-de-vore-and-her-specialty-is-polishing-black.html | Her Name Is Ophelia De Vore and Her Specialty Is Polishing Black Diamonds | True | By Angela Taylor | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/parida-860-wins-by-threequarters-of-a-length-in-mile-feature-at-spa.html | Parida, $8.60, Wins by Three-Quarters of a Length in Mile Feature at Spa; FAVORITE IN FIELD FINISHES FAR BACK | True | By Joe Nichols | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/arkansas-protest-for-poor-put-off.html | ARKANSAS PROTEST FOR POOR PUT OFF | True | Special to The New York Times | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/east-wins-by-8079-as-alcindor-excels.html | EAST WINS BY 80-79 AS ALCINDOR EXCELS | True | Special to The New York Times | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/manhasset-bay-leads-in-sailing-takes-first-two-races-in-midget.html | MANHASSET BAY LEADS IN SAILING; Takes First Two Races in Midget Title Final Series | True | Special to The New York Times | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/crickets-invade-a-city-storm-may-be-cause.html | Crickets Invade a City; Storm May Be Cause | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/e-wallace-chadwick-85-dead-counsel-in-mccarthy-censure.html | E. Wallace Chadwick, 85, Dead; Counsel in McCarthy Censure | True | Special to The New York Times | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/handguns-for-sport.html | Handguns for Sport | True | BARRY W. CROUSE | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/peking-accuses-moscow-in-429-border-incidents-intrusions-and.html | Peking Accuses Moscow in 429 Border Incidents; Intrusions and Provocations Charged -- Soviet Denies Plan to Invade China | True | By Tillman Durdin | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/toll-24-in-geneva-sinking.html | Toll 24 in Geneva Sinking | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/3-flag-burners-given-30day-penalty-upstate.html | 3 Flag Burners Given 30-Day Penalty Upstate | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/dubcek-disclaims-interview-in-look.html | DUBCEK DISCLAIMS INTERVIEW IN LOOK | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/richards-sets-world-mark-in-pentathlon-swimming.html | Richards Sets World Mark In Pentathlon Swimming | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/samuels-criticizes-rockefeller-for-his-appointments-to-psc-governor.html | Samuels Criticizes Rockefeller For His Appointments to P.S.C.; Governor Urged to Expand Body to 7 Members -Investigation Asked | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/group-here-demands-boycott-of-british.html | GROUP HERE DEMANDS BOYCOTT OF BRITISH | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/ashe-mrs-court-gain-4th-round-a-t-longwood-us-champion-tops-r-dell.html | Ashe, Mrs. Court Gain 4th Round a t Longwood; U.S. CHAMPION TOPS R. DELL, 6-4, 8-6 | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/city-college-names-head-of-department-on-ethnic-studies.html | City College Names Head of Department On Ethnic Studies | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/2-expriests-wed-in-italy.html | 2 Ex-Priests Wed in Italy | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/federal-reserve-approves-westchester-bank-move.html | Federal Reserve Approves Westchester Bank Move | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/antique-car-competition.html | Antique Car Competition | True | | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/cambridge-frees-tennyson-poems-variant-drafts-of-famous-works-are.html | CAMBRIDGE FREES TENNYSON POEMS; Variant Drafts of Famous Works Are Disclosed | | Special to The New York Times | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-20 | 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/fusion-rule-for-city.html | Fusion Rule for City | True | THOMAS J. EDELMAN | 1997-06-16 | RE0000758460 | B00000524618 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/short-interest-shows-a-big-rise-monthtomonth-increase-is-sharpest.html | SHORT INTEREST SHOWS A BIG RISE; Month-to-Month Increase Is Sharpest Since December | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/on-golden-wedding-anniversary-a-tribute-to-mothers-cooking.html | On Golden Wedding Anniversary, a Tribute to Mother's Cooking | True | By Craig Claiborne | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/baby-disease-linked-to-missing-enzyme.html | BABY DISEASE LINKED TO MISSING ENZYME | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/rogers-attempts-to-assure-critics-says-congress-would-be-consulted.html | ROGERS ATTEMPTS TO ASSURE CRITICS; Says Congress Would Be Consulted on Thailand | True | Special to The New York Times | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/world-churchmen-call-on-us-to-reestablish-ties-with-cuba.html | World Churchmen Call on U.S. To Re-establish Ties With Cuba | True | By Edward B. Fiske | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/secret-thai-agreement.html | Secret Thai Agreement | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/addiction-drama-adds-to-audience-play-designed-for-victims.html | ADDICTION DRAMA ADDS TO AUDIENCE; Play Designed for Victims Impresses the Suburbs | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/deescalation-in-vietnam.html | De-escalation in Vietnam | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/mrs-meir-denounces-trials.html | Mrs. Meir Denounces Trials | True | Special to The New York Times | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/more-executive-bank-jobs-held-by-minority-members.html | More Executive Bank Jobs Held by Minority Members | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/columbia-drafts-cordier-as-its-regular-president-columbia-drafts.html | Columbia Drafts Cordier As Its Regular President; Columbia Drafts Cordier as Regular President of the University | True | By Murray Schumach | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/moscow-supports-czech-leadership.html | Moscow Supports Czech Leadership | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/38-die-in-virginia-floods.html | 38 Die in Virginia Floods | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/dissidents-score-invasion.html | Dissidents Score Invasion | True | By Bernard Gwertzman | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/carolyn-m-baldwin-is-affianced.html | Carolyn M. Baldwin Is Affianced | True | Special to The New York Times | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/planners-ratify-2-lindsay-policy-shifts.html | Planners Ratify 2 Lindsay Policy Shifts | True | By David K. Shipler | 1997-06-16 | RE0000758463 | B00000524621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/odwyer-links-rights-drives-in-ulster-and-mississippi.html | O'Dwyer Links Rights Drives In Ulster and Mississippi | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/personal-finance-scrutiny-can-usually-be-expected-from-anybody-who.html | Personal Finance; Scrutiny Can Usually Be Expected From Anybody Who Cashes a Check | True | By Robert J. Cole | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/five-aides-chosen-by-poverty-chief-team-to-help-rumsfeld-seek-new.html | FIVE AIDES CHOSEN BY POVERTY CHIEF; Team to Help Rumsfeld Seek New Ways to Aid Poor | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/teachers-are-warned-by-allen-on-loss-of-publics-confidence.html | Teachers Are Warned by Allen On Loss of Public's Confidence | True | By M. A. Farber | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/edward-k-laux-rate-specialist-for-port-authority-dies-at-73.html | Edward K. Laux, Rate Specialist For Port Authority, Dies at 73 | True | Special to The New York Times | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/acquisition-is-set-by-burnham-co-wall-street-house-is-buying.html | ACQUISITION IS SET BY BURNHAM & CO.; Wall Street House Is Buying Gerstley, Sunstein & Co. | True | By Terry Robards | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/fire-damages-lumberyard.html | Fire Damages Lumberyard | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/zakariya-abullah-48-actor-in-the-50s-as-leslie-scott.html | Zakariya Abullah, 48, Actor In the 50's as Leslie Scott | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/storm-victims-return-to-the-ruins-then-leave-again-in-despair.html | Storm Victims Return to the Ruins, Then Leave Again in Despair; Refugees on Buses View the Wreckage of Plaquemines | True | By Jon Nordheimer | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/ibm-develops-giant-computer-system-i-b-m-develops-giant-computer.html | I.B.M. Develops Giant Computer System; I. B. M. DEVELOPS GIANT COMPUTER | True | By William D. Smith | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/kuznetsov-recalls-the-reaction-of-russians-to-invasion-of.html | Kuznetsov Recalls the Reaction of Russians to Invasion of Czechoslovakia a Year Ago | True | By Anatoly Kuznetsov | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/jamaica-joins-oas.html | Jamaica Joins O.A.S. | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/cordier-using-his-diplomats-skills.html | Cordier Using His Diplomat's Skills | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/treasurer-at-hair-and-2-aides-ousted.html | TREASURER AT 'HAIR' AND 2 AIDES OUSTED | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/fighting-flares-near-danang-4day-enemy-toll-put-at-218.html | Fighting Flares Near Danang; 4-Day Enemy Toll Put at 218 | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/reserves-increase-for-west-germany.html | RESERVES INCREASE FOR WEST GERMANY | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/general-tire-sets-price-rise-on-foam.html | GENERAL TIRE SETS PRICE RISE ON FOAM | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/cost-of-state-dinner.html | Cost of State Dinner | True | PETER LEVINE | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/sense-to-open-on-li.html | ' Sense' to Open on L.I. | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/leonard-harlan-to-wed-mrs-elizabeth-n-kramon.html | Leonard Harlan to Wed Mrs. Elizabeth N. Kramon | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/books-of-the-times-the-variable-is-man.html | Books of The Times; The Variable Is Man | True | By John Leonard | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/a-gunman-kills-2-wounds-3-in-spree.html | A GUNMAN KILLS 2, WOUNDS 3 IN SPREE | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/british-tattoo-to-appear-at-the-garden-sept-1728.html | British Tattoo to Appear At the Garden Sept. 17-28 | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/4-killed-in-crash-on-the-new-haven-more-than-30-persons-hurt-as.html | 4 KILLED IN CRASH ON THE NEW HAVEN; More Than 30 Persons Hurt as Trains Collide in Darien on New Canaan Spur | True | Special to The New York Times | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/view-of-swedish-morals.html | View of Swedish Morals | True | ROGER GREENSPAN | 1997-06-16 | RE0000758463 | B00000524621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/floyd-enters-world-golf.html | Floyd Enters World Golf | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/us-officials-expect-relative-calm-on-campuses-this-fall.html | U.S. Officials Expect Relative Calm on Campuses This Fall | True | By David E. Rosenbaum | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/baird-retains-yacht-title-in-great-south-bay-event.html | Baird Retains Yacht Title In Great South Bay Event | True | Special to The New York Times | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/-the-concept-to-reopen-off-broadway-tonight.html | ' The Concept' to Reopen Off Broadway Tonight | True | By Lewis Funke | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/panel-accuses-chicago-of-using-parade-policy-to-bar-protests.html | Panel Accuses Chicago of Using Parade Policy to Bar Protests | True | By John Kifner | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/potassium-chloride-case-finds-dumping-of-imports.html | Potassium Chloride Case Finds Dumping of Imports | True | Special to The New York Times | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/a-onestop-shop-for-cassini-styles.html | A One-Stop Shop for Cassini Styles | True | By Bernadine Morris | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/urban-action-forums.html | Urban Action Forums | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/lawyer-in-green-beret-case-predicts-all-will-be-exonerated.html | Lawyer in Green Beret Case Predicts All Will Be Exonerated | True | By James P. Sterba | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/50000-stolen-upstate.html | $50,000 Stolen Upstate | True | Special to The New York Times | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/bridge-winning-of-the-spingold-cup-is-major-step-for-dallas-aces.html | Bridge: Winning of the Spingold Cup Is Major Step for Dallas Aces | True | By Alan Truscott | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/priscilla-kuldell-to-be-the-bride-of-terrill-smith.html | Priscilla Kuldell To Be the Bride Of Terrill Smith | True | Special to The New York Times | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/phone-service-restored-after-sweepstakes-ad.html | Phone Service Restored After 'Sweepstakes' Ad | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/us-housing-agency-gives-student-coop-124million-loan.html | U.S. Housing Agency Gives Student Co-op $1.24-Million Loan | True | Special to The New York Times | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/-strip-of-seven-treasury-bills-for-21billion-is-auctioned.html | ' Strip' of Seven Treasury Bills For $2.1-Billion Is Auctioned | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/lirr-car-repair-improves-sharply-under-new-accord.html | L.I.R.R. Car Repair Improves Sharply Under New Accord | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/a-leapfrog-operation.html | A Leapfrog Operation | True | Special to The New York Times | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/contempt-actions-sought-in-jersey.html | CONTEMPT ACTIONS SOUGHT IN JERSEY | True | Special to The New York Times | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/mkeige-gains-lead-in-raven-class-sail.html | M'KEIGE GAINS LEAD IN RAVEN CLASS SAIL | True | Special to The New York Times | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/obscenity-bill-introduced.html | Obscenity Bill Introduced | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/jet-parley-on-smoke-trails.html | Jet Parley on Smoke Trails | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/john-jay-naugle-87-dies-improved-sugar-refining.html | John Jay Naugle, 87, Dies; Improved Sugar Refining | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/policemen-charge-board-allowed-62-unfit-men-to-join-force.html | Policemen Charge Board Allowed 62 Unfit Men to Join Force | True | By David Burnham | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/market-place-gun-jumping-or-full-facts.html | Market Place: 'Gun Jumping Or Full Facts? | True | By John J. Abele | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/meritus-leads-from-start-and-takes-6furlong-spinaway-by-10-lengths.html | Meritus Leads From Start and Takes 6-Furlong Spinaway by 10 Lengths; TITLE FINISHES 2D IN $79,675 RACE | True | By Joe Nichols | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/giants-cut-blye-6-other-players-irby-parker-perrin-are-also-put-on.html | GIANTS CUT BLYE, 6 OTHER PLAYERS; Irby, Parker, Perrin Are Also Put on Waivers | True | By Al Harvin | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/wood-field-and-stream-old-tires-weighted-with-concrete-provide.html | WOOD, Field and Stream; Old Tires, Weighted With Concrete, Provide Artificial Reefs for Fish | True | By Nelson Bryant | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/american-eagle-wins.html | American Eagle Wins | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/two-nohitters-mark-opening-of-little-league-world-series.html | Two No-Hitters Mark Opening Of Little League World Series | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/east-germans-seize-guards.html | East Germans Seize Guards | True | Special to The New York Times | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/no-fraud-found-in-city-youth-corps.html | No Fraud Found in City Youth Corps | True | By Francis X. Clines | 1997-06-16 | RE0000758463 | B00000524621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/amax-joins-plan-to-develop-nickel-in-new-caledonia-amax-joins-plan.html | Amax Joins Plan To Develop Nickel In New Caledonia; AMAX JOINS PLAN FOR NICKEL MINES | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/thieves-put-couple-in-vault.html | Thieves Put Couple in Vault | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/article-5--no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/genial-militant-president-of-india.html | Genial, Militant President of India | True | Special to The New York Times | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/plebe-restriction-eased.html | Plebe Restriction Eased | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/scotto-is-called-captain-in-mafia-i-l-a-officer-denies-charge.html | SCOTTO IS CALLED CAPTAIN IN MAFIA; I. L. A. Officer Denies Charge -- Lindsay Praises Him | True | By Charles Grutzner | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/major-league-box-scores.html | MAJOR LEAGUE BOX SCORES | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/mary-bacon-19-captures-3-races-at-montreal-track.html | Mary Bacon, 19, Captures 3 Races at Montreal Track | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/blue-cross-under-fire-insurance-plans-policies-challenged-as.html | Blue Cross Under Fire; Insurance Plan's Policies Challenged As 'Hospital's Costs and Rates Increase | True | By Richard Phalon | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/velasquez-on-4-winners.html | Velasquez On 4 Winners | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/czech-army-stops-antisoviet-riots-marking-invasion-police-and.html | CZECH ARMY STOPS ANTI-SOVIET RIOTS MARKING INVASION; Police and Soldiers in Prague Battle Demonstrators at Anniversary Barricades | True | By Paul Hofmann | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/jobs-big-factor-to-statisticians-jobs-big-factor-to-statisticians.html | Jobs Big Factor to Statisticians; JOBS BIG FACTOR TO STATISTICIANS | True | By Douglas W. Cray | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/miss-careva-soviet-union-wins-world-cycling-title.html | Miss Careva, Soviet Union, Wins World Cycling Title | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/missouri-reapportionment-is-signed-by-gov-hearnes.html | Missouri Reapportionment Is Signed by Gov. Hearnes | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/accord-on-ulster-arouses-dispute-protestant-militants-charge-that.html | ACCORD ON ULSTER AROUSES DISPUTE; Protestant Militant's Charge That Powers Were Yielded to London Is Denied | True | By John M. Lee | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/edge-and-jones-tie-for-us-rifle-lead.html | EDGE AND JONES TIE FOR U.S. RIFLE LEAD | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/panther-chief-held-in-murder-case.html | Panther Chief Held in Murder Case | True | By Lawrence E. Davies | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/sea-floor-rocks-called-mesozoic-finding-in-pacific-described-as-140.html | SEA FLOOR ROCKS CALLED MESOZOIC; Finding in Pacific Described as 140 Million Years Old | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/sports-of-the-times-passing-in-review.html | Sports of The Times; Passing in Review | True | By Robert Lipsyte | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/contract-awards.html | CONTRACT AWARDS | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/economists-see-pause-in-growth-li-university-professor-says-survey.html | ECONOMISTS SEE PAUSE IN GROWTH; L.I. University Professor Says Survey Shows Rate of $4-Billion by 1970 | True | By H. Erich Heinemann | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/lammons-in-habit-of-catching-narnaths-passes-from-the-first.html | Lammons in Habit of Catching Narnath's Passes From the First | True | By Gerald Eskenazi | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/no-7-post-drawn-for-nevele-pride-in-100000-trot.html | No. 7 Post Drawn For Nevele Pride In $100,000 Trot | True | By Louis Effrat | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/vukcevich-assumes-lead-in-us-chess.html | VUKCEVICH ASSUMES LEAD IN U.S. CHESS | True | Special to The New York Times | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/amex-prices-dip-as-volume-falls-index-off-3c-at-2669-turnover-at.html | AMEX PRICES DIP AS VOLUME FALLS; Index Off 3c at $26.69 -- Turnover at 3.29 Million | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/5-ambassadorships-filled-by-president.html | 5 AMBASSADORSHIPS FILLED BY PRESIDENT | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/sinai-refugees-accuse-israelis-of-violent-and-repressive-acts.html | Sinai Refugees Accuse Israelis Of Violent and Repressive Acts | True | By Raymond H. Anderson | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/priest-fined-for-protest.html | Priest Fined for Protest | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/pope-receives-dr-cooley.html | Pope Receives Dr. Cooley | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/cenco-to-buy-own-stock.html | Cenco to Buy Own Stock | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/soviet-deploying-big-fleet-abroad-pentagon-reports-a-russian-record.html | SOVIET DEPLOYING BIG FLEET ABROAD; Pentagon Reports a Russian Record of 125 Ships | True | Special to The New York Times | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/conoco-elects-chief-executive-and-creates-4-major-divisions.html | Conoco Elects Chief Executive And Creates 4 Major Divisions | True | By Gerd Wilcke | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/benefit-on-sunday-for-hospital-on-li.html | Benefit on Sunday for Hospital on L.I. | True | Special to The New York Times | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/shakeup-expected-at-cleveland-banks.html | SHAKE-UP EXPECTED AT CLEVELAND BANKS | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/new-blough-panel-to-fight-increase-in-building-costs.html | New Blough Panel to Fight Increase in Building Costs | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/elaksa-in-flames-jerusalem-mosque.html | El-Aksa in Flames; Jerusalem Mosque | True | Special to The New York Times | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/hurricans-direction-shifts-to-northwest.html | Hurrican's Direction Shifts to Northwest | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/palmer-is-planning-oct-15-tour-return.html | PALMER IS PLANNING OCT. 15 TOUR RETURN | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/midget-wins-title-in-hunter-division.html | MIDGET WINS TITLE IN HUNTER DIVISION | True | Special to The New York Times | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/carroll-baker-plays-a-widow-in-italian-film.html | Carroll Baker Plays a Widow In Italian Film | True | HOWARD THOMPSON | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/david-stamelman.html | DAVID STAMELMAN | True | Special to The New York Times | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/pattern-is-mixed-in-bond-markets-75million-bell-system-debenture.html | PATTERN IS MIXED IN BOND MARKETS; $75-Million Bell System Debenture Offering Is Given So-So Response | True | By Robert D. Hershey Jr. | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/spending-slowdown.html | Spending Slowdown | True | MILTON FRIEDMAN | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/blast-rips-bank-in-financial-area-20-hurt-at-marine-midland-device.html | BLAST RIPS BANK IN FINANCIAL AREA; 20 Hurt at Marine Midland -- 'Device' is Blamed | True | By Lawrence Van Gelder | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/king-ranch-filly-wins-pays-19860-on-coast.html | King Ranch Filly Wins, Pays $198.60 on Coast | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/china-derides-soviet.html | China Derides Soviet | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/korean-wins-10rounder.html | Korean Wins 10-Rounder | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/nathan-gladstone.html | NATHAN GLADSTONE | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/senator-mccarthy-and-wife-reported-to-have-separated.html | Senator McCarthy and Wife Reported to Have Separated | True | Special to The New York Times | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/mayor-names-panel-to-rule-on-rents.html | Mayor Names Panel to Rule on Rents | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/canadian-stored-wheat-at-new-high-as-of-july-31.html | Canadian Stored Wheat At New High as of July 31 | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/matheson-is-victor-in-pentathlon-run.html | MATHESON IS VICTOR IN PENTATHLON RUN | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/fighting-pollution.html | Fighting Pollution | True | ROBERT ROSE | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/morgan-trust-in-hong-kong.html | Morgan Trust in Hong Kong | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/irish-leader-is-cool-to-british-actions.html | IRISH LEADER IS COOL TO BRITISH ACTIONS | True | Special to The New York Times | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/two-unions-split-on-mayoral-race-teamsters-back-procaccino-uaw-for.html | TWO UNIONS SPLIT ON MAYORAL RACE; Teamsters Back Procaccino -- U.A.W. for Lindsay | True | By Damon Stetson | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/prices-of-stocks-steady-in-london-trading-on-continent-ends-in-a.html | PRICES OF STOCKS STEADY IN LONDON; Trading on Continent Ends in a Mixed Pattern | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/laver-mrs-jones-top-seeded-lists-ashe-miss-wade-4th-and-5th-in-us.html | LAVER, MRS. JONES TOP SEEDED LISTS; Ashe, Miss Wade 4th and 5th in U.S. Open Tennis | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/melbourne-skipper-pleads-not-guilty-at-courtmartial.html | Melbourne Skipper Pleads Not Guilty at Court-Martial | True | Special to The New York Times | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/yacht-bowl-won-by-manhasset-bay-whipple-skippers-blue-jay-to-sound.html | YACHT BOWL WON BY MANHASSET BAY; Whipple Skippers Blue Jay to Sound Regatta Title | True | Special to THE NEW YORK TIMES | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/subway-route-backed.html | Subway Route Backed | True | PERCY E. SUTTON | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/executive-changes.html | Executive Changes | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/deere-co-profits-decline-in-quarter-but-ninemonth-earnings-advance.html | Deere & Co. Profits Decline in Quarter, but Nine-Month Earnings Advance | True | By Clare M. Reckert | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/advertising-is-a-coupon-a-good-deal.html | Advertising Is a Coupon a Good Deal? | True | By Leonard Sloane | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/momentum-lost-in-stock-market-after-4day-technical-rally-dow.html | MOMENTUM LOST IN STOCK MARKET; After 4-Day Technical Rally Dow Industrials Weaken 0.47 Point to 833.22 | True | By Vartanig G. Vartan | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/11-seized-in-suffolk-county-on-charges-of-selling-drugs.html | 11 Seized in Suffolk County On Charges of Selling Drugs | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/1000-protest-in-london.html | 1,000 Protest in London | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/simon-federbush-rabbi-here-dead-zionist-a-hebrew-scholar-served-in.html | SIMON FEDERBUSH, RABBI HERE, DEAD; Zionist, a Hebrew Scholar, Served in Finland | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/man-arraigned-on-charge-of-beating-his-stepson-6.html | Man Arraigned on Charge Of Beating His Stepson, 6 | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/unseeded-barth-upsets-2dranked-bowrey-64-26-75-in-longwood-tennis.html | Unseeded Barth Upsets 2d-Ranked Bowrey, 6-4, 2-6, 7-5, in Longwood Tennis; CALIFORNIAN GAINS QUARTER FINALS | True | By Neil Amdur | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/railroad-knowhow.html | Railroad Know-How | True | PETER A. WINKEL | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/the-flexibility-of-mr-rogers.html | The Flexibility of Mr. Rogers | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/holtzmans-nohitter-gains-him-2500-pay-increase.html | Holtzman's No-Hitter Gains Him $2,500 Pay Increase | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/labor-to-oppose-senate-confirmation-of-judge-haynsworth.html | Labor to Oppose Senate Confirmation of Judge Haynsworth | True | Special to The New York Times | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/marian-andrews.html | MARIAN ANDREWS | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/a-shakeup-in-virginia-battles-defeat-of-howell-in-runoff-shows.html | A Shake-up in Virginia; Battle's Defeat of Howell in Runoff Shows Rejection of Byrd Philosophy | True | By E. W. Kenworthy | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/dayan-favors-flexibility.html | Dayan Favors Flexibility | True | Special to The New York Times | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/the-expressway-jobs-or-votes.html | The Expressway: Jobs or Votes | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/slone-to-aid-colonials-five.html | Slone to Aid Colonials' Five | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/walter-g-hildebrant-dies-founder-of-ad-agency-82.html | Walter G. Hildebrant Dies; Founder of Ad Agency, 82 | True | Special to The New York Times | 1997-06-16 | RE0000758463 | B00000524621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/support-for-yemen.html | Support for Yemen | True | RICHARD SEXTON | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/us-field-hockey-victor.html | U.S. Field Hockey Victor | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/coggeshall-hicks-fined-in-swiss-deal-firm-sentenced-in-swiss-scheme.html | Coggeshall & Hicks Fined In Swiss Deal; FIRM SENTENCED IN SWISS SCHEME | True | By Edith Evans Asbury | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/beautiful-festival.html | 'Beautiful' Festival | True | RALPH B. LEVERING | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/nixon-will-honor-johnson-at-party-expresident-and-wife-will-fly-to.html | NIXON WILL HONOR JOHNSON AT PARTY; Ex-President and Wife Will Fly to Event in Redwoods | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/italian-and-us-boxers-to-compete-in-3-contests.html | Italian and U.S. Boxers To Compete in 3 Contests | True | Special to The New York Times | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/roundup-pirates-veale-regains-finishing-form.html | Roundup: Pirates' Veale Regains Finishing Form | True | By Murray Chass | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/-70-lincolnmercury-line-changes-only-slightly.html | '70 Lincoln-Mercury Line Changes Only. Slightly | True | Special to The New York Times | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/ad-men-resigned-to-tv-cigarette-curb-but-not-ban.html | Ad Men Resigned to TV Cigarette Curb, but Not Ban | True | By Fred Ferretti | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/royals-subdue-yanks-50-butler-is-victor-giving-4-singles.html | Royals Subdue Yanks, 5-0; BUTLER IS VICTOR, GIVING 4 SINGLES | True | By Leonard Koppett | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/observer-the-green-berets-and-a-question-of-style.html | Observer: The Green Berets and a Question of Style | True | By Russell Baker | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/three-yearling-colts-die-in-barn-fire-near-hanover.html | Three Yearling Colts Die in Barn Fire Near Hanover | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/mayor-starts-action-to-rid-flatlands-of-rat-infestation.html | Mayor Starts Action to Rid Flatlands of Rat Infestation | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/jersey-blue-cross-asks-60-increase.html | JERSEY BLUE CROSS ASKS 60% INCREASE | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/polish-historian-seeks-asylum-in-the-west.html | Polish Historian Seeks Asylum in the West | True | Special to The New York Times | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/charles-g-keller.html | CHARLES G. KELLER | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/3-world-archery-titles-captured-by-americans.html | 3 World Archery Titles Captured by Americans | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/for-military-victory.html | For Military Victory | True | FANNY T. TABER | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/texas-commission-reduces-oil-rate.html | TEXAS COMMISSION REDUCES OIL RATE | True | Special to The New York Times | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/mine-union-chief-warns-on-safety-says-coal-industry-faces-worker.html | MINE UNION CHIEF WARNS ON SAFETY; Says Coal Industry Faces Worker 'Confrontation' | True | By Ben A. Franklin | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/school-board-maps-disruption-policy.html | School Board Maps Disruption Policy | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/sec-aide-finds-susquehannas-bid-omitted-pasco-data-susquehanna-bid.html | S.E.C. Aide Finds Susquehanna's Bid Omitted Pasco Data; SUSQUEHANNA BID HELD MISLEADING | True | Special to The New York Times | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/israel-asks-red-cross-help-in-freeing-a-captured-pilot.html | Israel Asks Red Cross Help In Freeing a Captured Pilot | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/light-winds-pose-problem-in-sail-moore-beats-deadline-by-5-minutes.html | LIGHT WINDS POSE PROBLEM IN SAIL; Moore Beats Deadline by 5 Minutes With Sloop Lure | True | By John Rendel | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/drugs-were-found-at-site-of-killing.html | DRUGS WERE FOUND AT SITE OF KILLING | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/korea-reds-rebuff-un-on-helicopter.html | KOREA REDS REBUFF U.N. ON HELICOPTER | True | Special to The New York Times | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/graduates-run-fresh-air-fund-camp.html | 'Graduates' Run Fresh Air Fund Camp | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/christian-church-assembly-advocates-delay-on-abm.html | Christian Church Assembly Advocates Delay on ABM | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/rumania-appoints-3-new-ministers.html | RUMANIA APPOINTS 3 NEW MINISTERS | True | Special to The New York Times | 1997-06-16 | RE0000758463 | B00000524621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/miss-lee-and-june-gay-gain-senior-tennis-semifinals.html | Miss Lee and June Gay Gain Senior Tennis Semifinals | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/industries-fight-stiffer-air-code-but-upstate-pollution-plan-is.html | INDUSTRIES FIGHT STIFFER AIR CODE; But Upstate Pollution Plan Is Supported by Union | True | By David Bird | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/south-koreas-president-in-us-for-talk-with-nixon.html | South Korea's President In U.S. for Talk With Nixon | True | Special to The New York Times | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/theft-of-gutenberg-bible-fails-suspect-found-at-harvard-scene.theft.html | Theft of Gutenberg Bible Fails; Suspect Found at Harvard Scene; Theft of a Gutenberg Bible Fails; Suspect Is Found | True | By John H. Fenton | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/finch-withdraws-intergration-plan-court-move-in-mississippi-affects.html | FINCH WITHDRAWS INTERGRATION PLAN; Court Move in Mississippi Affects 33 School Areas | True | By Fred P. Graham | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/tolls-on-the-bridges.html | Tolls on the Bridges | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/mrs-trainor-golf-victor.html | Mrs. Trainor Golf Victor | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/burtonharrison-team-on-view-in-staircase.html | Burton-Harrison Team On View in 'Staircase' | True | By Vincent Canby | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/mergers-eased-for-thrift-units-federal-home-loan-bank-board-changes.html | MERGERS EASED FOR THRIFT UNITS; Federal Home Loan Bank Board Changes Policy | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/elephant-electrocuted.html | Elephant Electrocuted | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/music-of-city-streets-strikes-responsive-chord.html | Music of City Streets Strikes Responsive Chord | True | By Donal Henahan | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/revival-of-versatile-wedgwood-earthenware.html | Revival of Versatile Wedgwood Earthenware | True | By Lisa Hammel | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/38000-claims-filed-against-5-drug-companies.html | 38,000 Claims Filed Against 5 Drug Companies | True | By William E. Farrell | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/bid-to-haul-trash-by-rail-is-dropped-san-francisco-reconsiders.html | BID TO HAUL TRASH BY RAIL IS DROPPED; San Francisco Reconsiders Waste Disposal Plan | True | By Gladwin Hill | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/school-is-set-up-to-train-dog-experts.html | School Is Set Up to Train Dog Experts | True | By Walter R. Fletcher | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/mayor-took-company-plane-impropriety-denied.html | Mayor Took Company Plane; Impropriety Denied | True | By Martin Tolchin | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/arrests-total-100-in-saigon-spy-case-high-government-officials.html | ARRESTS TOTAL 100 IN SAIGON SPY CASE; High Government Officials Among Those Accused of 'Liaison With Enemy' | True | By B. Drummond Ayres Jr. | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/poll-finds-public-evenly-divided-on-wiretapping.html | Poll Finds Public Evenly Divided on Wiretapping | True | Special to The New York Times | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/bloc-bears-scars-of-czech-crisis-invasion-sharpened-differences.html | Bloc Bears Scars of Czech Crisis; Invasion Sharpened Differences Among the Red Nations | True | By Tad Szulc | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/jeanne-parr-married-here.html | Jeanne Parr Married Here | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/rates-on-parking-target-of-irquiry-city-asks-garages-to-file-profit.html | RATES ON PARKING TARGET OF IRQUIRY; City Asks Garages to File Profit and Loss Data | True | By Peter Millones | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/boston-stadium-bill-killed.html | Boston Stadium Bill Killed | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/chess-new-tack-on-an-old-course-is-tried-at-us-junior-open.html | Chess: New Tack on an Old Course Is Tried at U.S. Junior Open | True | By Al Horowitz | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/rogers-says-u-s-troops-eased-a-tracks-during-lull-hints-at.html | Rogers Says U. S. Troops Eased A tracks During Lull; Hints at Continuation if Hanoi Reciprocates on Battlefield | True | By Hedrick Smith | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/reentry-vehicle-fired.html | Re-Entry Vehicle Fired | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/falos-73-tops-qualifiers-in-new-jersey-junior-golf.html | Falco's 73 Tops Qualifiers In New Jersey Junior Golf | True | Special to The New York Times | 1997-06-16 | RE0000758463 | B00000524621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/borrowings-of-eurodollars-rise-after-weeks-decline.html | Borrowings of Eurodollars Rise After Week's Decline | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/india-elects-giri-president-in-victory-for-mrs-gandhi-giri-is.html | India Elects Giri President In Victory for Mrs. Gandhi; Giri Is Elected to Indian Presidency | True | By Sydney H. Schanberg | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/un-council-bars-irelands-appeal-but-hillery-is-allowed-to-give.html | U.N. COUNCIL BARS IRELAND'S APPEAL; But Hillery Is Allowed to Give Dublin's View on Ulster | True | By Sam Pope Brewer | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/piccard-and-crew-never-felt-unsafe.html | PICCARD AND CREW NEVER FELT UNSAFE | True | Special to The New York Times | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/rep-reid-arrives-in-nairobi.html | Rep. Reid Arrives in Nairobi | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/first-laser-test-shows-moon-1312-feet-farther-from-earth.html | First Laser Test Shows Moon 131.2 Feet Farther From Earth | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/shift-of-navy-yard-work-draws-protest-in-council.html | Shift of Navy Yard Work Draws Protest in Council | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/foreman-gets-oakland-aba-franchise-for-washington-move-disappoints.html | Foreman Gets Oakland A.B.A. Franchise for Washington; MOVE DISAPPOINTS COACH AND BARRY | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/israel-following-open-bridge-policy.html | Israel Following Open Bridge' Policy | True | Special to The New York Times | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/rogers-terms-czechoslovakia-grim-reminder-of-difficulties-with.html | Rogers Terms Czechoslovakia 'Grim Reminder' of Difficulties With Soviet | True | By Benjamin Welles | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/israeli-letter-to-thant-carries-warning-to-jordan.html | Israeli Letter to Thant Carries Warning to Jordan | True | Special to The New York Times | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/forces-days-held-numbered.html | Force's Day's Held Numbered | True | Special to The New York Times | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/before-operations-the-patients-stitch.html | | True | By Virginia Lee Warren | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/canada-lowers-her-wheat-price-japan-buys-large-quantity.html | CANADA LOWERS HER WHEAT PRICE; Japan Buys Large Quantity | True | By Elizabeth M. Fowler | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/lindsay-endorses-kheel-toll-plan-says-motorists-should-help-save.html | LINDSAY ENDORSES KHEEL TOLL PLAN; Says Motorists Should Help Save 20c Subway Fare | True | By Edward C. Burks | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/air-controllers-bar-mass-resignations.html | AIR CONTROLLERS BAR MASS RESIGNATIONS | True | Special to The New York Times | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/miss-orcutt-duo-wins-by-3-shots-mrs-choate-helps-to-take-kirkland.html | MISS ORCUTT DUO WINS BY 3 SHOTS; Mrs. Choate Helps to Take Kirkland Memorial Golf | True | Special to The New York Times | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-21 | 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/john-m-davenport.html | JOHN M. DAVENPORT | True | | 1997-06-16 | RE0000758463 | B00000524621 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/21/archives/moore-wins-again-in-resolute-sail-gains-2d-victory-with-lure-coneys.html | MOORE WINS AGAIN IN RESOLUTE SAIL; Gains 2d Victory With Lure -- Coney's First in Lightning | True | By John Rendel | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/aging-panel-to-call-experts.html | Aging Panel to Call Experts | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/dr-henry-j-konstam.html | DR. HENRY J. KONSTAM | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/bellevue-work-is-voted-by-city-21million-in-added-funds-passed-by.html | BELLEVUE WORK IS VOTED BY CITY; $21-Million in Added Funds Passed by Estimate Board | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/gougeon-confident-french-mare-will-beat-nevele-pride-in-trot.html | Gougeon Confident French Mare Will Beat Nevele Pride in Trot | True | By Louis Effrat | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/soviet-intervention-in-czechoslovakia-protested-here.html | Soviet Intervention in Czechoslovakia Protested Here | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/illegal-price-rises-prevalent-in-france-since-devaluation-quarter.html | Illegal Price Rises Prevalent in France Since Devaluation; Quarter of French Stores Increased Prices After Devaluation | True | By Henry Giniger | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/prices-of-stocks-push-up-in-london-corporate-profit-reports.html | PRICES OF STOCKS PUSH UP IN LONDON; Corporate Profit Reports Influence on Traders | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/fishing-reports.html | Fishing Reports | True | NELSON BRYANT | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/man-held-in-divorcee-death.html | Man Held in Divorcee Death | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/time-inc-reorganizes-highlevel-management-heiskell-already-chairman.html | Time Inc. Reorganizes High-Level Management; Heiskell, Already Chairman, Named Chief Executive -- Linen Resigns a Post | True | By Henry Raymont | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/hotel-tenants-urge-extension-of-new-rent-law-at-hearing.html | Hotel Tenants Urge Extension Of New Rent Law at Hearing | True | By David K. Shipler | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/bank-blast-laid-to-bomb-clues-to-motive-sought.html | Bank Blast Laid to Bomb; Clues to Motive Sought | True | By Martin Arnold | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/boston-college-site-picked-for-patriots-home-games.html | Boston College Site Picked For Patriots' Home Games | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/big-board-gains-in-consolidation-only-842-million-shares-change.html | BIG BOARD GAINS IN CONSOLIDATION; Only 8.42 Million Shares Change Hands During Lull in Market Activity | True | By Vartanig G. Vartan | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/us-ousts-cuban-aide-at-un-says-he-sought-security-data-us-ousts.html | U.S. Ousts Cuban Aide at U.N.; Says He Sought Security Data; U.S. OUSTS CUBAN, U.N. MISSION AIDE | True | By Robert M. Smith | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/officials-in-rumania-express-concern-on-unrest-in-prague.html | Officials in Rumania Express Concern on Unrest in Prague | True | By Alfred Friendly Jr. | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/horror-expressed-by-arabs.html | Horror Expressed by Arabs | True | Special to The New York Times | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/paul-h-douglas-in-hospital.html | Paul H. Douglas in Hospital | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/robin-named-acting-director-for-city-planning.html | Robin Named Acting Director for City Planning | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/logan-stirling-67-investment-banker.html | ,LOGAN STIRLING, 67, INVESTMENT BANKER | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/colts-will-test-simpson-tonight-rookie-back-has-full-week-of.html | COLTS WILL TEST SIMPSON TONIGHT; Rookie Back Has Full Week of Practice With Bills | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/philip-morris-buys-quarter-of-abcs-football-spots.html | Philip Morris Buys Quarter Of A.B.C.'s Football Spots | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/nixon-greeting-park-stresses-south-korean-responsibility-for.html | Nixon, Greeting Park, Stresses South Korean Responsibility for Defense | True | By Richard Halloran | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/sports-of-the-times-decline-and-fall.html | Sports of The Times; Decline and Fall | True | By Leonard Koppett | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/cubans-receive-message.html | Cubans Receive Message | True | Special to The New York Times | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/south-africa-gains-in-gold-fight.html | South Africa Gains in Gold Fight | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/rail-tonmileage-shows-49-rise-truck-tonnage-is-up-02-from-yearago.html | RAIL TON-MILEAGE SHOWS 4.9% RISE; Truck Tonnage Is Up 0.2 % From Year-Ago Level | True | Special to The New York Times | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/leasco-abandons-bid-on-pergamon-questions-are-cited-data-corp-in.html | LEASCO ABANDONS BID ON PERGAMON; 'Questions' Are Cited -- Data Corp. in Yankelovich Pact | True | By Robert E. Bedingfield | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/us-field-hockey-team-wins.html | U.S. Field Hockey Team Wins | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/leighton-k-montgomery-insurance-agency-head.html | Leighton K. Montgomery, Insurance Agency Head | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/pagels-captures-raven-class-sail-skipper-first-in-final-two-races.html | PAGELS CAPTURES RAVEN CLASS SAIL; Skipper First in Final Two Races to Beat Defender | True | Special to The New York Times | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/sherry-wins-prize-at-rhinebeck-show.html | SHERRY WINS PRIZE AT RHINEBECK SHOW | True | Special to The New York Times | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/canada-turns-over-panther.html | Canada Turns Over Panther | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/from-superconservative-to-avantgarde-its-knits-for-men.html | From Super-Conservative to Avant-Garde, It's Knits for Men | True | By Bernadine Morris | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/union-head-lauds-welfare-reform-wider-role-for-caseworker-found-in.html | UNION HEAD LAUDS WELFARE REFORM; Wider Role for Caseworker Found in Nixon's Plan | True | By James M. Naughton | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/antiwar-protests-directed-at-nixon.html | ANTIWAR PROTESTS DIRECTED AT NIXON | True | Special to The New York Times | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/prague-expels-times-reporter-and-closes-office-editorial-page-of.html | Prague Expels Times Reporter and Closes Office; Editorial Page of the Paper Accused of Hostility Against Czechoslovak Leaders | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/film-fete-to-close-oct-2-with-what-a-lovely-war.html | Film Fete to Close Oct. 2 With 'What a Lovely War' | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/us-in-paris-bids-foe-pull-back-to0-insists-again-on-response-to.html | U.S, IN PARIS, BIDS FOE PULL BACK TOO; Insists Again on Response to Withdrawal Initiatives, but Demand Is Rebuffed | True | Special to The New York Times | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/witnesses-score-phone-rate-rise-hearing-gets-complaints-of.html | WITNESSES SCORE PHONE RATE RISE; Hearing Gets Complaints of Worsening Service | True | By Thomas F. Brady | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/cane-allotments-increased.html | Cane Allotments Increased | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/early-bird-retires-again.html | Early Bird Retires Again | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/prices-of-bonds-drift-downward-interest-rates-are-pushed-higher-as.html | PRICES OF BONDS DRIFT DOWNWARD; Interest Rates Are Pushed Higher as Rally Fails | True | By Robert D. Hershey Jr. | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/scarsdale-course.html | Scarsdale Course | True | ROBERT A. DENTLER | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/aid-group-heads-south.html | Aid Group Heads South | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/byrne-takes-lead-in-us-chess-open.html | BYRNE TAKES LEAD IN U.S. CHESS OPEN | True | Special to The New York Times | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/pound-circulation-declines-1702million-in-the-week.html | Pound Circulation Declines 17.02-Million in the Week | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/billy-joe-sheds-jet-red-shirt-for-his-first-drill-of-year.html | Billy Joe Sheds Jet Red Shirt for His First Drill of Year | True | By Gerald Eskenazi | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/sorensen-opposes-72-kennedy-race.html | Sorensen Opposes '72 Kennedy Race | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/russell-blackwell-spanish-war-figure.html | l.RUSSELL BLACKWELL, SPANISH WAR FIGURE | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/liability-in-a-suit-over-pill-denied-by-upjohn-company.html | Liability in a Suit Over Pill Denied by Upjohn Company | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/credit-tightness-is-held-steadily-federal-reserve-refrains-from.html | CREDIT TIGHTNESS IS HELD STEADILY; Federal Reserve Refrains From Further Pressure - Business Loans Off | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/global-business-grows-fast.html | Global Business Grows Fast | True | By Leonard Sloane | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/arabs-seek-volunteers.html | Arabs Seek Volunteers | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/poll-finds-kennedy-losing-some-ground.html | POLL FINDS KENNEDY LOSING SOME GROUND | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/times-expresses-regret.html | Times Expresses Regret | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/traffic-halted-in-2-cities-in-honor-of-czech-people.html | Traffic Halted in 2 Cities In Honor of Czech People | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/3-pm-market-close-is-weighed-by-sec.html | 3 P.M. MARKET CLOSE IS WEIGHED BY S.E.C. | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/pan-american-asks-cab-to-drop-farecut-request.html | Pan American Asks C.A.B. To Drop Fare-Cut Request | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/india-victory-and-opportunity.html | India: Victory and Opportunity | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/virginia-wins.html | Virginia Wins | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/bridge-finals-in-knockout-tomorrow-to-close-association-tourney.html | Bridge: Finals in Knockout Tomorrow To Close Association Tourney | True | By Alan Truscott | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/telephone-aid-offered.html | Telephone Aid Offered | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/us-british-units-put-off-compromise-on-golf-balls.html | U.S., British Units Put Off Compromise on Golf Balls | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/city-seeks-bigger-revenuesharing.html | City Seeks Bigger Revenue-Sharing | True | By Maurice Carroll | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/home-loan-board-lifts-ceiling-rate.html | HOME LOAN BOARD LIFTS CEILING RATE | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/red-cross-seeking-6million-for-emergency-aid-to-victims.html | Red Cross Seeking $6-Million For Emergency Aid to Victims | True | Special to The New York Times | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/rj-reynolds-co-will-drop-penick-in-consent-action-rj-reynolds-co-to.html | R.J. Reynolds Co. Will Drop Penick In Consent Action; R.J. REYNOLDS CO. TO DROP PENICK | True | Special to The New York Times | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/mary-wragge-and-jr-hintz-princeton-students-married.html | Mary Wragge and J.R. Hintz, Princeton Students, Married | True | Special to The New York Times | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/redman-public-offering-is-made-by-underwriters.html | Redman Public Offering Is Made by Underwriters | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/victoria-cross-for-australian.html | Victoria Cross for Australian | True | Special to The New York Times | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/full-title-for-dr-cordier.html | Full Title for Dr. Cordier | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/drive-begun-on-potholes.html | Drive Begun on Potholes | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/expressway-goes-off-the-citys-map-board-acts-after-hearing-plan.html | EXPRESSWAY GOES OFF THE CITY'S MAP; Board Acts After Hearing -- Plan Killed Once Before | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/prices-gain-in-trading-on-amex-institutional-activity-is-light.html | Prices Gain in Trading on Amex; Institutional Activity Is Light | True | By Douglas W. Cray | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/rockefeller-urges-response.html | Rockefeller Urges Response | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/harriet-wray.html | ,HARRIET WRAY | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/harlem-youngsters-enjoy-adventures-one-finds-on-vestpocket-moon.html | Harlem Youngsters Enjoy Adventures One Finds on Vest-Pocket Moon | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/us-battle-deaths-rise-to-244-highest-for-a-week-in-2-months.html | U.S. Battle Deaths Rise to 244, Highest for a Week in 2 Months | True | By B. Drummond Ayres Jr. | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/english-spin-bowlers-hold-new-zealand-to-123-for-7.html | English Spin Bowlers Hold New Zealand to 123 for 7 | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/governors-promise-on-lirr-service-tempered-by-aide.html | Governor's Promise On L.I.R.R. Service Tempered by Aide | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/con-ed-seeks-rise-of-1175million-in-electric-rates-inflation-and.html | CON ED SEEKS RISE OF $117.5-MILLION IN ELECTRIC RATES; Inflation and Taxes Cited -Increases Would Be 14% in Homes, 16.9 for Business | True | By Peter Millones | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/rogers-and-mrs-cook-lead-in-archery-at-valley-forge.html | Rogers and Mrs. Cook Lead In Archery at Valley Forge | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/marjorie-e-fleck-is-betrothed-to-scott-k-withers-of-boston.html | Marjorie E. Fleck is Betrothed To Scott K. Withers of Boston | True | Special to The New York Times | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/commander-in-ulster-ian-henry-freeland.html | Commander in Ulster; Ian Henry Freeland | True | Special to The New York Times | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/rockefellers-course.html | Rockefeller's Course | True | S.E. LURIA | 1997-06-16 | RE0000758470 | B00000526442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/paper-union-chief-reelected.html | Paper Union Chief Re-elected | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/ralston-okker-and-moore-score-in-newport-tennis.html | Ralston, Okker and Moore Score in Newport Tennis | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/mcdonnell-co-plans-to-close-sell-or-consolidate-17-offices-mdonnell.html | McDonnell & Co. Plans to Close, Sell or Consolidate 17 Offices; MDONNELL & CO. SETS 17 CLOSINGS | True | By Terry Robards | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/panel-plans-storm-tour.html | Panel Plans Storm Tour | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/loehmanns-on-coast.html | Loehmann's on Coast | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/us-leads-sweden-at-net.html | U.S. Leads Sweden at Net | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/mountaintops-luring-more-climbers-mountaintops-lure-more-climbers.html | Mountaintops Luring More Climbers; Mountaintops Lure More Climbers | True | By Jack Wilkins | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/two-oil-slicks-form-after-hurricane.html | Two Oil Slicks Form After Hurricane | True | By Roy Reed | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/roundup-dodgers-done-in-by-phillies-johnson-boys.html | Roundup: Dodgers Done In By Phillies' Johnson Boys | True | By Murray Chass | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/strike-intensifies-shortage-of-nickel-strike-deepens-nickel.html | Strike Intensifies Shortage of Nickel; STRIKE DEEPENS NICKEL SHORTAGE | True | By Edward Cowan | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/soviet-people-ignore-czech-issue-but-the-invasion-has-affected.html | Soviet People Ignore Czech Issue; But the Invasion Has Affected Society in Crucial Ways | True | By Bernard Gwertzman | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/samuel-t-baron-philanthropist-and-paper-industry-leader-dies.html | Samuel T. Baron, Philanthropist And Paper Industry Leader, Dies | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/miss-casals-scores-upset-over-mrs-jones-in-tennis.html | Miss Casals Scores Upset Over Mrs. Jones in Tennis | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/dr-sidney-bennett.html | DR. SIDNEY BENNETT | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/low-asks-ruling-on-lindsay-flight-sees-ethics-violation-in-use-of.html | LOW ASKS RULING ON LINDSAY FLIGHT; Sees Ethics Violation in Use of Drug Company's Plane | True | By Martin Tolchin | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/miss-donovan-is-the-fiancee-of-stockbroker.html | Miss Donovan Is the Fiancee Of Stockbroker | True | Special to The New York Times | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/new-zealand-widens-vote.html | New Zealand Widens Vote | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/member-expelled-by-alabama-senate.html | MEMBER EXPELLED BY ALABAMA SENATE | True | Special to The New York Times | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/olivares-47-knockouts-fights-rose-tonight-for-bantam-title.html | Olivares (47 Knockouts) Fights Rose Tonight for Bantam Title | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/fran-jeffries-energizes-air-of-the-persian-room.html | Fran Jeffries Energizes Air of the Persian Room | True | By Bernard Weinraub | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/michael-larsen.html | MICHAEL LARSEN | True | Spool' to The New York T. Imes | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/mansfield-in-cambodia.html | Mansfield in Cambodia | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/mccracken-bars-looser-reins-now-sees-time-not-ripe-for-shift-in.html | McCracken Bars Looser Reins Now; Sees Time Not Ripe for Shift in Policy | True | By H. Erich Heinemann | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/mccarthy-moves-to-hotel-aide-expects-no-divorce.html | McCarthy Moves to Hotel; Aide Expects No Divorce | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/battle-continues-near-danang.html | Battle Continues Near Danang | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/nhl-clubs-defer-expasion-talks-balk-at-realignment-will-meet-again.html | N.H.L. CLUBS DEFER EXPANSION TALKS; Balk at Realignment, Will Meet Again Next Month | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/tax-aides-ouster-is-called-the-price-of-a-vote-for-abm-tax-aides.html | Tax Aide's Ouster Is Called the Price of a Vote for ABM; TAX AIDE'S OUSTER TIED TO ABM VOTE | True | By Eileen Shanahan | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/russians-end-czech-visit.html | Russians End Czech Visit | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/lumss-bid-approved-on-caesars-palace.html | LUM'S BID APPROVED ON CAESAR'S PALACE | True | Special to The New York Times | 1997-06-16 | RE0000758470 | B00000526442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/marine-seized-but-soldier-enters-hawaii-sanctuary.html | Marine Seized, but Soldier Enters Hawaii Sanctuary | True | Special to The New York Times | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/armed-forces-cut-100000-by-laird-budget-trimmed-secretary-sees-the.html | ARMED FORCES CUT 100,000 BY LAIRD; BUDGET TRIMMED; Secretary Sees the Nation's 'Readiness Weakened' -$1,5-Billion Is Slashed | True | Special to The New York Times | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/distributor-of-value-line-called-lax-by-sec-staff-administrative.html | Distributor of Value Line Called Lax by S.E.C. Staff; Administrative Proceedings Ordered - Fund Group Says Back-Office Jam Complained Of Has Been Ended | True | Special to The New York Times | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/wells-fargo-seeks-listing.html | Wells Fargo Seeks Listing | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/rockefellers-form-investment-group.html | ROCKEFELLERS FORM INVESTMENT GROUP | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/stadium-pact-suit-dismissed.html | Stadium Pact Suit Dismissed | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/staats-cotsworth-is-cast.html | Staats Cotsworth Is Cast | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/books-of-the-times-the-interpretation-of-baboons.html | Books of The Times; The Interpretation of Baboons | True | By Christopher Lehmann-Haupt | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/harvester-cites-a-sharp-decline-volume-shows-rise.html | Harvester Cites a Sharp Decline; Volume Shows Rise | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/oil-drilling-code-eased-by-hickel-2-industry-objections-met-rules.html | OIL DRILLING CODE EASED BY HICKEL; 2 Industry Objections Met -- Rules Effective Today | True | By Robert H. Phelps | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/black-militants-in-arkansas-begin-walk-against-fear.html | Black Militants in Arkansas Begin 'Walk Against Fear' | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/comment-by-the-us.html | Comment by the U.S. | True | Special to The New York Times | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/welfare-group-faintly-praises-nixon-reform-plan.html | Welfare Group Faintly Praises Nixon Reform Plan | True | By Ben A. Franklin | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/for-liners-in-brooklyn.html | For Liners in Brooklyn | True | LUDWIG RIEMENSCHNEIDER | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/usthai-pact.html | U.S.-Thai Pact | True | HAROLD WILLENS | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/five-indiana-klansmen-held-in-possession-of-dynamite.html | Five Indiana Klansmen Held In Possession of Dynamite | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/teatime-on-isle-of-man-keeps-70-hanging-in-air.html | Teatime on Isle of Man Keeps 70 Hanging in Air | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/pianist-challenges-soviet-on-travel.html | PIANIST CHALLENGES SOVIET ON TRAVEL | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/ford-to-introduce-a-safety-air-bag-on-the-71-mercury.html | Ford to Introduce a Safety Air Bag on the '71 Mercury | True | By Jerry M. Flint | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/6-held-in-theft-of-youths-funds-antipoverty-corps-aides-said-to.html | 6 HELD IN THEFT OF YOUTHS FUNDS; Antipoverty Corps Aides Said to Have Taken $11,538.96 | True | By Francis X. Clines | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/kopechnes-gain-an-autopsy-delay-win-hearing-postponement-in-kennedy.html | KOPECHNES GAIN AN AUTOPSY DELAY; Win Hearing Postponement in Kennedy Accident | True | By Homer Bigart | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/chicago-blacks-resume-protest-in-bid-for-building-trades-jobs.html | Chicago Blacks Resume Protest in Bid for Building Trades Jobs | True | By John Kifner | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/callender-is-appointed-head-of-urban-coalition-to-be-given-leave-of.html | Callender Is Appointed Head of Urban Coalition; To Be Given Leave of Absence From City Housing Post | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/rock-fair-to-return-to-bethel.html | Rock Fair to Return to Bethel | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/newports-rebound-from-grey.html | Newports Rebound From Grey | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/market-place-mergers-still-a-way-of-life.html | Market Place: Mergers Still A Way of Life | True | By John J. Abele | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/oldcity-mosque-badly-damaged-arson-is-charged-by-arabs-in-jerusalem.html | OLD-CITY MOSQUE BADLY DAMAGED; Arson Is Charged by Arabs in Jerusalem -- Israel Denies Responsibility | True | By Tad Szulc | 1997-06-16 | RE0000758470 | B00000526442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/path-to-interrupt-runs.html | PATH to Interrupt Runs | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/pueblo-drama-planned.html | Pueblo Drama Planned | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/indianapolis-strike-delayed.html | Indianapolis Strike Delayed | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/the-pentagon-battle-over-money-and-strategy-.html | The Pentagon Battle Over Money and Strategy | True | By James Reston | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/giants-top-mets-76-in-11th-when-hendersons-drive-eludes-agee-for.html | Giants Top Mets, 7-6, in 11th When Henderson's Drive Eludes Agee for Triple; RUN-SCORING BLOW HIT HIGH INTO SUN | True | By Joseph Durso | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/frokowsky-body-claimed.html | Frokowsky Body Claimed | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/garbage-piles-up-and-suburbs-seek-places-to-put-it.html | Garbage Piles Up, and Suburbs Seek Places to Put It | True | By Nancy Moran | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/executive-changes.html | Executive Changes | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/store-sales-advance.html | Store Sales Advance | True | Special to The New York Times | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/nixon-submits-nomination-of-haynsworth-to-senate.html | Nixon Submits Nomination Of Haynsworth to Senate | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/governor-pressed-on-special-session.html | Governor Pressed on Special Session | True | By William F. Farrell | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/new-jerseys-cost-defended-by-navy.html | NEW JERSEY'S COST DEFENDED BY NAVY | True | Special to The New York Times | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/menus-with-foreign-flavor.html | Menus With Foreign Flavor | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/lindsay-enlists-shea-to-help-bring-jetgiant-game-here.html | Lindsay Enlists Shea to Help Bring Jet-Giant Game Here | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/john-taras-to-reorganize-paris-ballet.html | John Taras to Reorganize Paris Ballet | True | By Anna Kisselgoff | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/seabury-istigk-exstate-senator-depressionera-reformer-from.html | SEABURY ISTIGK, EX-STATE SENATOR; Depression-Era Reformer -From Westchester Dies | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/city-to-investigate-increase-in-prices.html | CITY TO INVESTIGATE INCREASE IN PRICES | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/eight-admit-vandalizing-offices-of-2-draft-boards-here-3-priests-in.html | Eight Admit Vandalizing Offices of 2 Draft Boards Here; 3 Priests in Group | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/apparent-man-failure-in-train-collision-is-under-scrutiny.html | Apparent Man Failure' in Train Collision Is Under Scrutiny | True | By John Darnton | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/canadian-bills-auctioned.html | Canadian Bills Auctioned | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/seale-loses-bid-to-be-released-panther-fights-extradition-bail.html | SEALE LOSES BID TO BE RELEASED; Panther Fights Extradition -- Bail Denied for Weekend | True | By Lawrence E. Davies | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/cleanup-begins-in-storms-wake-battered-gulf-coast-shakes-off-mood.html | CLEANUP BEGINS IN STORM'S WAKE; Battered Gulf Coast Shakes Off Mood of Confusion | True | By Jon Nordheimer | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/nader-drafting-profile-to-show-power-of-a-capital-law-firm.html | Nader Drafting Profile to Show Power of a Capital Law Firm | True | By John D. Morris | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/irish-defeat-in-un-on-ulster-is-denied.html | IRISH DEFEAT IN U.N. ON ULSTER IS DENIED | True | Special to The New York Times | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/soviet-press-says-little-about-rioting-in-czechoslovakia.html | Soviet Press Says Little About Rioting In Czechoslovakia | True | Special to The New York Times | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/vaughan-of-atlanta-wins-two-dashes-at-oslo-meet.html | Vaughan of Atlanta Wins Two Dashes at Oslo Meet | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/a-new-restaurant-and-an-old-favorite.html | A New Restaurant and an Old Favorite | True | By Craig Claiborne | 1997-06-16 | RE0000758470 | B00000526442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/macys-post-is-filled.html | Macy's Post Is Filled | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/shaws-68-leads-avco-golf-winds-send-scores-soaring-knudson-kaser.html | Shaw's 68 Leads Avco Golf; Winds Send Scores Soaring, KNUDSON, KASER ONE STROKE BACK | True | By Michael Strauss | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/recruiting-curbs-urged-by-ncaas-policy-group.html | Recruiting Curbs Urged By N.C.A.A.'s Policy Group | True | Special to The New York Times | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/dice-game-robbery-charged-to-two-city-investigators.html | Dice Game Robbery Charged To Two City Investigators | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/judge-glenn-wins-by-5-lengths-pays-3040-in-jersey.html | Judge Glenn Wins By 5 Lengths, Pays $30.40 in Jersey | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/revised-us-walker-cup-team-faces-british-golfers-today.html | Revised U.S. Walker Cup Team Faces British Golfers Today | True | By Lincoln A. Werden | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/hurricane-expert-calls-storm-biggest-in-us.html | Hurricane Expert Calls Storm Biggest in U.S. | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/naming-of-us-arts-council-head-is-near.html | Naming of U.S. Arts Council Head Is Near | True | By Howard Taubman | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/prince-yonder-rallies-from-last-to-take-promise-hurdles-by-five.html | Prince Yonder Rallies From Last to Take Promise Hurdles by Five; AUGUSTUS BAY 2D IN SARATOGA RACE | True | By Joe Nichols | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/mrs-cheney-and-mrs-gay-take-us-senior-net-final.html | Mrs. Cheney and Mrs. Gay Take U.S. Senior Net Final | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/filipino-stops-japanese.html | Filipino Stops Japanese | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/carolina-air-crash-kills-4.html | Carolina Air Crash Kills 4 | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/lorraine-robbins-plans-bridal-to-dw-marshall.html | Lorraine Robbins Plans Bridal to D.W. Marshall | True | Special to The New York Times | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/procaccino-wins-endorsement-of-the-central-labor-council-procaccino.html | Procaccino Wins Endorsement Of the Central Labor Council; PROCACCINO WINS LABOR BODY'S AID | True | By Damon Stetson | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/retail-chains-earnings-climb-federated-sales-up.html | Retail Chains' Earnings Climb; Federated Sales Up | True | By Clare M. Reckert | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/leason-h-adams-82-geophysics-leader.html | LEASON H. ADAMS, 82, GEOPHYSICS LEADER' | True | Special t,to The Ne York Times | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/knox-college-gets-gift-for-purchase-of-aurora-downs.html | Knox College Gets Gift for Purchase of Aurora Downs | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/britains-chief-of-staff-visits-ulster.html | Britain's Chief of Staff Visits Ulster | True | By John M. Lee | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/fredrickson-stars-in-scrimmage-and-giants-drop-dyer-one-of-his.html | Fredrickson Stars in Scrimmage and Giants Drop Dyer, One of His Rivals; FULLBACK ROMPS ON OPEN-FIELD RUN | True | By George Vecsey | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/church-body-asks-funds-to-nonwhites-rejects-reparations-churchmen.html | Church Body Asks Funds to Nonwhites; Rejects Reparations; CHURCHMEN URGE AID TO OPPRESSED | True | By Edward B. Fiske | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/pragues-day-of-defiance.html | Prague's Day of Defiance | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/bible-theft-may-spur-tighter-security-at-harvard.html | Bible Theft May Spur Tighter Security at Harvard | True | By John H. Fenton | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/insurers-raise-loss-estimates-for-hurricane-but-cant-agree.html | Insurers Raise Loss Estimates For Hurricane, but Can't Agree | True | By Robert J. Cole | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/bernadette-devlin-here-to-seek-1million-for-ulsters-refugees.html | Bernadette Devlin Here to Seek $1-Million for Ulster's Refugees | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/gen-frank-armstrong-jr-dies-i-led-raids-by-b17s-in-europe.html | Gen. Frank Armstrong Jr. Dies; I Led Raids by B-17's in Europe' | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/the-bigi-cutaway-a-beauty-parlor-that-isnt.html | The Bigi Cutaway: A Beauty Parlor That Isn't | True | By Angela Taylor | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/nassau-street-vehicle-ban-to-be-revised-and-retained.html | Nassau Street Vehicle Ban To Be Revised and Retained | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/procaccino-vows-fight-to-save-20c-fare-by-using-city-funds.html | Procaccino Vows Fight to Save 20c Fare by Using City Funds | True | By Edward C. Burks | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/monmouth-lists-earnings.html | Monmouth Lists Earnings | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/jordan-complains-to-un.html | Jordan Complains to U.N. | True | Special to The New York Times | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/seat-on-big-board-sold.html | Seat on Big Board Sold | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/miss-rewick-and-army-man-wed-in-hawaii.html | Miss Rewick And Army Man Wed in Hawaii | True | Special to The New York Times | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/to-widen-labor-law.html | To Widen Labor Law | True | ALFRED BAKER LEWIS | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/foreign-affairs-the-sling-market.html | Foreign Affairs: The Sling Market | True | By C.l. Sulzberger | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/coast-board-acts-on-public-ownership.html | COAST BOARD ACTS ON PUBLIC OWNERSHIP | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/miss-bartkowicz-gains-at-net.html | Miss Bartkowicz Gains at Net | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/stanley-baar-57-headed-public-relations-agency.html | Stanley Baar, 57, Headed Public Relations Agency | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/dr-arthur-herbert-of-maass-hospital.html | DR. ARTHUR HERBERT OF MAASS HOSPITAL | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/real-estate-commissioner-named.html | Real Estate Commissioner Named | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/device-to-trap-soot-being-tested-here.html | DEVICE TO TRAP SOOT BEING TESTED HERE | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/broadcast-to-seek-gifts-for-vietnam-servicemen.html | Broadcast to Seek Gifts For Vietnam Servicemen | True | Special to The New York Times | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/con-edison-wants-more.html | Con Edison Wants More | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/german-sentenced-for-death.html | German Sentenced for Death | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/dublin-critical-of-accord.html | Dublin Critical of Accord | True | Special to The New York Times | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/1million-drive-for-marchi-is-opened.html | $1-Million Drive for Marchi Is Opened | True | By Thomas P. Ronan | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/carrier-collides-with-tug.html | Carrier Collides With Tug | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/alert-out-for-sailor.html | Alert Out for Sailor | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/waterloo-fete-loses-program-from-caramoor.html | Waterloo Fete Loses Program From Caramoor | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/smith-pasarell-reach-semifinals-ruffels-and-graebner-lose-in.html | SMITH, PASARELL REACH SEMIFINALS; Ruffels and Graebner Lose in Grass-Court Tennis | True | By Neil Amdur | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/chemical-union-defies-aflcio-joins-rival-alliance-despite-meany.html | CHEMICAL UNION DEFIES A.F.L.-C.I.O.; Joins Rival Alliance Despite Meany Expulsion Threat | True | Special to The New York Times | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/mosque-is-third-holiest-shrine-of-islam.html | Mosque Is Third Holiest Shrine of Islam | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/gambino-called-by-a-grand-jury-mafia-leader-subpoenaed-to-testify.html | GAMBINO CALLED BY A GRAND JURY; Mafia Leader Subpoenaed to Testify in Brooklyn | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/nashville-banks-to-merge.html | Nashville Banks to Merge | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/indian-party-bloc-sets-censure-date.html | INDIAN PARTY BLOC SETS CENSURE DATE | True | Special to The New York Times | 1997-06-16 | RE0000758470 | B00000526442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/new-orders-show-big-rise-for-july-defense-activity-is-spur-consumer.html | NEW ORDERS SHOW BIG RISE FOR JULY; Defense Activity Is Spur -Consumer Savings Drop | True | By Edwin L. Dale Jr. | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/prices-of-copper-close-with-gains-metal-recovers-after-drop-on.html | PRICES OF COPPER CLOSE WITH GAINS; Metal Recovers After Drop on Defense-Spending Cut | True | By Elizabeth M. Fowler | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/taiwan-wins-43-in-little-league-tops-elyria-ohio-to-reach-final.html | TAIWAN, WINS, 4-3, IN LITTLE LEAGUE; Tops Elyria, Ohio, to Reach Final Against Santa Clara | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/clifford-reck-ling.html | CLIFFORD RECK. LING | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/galloway-sorlein-give-us-lead-in-stevens-cup-tennis.html | Galloway, Sorlein Give U.S. Lead in Stevens Cup Tennis | True | | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/ussoviet-relations-hampered-a-year-after-invasion.html | U.S.-Soviet Relations Hampered a Year After Invasion | True | By Benjamin Welles | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/nixon-yet-to-give-thai-deal-backing-laird-says-president-and-rogers.html | NIXON YET TO GIVE THAI DEAL BACKING; Laird Says President and Rogers Haven't Approved | True | By E. W. Kenworthy | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-22 | 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/army-decision-on-courtmartial-for-8-green-berets-awaited-as.html | Army Decision on Court-Martial for 8 Green Berets Awaited as Hearings End | True | By James P. Sterba | 1997-06-16 | RE0000758470 | B00000526442 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/colts-whip-bills-as-unitas-stars-gain-fourth-victory-in-row-over.html | COLTS WHIP BILLS AS UNITAS STARS; Gain Fourth Victory in Row Over A.F.L. Eleven, 20-7 | True | By William N. Wallacespecial to The New York Times | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/finch-asked-to-explain-school-integration-delay-federal-court-sets.html | Finch Asked to Explain School Integration Delay; Federal Court Sets Hearing Monday on Withdrawal of Plans for Mississippi | True | By Fred P. Grahamspecial to The New York Times | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/u-s-aid-coordinated.html | U. S. Aid Coordinated | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/zaddie-r-bunker-81-became-pilot-r-65j.html | ZADDIE R. BUNKER, 81, BECAME PILOT --T 65J | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/us-clinches-stevens-cup-beating-canada-in-doubles.html | U.S. Clinches Stevens Cup, Beating Canada in Doubles | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/wlter-h-cole.html | W,-LTER H. COLE | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/courageous-keeps-dorade-sail-trophy.html | COURAGEOUS KEEPS DORADE SAIL TROPHY | True | Special to The New York Times | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/rev-dr-herman-j-rippe-lutheran-pastor-in-queens.html | Rev. Dr. Herman J. Rippe, Lutheran Pastor in Queens | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/aid-for-west-virginia.html | Aid for West Virginia | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/con-ed-will-offer-55million-issue-to-shareholders.html | Con Ed Will Offer $55-Million Issue To Shareholders | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/exploring-the-gulf-stream.html | Exploring the Gulf Stream | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/market-place-money-crunch-hits-dividends.html | Market Place Money Crunch Hits Dividends | True | By John J. Abele | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/soviet-shift-seen-on-arms-on-seabed.html | SOVIET SHIFT SEEN ON ARMS ON SEABED | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/tokyo-buying-maturities-of-interamerican-bank.html | Tokyo Buying Maturities Of Inter-American Bank | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/investment-in-malaysia-by-foreigners-declines.html | Investment in Malaysia By Foreigners Declines | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/louisville-strike-ends.html | Louisville Strike Ends | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/hartstein-resigns-at-city-u-to-take-a-post-in-teaching.html | Hartstein Resigns at City U. To Take a Post in Teaching | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/harlem-league-five-faces-pro-allstars-tomorrow.html | Harlem League Five Faces Pro All-Stars Tomorrow | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/emilio-garcia-godoy.html | EMILIO GARCIA GODOY | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/tom-smothers-will-head-brothers-producing-firm.html | Tom Smothers Will Head Brothers' Producing Firm | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/wife-tells-of-last-hours-of-reported-beret-victim.html | Wife Tells of Last Hours Of Reported Beret Victim | True | By James B. Sterbaspecial to The New York Times | 1997-06-16 | RE0000758480 | B00000533125 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/japan-air-lines-ask-fare-cut.html | Japan Air Lines Ask Fare Cut | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/bonn-a-lefthander-takes-trapshoot-handicap-title.html | Bonn, a Left-Hander, Takes Trapshoot Handicap Title | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/dr-paul-goolker-dies-psychiatrist-at-mt-sinai.html | Dr. Paul Goolker Dies; Psychiatrist at Mt. Sinai | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/stock-prices-are-steady-on-the-london-exchange-but-government-bonds.html | Stock Prices Are Steady on the London Exchange, but Government Bonds Weaken; PARIS IRREGULAR; BRUSSELS GAINS Tokyo Average Declines on Report That Exporters' Loans May Cost More | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/father-describes-suspect.html | Father Describes Suspect | True | Special to The New York Times | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/jersey-woman-and-child-die-in-fire-2-others-hurt.html | Jersey Woman and Child Die in Fire; 2 Others Hurt | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/nuptials-for-miss-williams-and-alvan-t-fuller-3d.html | Nuptials for Miss Williams and Alvan T. Fuller 3d | True | Special to The New York Timer | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/emory-kiess.html | EMORY KIESS | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/90-czechs-ask-asylum.html | 90 Czechs Ask Asylum | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/tribute-to-a-teacher.html | Tribute to a Teacher | True | HENRY MAYER | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/alabama-weatherman-held-hero-of-camille.html | Alabama Weatherman Held 'Hero of Camille' | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/state-ordered-to-pay-228000-to-children-mother-attacked.html | State Ordered to Pay $228,000 To Children Whose Mother Attacked | True | By C. Gerald Fraser | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/trading-in-pergamon-suspended-london-exchange-acts-trading-in.html | Trading in Pergamon Suspended; London Exchange Acts Trading in Pergamon Suspended London Exchange Acts | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/lindsays-guests-on-li.html | Lindsays Guests on L.I. | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/amsterdam-airport-project.html | Amsterdam Airport Project | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/petrone-appointed-director-of-the-apollo-program.html | Petrone Appointed Director of the Apollo Program | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/charges-dropped-against-3-who-covered-draft-protest.html | Charges Dropped Against 3 Who Covered Draft Protest | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/natomas-co-in-agreement-with-reading-bates-co.html | Natomas Co. in Agreement With Reading & Bates Co. | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/2-supply-barges-in-arctic-seriously-damaged-by-ice.html | 2 Supply Barges in Arctic Seriously Damaged by Ice | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/harry-t-nettelbiadti.html | HARRY T. NETTELBl'ADTI | True | Special to The , | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/u-s-communists-in-talks-with-koreans-in-pyongyang.html | U. S. Communists in Talks With Koreans in Pyongyang | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/moslems-riot-in-kashmir.html | Moslems Riot in Kashmir | True | Special to The New York Times | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/forward-with-the-left-foot.html | Forward With the Left Foot' | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/22million-to-aid-law-enforcement.html | $2.2-MILLION TO AID LAW ENFORCEMENT | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/dr-brown-is-named-acting-school-superintendent.html | Dr. Brown Is Named Acting School Superintendent | True | By M. A. Farber | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/nohands-gun-aimer-geared-to-fliers-eyeballs-wide-variety-of-ideas.html | No-Hands Gun Aimer Geared to Flier's Eyeballs; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/city-is-seeking-more-streets-for-pedestrian-malls.html | City Is Seeking More Streets for Pedestrian Malls | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/mutual-fund-sales-rise.html | Mutual Fund Sales Rise | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/recovery-commander-george-arthur-lincoln.html | Recovery Commander George Arthur Lincoln | True | Special to The New York Times | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/antiques-the-subtle-newport-rococo-18thcentury-furniture-varies-by.html | Antiques: The Subtle Newport Rococo; 18th-Century Furniture Varies by Region | True | By Marvin D. Schwartz | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/topics-the-baggage-of-a-political-exile.html | Topics: The Baggage of a Political Exile | True | By Lillian Hellman | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/arrest-of-8-draft-foes-called-misguided.html | Arrest of 8 Draft Foes Called 'Misguided' | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/maryland-rebuked-on-pro-talent-scout.html | MARYLAND REBUKED ON PRO TALENT SCOUT | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/service-restored-by-penn-central-road-to-delay-sunday-runs-to-clear.html | SERVICE RESTORED BY PENN CENTRAL; Road to Delay Sunday Runs to Clear Crash Debris | True | By John Darntonspecial To the New York Times | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/lo-the-poor-corsican-landowner.html | Lo, the Poor Corsican Landowner | True | By John L. Hessspecial To the New York Times | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/four-march-in-arkansas-town-police-threat-ends.html | Four March in Arkansas; Town Police Threat Ends | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/soviet-trades-10-for-spys-return-west-germans-freed-for-man-south.html | SOVIET TRADES 10 FOR SPY'S RETURN; West Germans Freed for Man South Africa Held | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/twins-defeat-yanks-60-olivas-2-homers-bat-in-five-runs-twins.html | Twins Defeat Yanks, 6-0; OLIVA'S 2 HOMERS BAT IN FIVE RUNS Twins' Slugger Hits Nos. 16 and 17 -- Boswell Struck on Helmet by Pitch | True | By Leonard Koppettspecial To the New York Times | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/major-brush-fires-curbed-in-3-counties-in-california.html | Major Brush Fires Curbed In 3 Counties in California | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/green-beret-officers-wife-keeps-an-uneasy-vigil.html | Green Beret Officer's Wife Keeps an Uneasy Vigil | True | By Nan Robertsonspecial To the New York Times | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/court-refuses-to-charge-trudeau-with-assault.html | Court Refuses to Charge: Trudeau With Assault | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/us-and-thailand-agree-to-discuss-troop-reduction-bangkok-reported.html | U.S. AND THAILAND AGREE TO DISCUSS TROOP REDUCTION; Bangkok Reported Pressing for Talks Out of Pique Over Dispute on Aid Plan NO EARLY PULLOUT SEEN Nixon, During Asian Trip, Is Said to Have Spoken of Gradual Withdrawal U.S. AND THAILAND TO DISCUSS TROOPS | True | Special to The New York Times | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/miss-black-america-is-crowned-at-forum.html | Miss Black America Is Crowned at Forum | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/airborne-general-derides-marines-on-racial-fights.html | Airborne General Derides Marines on Racial Fights | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/australian-is-seized-by-israel-as-suspect-in-arson-at-mosque-israel.html | Australian Is Seized By Israel as Suspect In Arson at Mosque; Israelis Arrest Australian in Al Aksa Mosque Arson | True | By Tad Szulcspecial To the New York Times | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/omark-to-buy-in-shares.html | Omark to Buy in Shares | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/garbage-is-hurled-in-harlem-protest.html | GARBAGE IS HURLED IN HARLEM PROTEST | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/in-hospital-8-weeks-man-59-identified.html | IN HOSPITAL 8 WEEKS, MAN, 59, IDENTIFIED | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/nevele-pride-heads-field-in-100000-trot-tonight-us-horse-oddon-in.html | Nevele Pride Heads Field in $100,000 Trot Tonight;; U.S. HORSE ODD-ON IN WESTBURY TROT Une de Mai, France, Second Choice -- Kentucky Fibber, Fresh Yankee Listed | True | By Louis Effratspecial To the New York Times | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/lutz-and-roche-to-meet-in-first-round.html | Lutz and Roche to Meet in First Round | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/new-orleans-hotel-fire.html | New Orleans Hotel Fire | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/rep-lowenstein-teargas-victim-tells-of-attacks-in-prague-aide-is.html | REP. LOWENSTEIN TEAR-GAS VICTIM; Tells of Attacks in Prague -- Aide Is Held 14 Hours | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/gi-haircut-is-sheared-as-taxdeductible-item.html | G.I. Haircut Is Sheared As Tax-Deductible Item | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/samuel-dalsimer-is-dead-at-60-head-of-antidefamation-league-bnai.html | Samuel Dalsimer Is Dead at 60; Head of Anti-Defamation League; B'nai B'rith Group Chairman Since April Was on Board of Grey Advertising | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/six-in-southwest-africa-sentenced-as-terrorists.html | Six in South-West Africa Sentenced as Terrorists | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/japan-helps-thais-to-expand-phones.html | JAPAN HELPS THAIS TO EXPAND PHONES | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/starstudded-cast-in-rich-trot.html | Star-Studded Cast in Rich Trot | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/english-174-for-5-in-cricket-new-zealand-halted-at-150.html | English 174 for 5 in Cricket; New Zealand Halted at 150 | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/contract-award.html | CONTRACT AWARD | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/marchi-scores-procaccino-on-city-fare-subsidy.html | Marchi Scores Procaccino on City Fare Subsidy | True | By Thomas P. Ronan | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/debbie-bypasses-bermuda.html | Debbie Bypasses Bermuda | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/platinum-deposits-found.html | Platinum Deposits Found | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/queens-couple-held-in-students-slaying.html | QUEENS COUPLE HELD IN STUDENT'S SLAYING | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/floods-in-southern-mexico.html | Floods in Southern Mexico | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/panel-will-study-campus-violence-linowitz-to-head-inquiry-by.html | PANEL WILL STUDY CAMPUS VIOLENCE; Linowitz to Head Inquiry by Council on Education | True | By David E. Rosenbaumspecial To the New York Times | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/quickfood-division-is-set-by-interstate-united-corp.html | Quick-Food Division Is Set By Interstate United Corp. | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/filipinos-hunt-for-huks.html | Filipinos Hunt for Huks | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/loan-b-boucher-is-wed-o-louis-sill.html | loan B. Boucher Is Wed o Louis Sill | True | al to The ew Yor'x Tmee | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/holding-subway-fare.html | Holding Subway Fare | True | HOWARD N. MANTEL | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/benko-tops-byrne-for-us-chess-lead.html | BENKO TOPS BYRNE FOR U.S. CHESS LEAD | True | Special to The New York Times | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/hitlerstalin-pact.html | Hitler-Stalin Pact | True | VACLOVAS SIDZIKAUSKAS | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/hickel-to-spell-out-oil-drilling-code.html | Hickel to Spell Out Oil Drilling Code | True | By Robert H. Phelpsspecial To the New York Times | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/fair-to-open-in-syracuse.html | Fair to Open in Syracuse | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/california-poll-puts-reagan-ahead-of-four-democrats.html | California Poll Puts Reagan Ahead of Four Democrats | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/neighborhoods-maspeth-feels-forgotten-workingmen-angry-at-city-hall.html | Neighborhoods: Maspeth Feels Forgotten; Workingmen, Angry at City Hall, Lean to Procaccino | True | By Lacey Fosburgh | 1997-06-16 | RE0000758480 | B00000533125 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/soviet-observes-rumanian-fete-with-restraint.html | Soviet Observes Rumanian Fete With Restraint | True | By Bernard Gwertzmanspecial to The New York Times | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/nine-in-hopeful-at-spa-walkers-8-to-5-in-112375-dash-pontifex-is-52.html | Nine in Hopeful at Spa; WALKER'S 8 TO 5 IN $112,375 DASH Pontifex Is 5-2 for Stakes Today -- Harem Lady Wins and Returns $17.40 | True | By Joe Nicholsspecial To the New York Times | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/ghana-receives-3d-constitution-new-charter-allows-panel-to-serve-as.html | GHANA RECEIVES 3D CONSTITUTION; New Charter Allows Panel to Serve as President | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/sherman-lets-giants-eat-cake.html | Sherman Lets Giants Eat Cake | True | By George Veeseyspecial To the New York Times | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/camille-breaks-up.html | Camille Breaks Up | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/lindsay-to-confer-on-curb-on-fire-trucks-at-lights.html | Lindsay to Confer on Curb On Fire Trucks at Lights | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/maria-antonelli-i.html | MARIA ANTONELLI I | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/auto-output-rises.html | Auto Output Rises | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/strike-closes-stockyards.html | Strike Closes Stockyards | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/weekend-paper-to-cost-25c.html | Weekend Paper to Cost 25c | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/air-falls-sailors-at-manhasset-by-only-30-of-186-yachts-are-able-to.html | AIR FALLS SAILORS AT MANHASSET BY; Only 30 of 186 Yachts Are Able to Finish in Time | True | By John Rendelspecial To the New York Times | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/big-seller-keeping-gold-price-steady-say-swiss-dealers-big-seller.html | Big Seller Keeping Gold Price Steady, Say Swiss Dealers; Big Seller Held Stabilizing Price Of Gold, Swiss Dealers Report | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/death-tolls-compared.html | Death Tolls Compared | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/gathering-in-bethel.html | Gathering in Bethel | True | CARL SCHER | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/slum-pupil-plan-is-to-stop-here-parents-and-children-aided-by.html | SLUM PUPIL PLAN IS TO STOP HERE; Parents and Children Aided by Classes in Brooklyn | True | By Francis X. Clines | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/labor-office-names-chief.html | Labor Office Names Chief | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/crimes-on-children-found-to-be-up-23.html | CRIMES ON CHILDREN FOUND TO BE UP 23% | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/mother-of-11-guilty-of-child-neglect.html | MOTHER OF 11 GUILTY OF CHILD NEGLECT | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/owners-to-assume-full-pension-costs-of-nhl-players.html | Owners to Assume Full Pension Costs Of N.H.L. Players | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/fingerprint-delays-reduced-by-police.html | FINGERPRINT DELAYS REDUCED BY POLICE | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/books-of-the-times-myth-or-no-myth-let-it-stand.html | Books of The Times; Myth or No Myth, Let It Stand | True | By Walter Clemons | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/for-youth-corps-its-african-fashion.html | For Youth Corps, It's African Fashion | True | By Judy Klemesrud | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/mississippi-color-line-erased-in-refugee-camp-after-storm.html | Mississippi Color Line Erased In Refugee Camp After Storm; Mississippi Color Line Is Erased in Refugee Camp | True | By Jon Nordheimerspecial To the New York Times | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | Special to The New York Times | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/american-pipe-views-profit.html | American Pipe Views Profit | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/littered-city.html | Littered City | True | SOUTHWICK PHELPS | 1997-06-16 | RE0000758480 | B00000533125 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/pornography-link-to-rape-is-disputed.html | PORNOGRAPHY LINK TO RAPE IS DISPUTED | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/bullion-claimed-by-us-customs-salvaged-treasure-issue-in-texas.html | BULLION CLAIMED BY U.S. CUSTOMS; Salvaged Treasure Issue in Texas Court Suits | True | By Martin Waldronspecial To the New York Times | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/reasonable-code.html | Reasonable Code | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/finch-criticizes-doctors-on-costs-says-they-must-hold-down-expenses.html | FINCH CRITICIZES DOCTORS ON COSTS; Says They Must Hold Down Expenses of Medicaid FINCH CRITICIZES DOCTORS ON COSTS | True | By James M. Naughtonspecial To the New York Times | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/recovery-teams-find-more-bodies-in-the-debris-of-hurricane-at-pass.html | Recovery Teams Find More Bodies in the Debris of Hurricane at Pass Christian; Damage Estimates Put In Hundreds of Millions | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/newissue-market-comes-to-life-with-13-offerings-during-week.html | New-Issue Market Comes to Life With 13 Offerings During Week; NEW-ISSUE SALES LARGER IN WEEK | True | By Robert D. Hershey Jr. | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/peru-takes-over-wr-grace-plants-but-us-concern-says-it-has.html | PERU TAKES OVER W.R. GRACE PLANTS; But U.S. Concern Says It Has Assurance of Return of $80-Million Industries PERU TAKES OVER W.R. GRACE PLANTS | True | By United Press International | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/sports-of-the-times-the-promoter.html | Sports of The Times; The Promoter | True | By Robert Lipsyte | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/new-army-chief-for-laos-i.html | New Army Chief for Laos I | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/profit-mark-set-by-kayserroth-sales-also-reach-highest-level-in.html | PROFIT MARK SET BY KAYSER-ROTH; Sales Also Reach Highest Level in Company's History Sales and Earnings Statistics Are Reported by Corporations | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/julia-clakk-radcliffe-alumna-and-johns-m-boak-married.html | Julia Clakk, Radcliffe Alumna, And Johns M. Boak Married | True | pecfaf¼le The New Nor' Tlrnem | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/lodge-and-nixon-confer-on-paris-talks-vietnam.html | Lodge and Nixon Confer On Paris Talks, Vietnam | True | Special to The New York Times | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/zoos-trying-to-be-more-livable-zoos-try-to-be-more-livable-but.html | Zoos Trying to Be More Livable; Zoos Try to Be More Livable But They're Not for Rebecca | True | By Murray Schumach | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/nixon-postal-corporation-plan-gaining-little-support-in-house.html | Nixon Postal Corporation Plan Gaining Little Support in House | True | Special to The New York Times | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/cook-industries-in-southern-bid-seeks-riverside-group-cook.html | Cook Industries in Southern Bid; Seeks Riverside Group Cook Industries in Southern Bid; Seeks Riverside Group | True | By Clare M. Reckert | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/cadbury-schweppes-said-to-consider-listing-here.html | Cadbury Schweppes Said To Consider Listing Here | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/santa-fes-expert-tinsmith-caterer-and-enchilada-maker.html | Santa Fe's Expert Tinsmith, Caterer and Enchilada - Maker | True | By Jean Hewittspecial To the New York Times | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/meredith-resumes-walk.html | Meredith Resumes Walk | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/cuite-faces-fight-on-his-leadership-weiss-and-troy-separately-try.html | CUITE FACES FIGHT ON HIS LEADERSHIP; Weiss and Troy Separately Try for Council Helm | True | By Maurice Carroll | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/he-may-have-lost-the-mansion-but-he-salvaged-some-of-its-treasures.html | He May Have Lost the Mansion, but He Salvaged Some of Its Treasures | True | By James F. Lynch | 1997-06-16 | RE0000758480 | B00000533125 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/utility-boycott-by-poor-sought-welfare-group-weighs-plan-for-part.html | UTILITY BOYCOTT BY POOR SOUGHT; Welfare Group Weighs Plan for Part Payment of Bills | | By Ben A. Franklinspecial To the New York Times | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/7th-ny-festival-picks-films-5-of-12-announced-are-french.html | 7th N.Y. Festival Picks Films; 5 of 12 Announced Are French | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/mobile-classrooms-donated.html | Mobile Classrooms Donated | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/amex-advances-in-light-trading-index-gains-by-14-cents-its-peak.html | AMEX ADVANCES IN LIGHT TRADING; Index Gains by 14 Cents, Its Peak Since July 18 | True | By Douglas W. Cray | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/us-amateur-golfers-take-73-lead-over-british-in-walker-cup-matches.html | U.S. Amateur Golfers Take 7-3 Lead Over British in Walker Cup Matches; FLEISHER GETS TIE WITH BONALLACK American Champion Rallies After Being 5 Down at 12th -- Siderowf Is Victor | True | By Lincoln A. Werdenspecial To the New York Times | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/poetry-in-biafra-is-striking-note-of-foreboding-younger-writers.html | Poetry in Biafra Is Striking Note of Foreboding; Younger Writers Turning to 'Literature of Pessimism' as Civil War Drags On | True | By Eric Pacespecial To the New York Times | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/world-council-of-churches-calls-for-safe-routes-for-relief-supplies.html | World Council of Churches Calls for Safe Routes for Relief Supplies to Biafra | True | Special to The New York Times | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/mets-set-back-dodgers-53-before-50460-here-k00sman-victor-with.html | Mets Set Back Dodgers, 5-3, Before 50,460 Here; KOOSMAN VICTOR WITH M'GRAWS AID Starter Relieved in the 7th After Yielding 10 Hits -- Swoboda Belts Homer | True | By Gerald Eskenazi | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/rumania-affirms-alliance.html | Rumania Affirms Alliance | | By Alfred Friendly Jr.special To the New York Times | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/mayor-defends-drug-company-head.html | Mayor Defends Drug Company Head | True | By Martin Tolchin | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/bridge-associations-champions-lose-to-acbl-team-by-7-points.html | Bridge: Association's Champions Lose To A.C.B.L. Team by 7 Points | True | By Alan Truscott | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/opening-of-met-opera-is-in-jeopardy.html | Opening of Met Opera Is in Jeopardy | True | By Damon Stetson | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/boilermakers-name-chief.html | Boilermakers Name Chief | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/protestant-force-in-ulster-curbed-british-gesture-to-catholics.html | PROTESTANT FORCE IN ULSTER CURBED; British Gesture to Catholics Involves Calling in Arms | True | By John M. Leespecial To the New York Times | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/access-to-airport.html | Access to Airport | True | ULRICH F. CARO | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/virginia-town-washed-out.html | Virginia Town Washed Out | True | By Robert M. Smithspecial To the New York Times | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/bids-for-moon-vehicle.html | Bids for Moon Vehicle | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/release-of-captain-asked.html | Release of Captain Asked | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/eviction-abuses-bring-city-action-crackdown-is-ordered-on.html | EVICTION ABUSES BRING CITY ACTION; Crackdown Is Ordered on Relocation Concerns | True | By Edward C. Burks | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/soviet-orbits-cosmos-295.html | Soviet Orbits Cosmos 295 | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/auto-sales-rate-continues-down-deliveries-in-midaugust-by-four.html | AUTO SALES RATE CONTINUES DOWN; Deliveries in Mid-August by Four Manufacturers Top Year-Ago Level DAILY AVERAGE DROPS Nine Selling Days Top 8 in '68 Span -- Chrysler Dealers to Sell Foreign Cars AUTO SALES RATE CONTINUES DOWN | True | By Jerry M. Flintspecial To the New York Times | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/shaw-gets-second-68-for-136-to-lead-avco-golf-by-5-shots.html | Shaw Gets Second 68 for 136 To Lead Avco Golf by 5 Shots | True | By Michael Straussspecial To the New York Times | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/bellmon-abm-vote-is-again-denounced.html | BELLMON ABM VOTE IS AGAIN DENOUNCED | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/oilers-defeat-bears-1917-on-beathardhaik-aerial.html | Oilers Defeat Bears, 19-17, On Beathard-Haik Aerial | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/minutemens-hearing-set.html | Minutemen's Hearing Set | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/shipbuilding-inquiry.html | Shipbuilding Inquiry | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/insurer-stocks-up-despite-hurricane-insurer-stocks-startle-experts.html | Insurer Stocks Up Despite Hurricane; INSURER STOCKS STARTLE EXPERTS | True | By Robert J. Cole | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/moslems-voice-grief-at-un.html | Moslems Voice Grief at U.N. | True | Special to The New York Times | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/farmer-at-bethel-wary-of-encore-yasgur-denies-festivals-producer.html | FARMER AT BETHEL WARY OF ENCORE; Yasgur Denies Festival's Producer Talked to Him | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/atlantic-city-gets-game.html | Atlantic City Gets Game | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/mrs-carlson-becomes-bride-of-allan-flynn.html | Mrs. Carlson Becomes Bride Of Allan Flynn | True | ecial to The New York Time | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/racing-driver-killed.html | Racing Driver Killed | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/procaccino-backed.html | Procaccino Backed | True | LEON A. KATZ | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/calming-effect-seen.html | Calming Effect Seen | True | Special to The New York Times | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/cuban-still-at-un-mission-despite-order-to-leave-us.html | Cuban Still at U.N. Mission Despite Order to Leave U.S | True | Special to The New York Times | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/nixon-is-censured-by-editor-in-cairo-heykal-says-president-has.html | NIXON IS CENSURED BY EDITOR IN CAIRO; Heykal Says President Has Retreated on Middle East | True | By Raymond H. Andersonspecial to the New York Times | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/olivares-stops-rose-in-5th-round-mexican-captures-world.html | OLIVARES STOPS ROSE IN 5TH ROUND; Mexican Captures World Bantamweight Crown | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/perrotta-will-go-on-leave-during-controller-campaign.html | Perrotta Will Go on Leave During Controller Campaign | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/us-protests-ouster-of-a-times-reporter.html | U.S. PROTESTS OUSTER OF A TIMES REPORTER | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/lloyds-shipping-register-gets-new-director-dunkirk-veteran.html | Lloyd's Shipping Register Gets New Director, Dunkirk Veteran | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/premier-in-saigon-resigns-to-allow-a-broader-regime-weeks-of-0.html | PREMIER IN SAIGON RESIGNS TO ALLOW A BROADER REGIME; Weeks of Maneuvering End -- Victory for Thieu Seen in Huong's Departure PREMIER IN SAIGON RESIGNS HIS POST | True | By B. Drummond Ayres Jr.special To the New York Times | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/election-test-for-portugal.html | Election Test for Portugal | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/bank-offers-25000-in-inquiry-on-blast.html | BANK OFFERS $25,000 IN INQUIRY ON BLAST | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/u-s-expresses-sorrow.html | U. S. Expresses Sorrow | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/air-import-duties-here-established-july-record.html | Air Import Duties Here Established July Record | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/76-ships-retired-in-navy-cutback-total-to-reach-100-in-year.html | 76 SHIPS RETIRED IN NAVY CUTBACK; Total to Reach 100 in Year -- Manpower Reduction Is Placed at 72,000 76 Ships Retired in Navy Cutback; '70 Goal Is 100 | True | Special to The New York Times | 1997-06-16 | RE0000758480 | B00000533125 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/franklin-bank-unit-gains.html | Franklin Bank Unit Gains | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/airline-stocks-aid-market-gain-seven-of-group-show-best-percentage.html | AIRLINE STOCKS AID MARKET GAIN; Seven of Group Show Best Percentage Rises -- 733 Issues Advance, 511 Dip DOW UP 2.38, TO 837.25 Volume Expands to 10.14 Million Shares -- Activity Brisk in Big Blocks AIRLINE STOCKS AID MARKET GAIN | True | By Vartanig G. Vartan | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/45000-attend-electronic-show-on-coast-45000-electronic-specialists.html | 45,000 Attend Electronic Show on Coast; 45,000 Electronic Specialists Attend West Coast Exposition | True | Special to The New York Times | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/moneysupply-gauge-challenged-data-challenged-on-money-supply.html | Money-Supply Gauge Challenged; DATA CHALLENGED ON MONEY SUPPLY | True | By H. Erich Heinemann | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/police-are-accused-by-parade-leaders.html | POLICE ARE ACCUSED BY PARADE LEADERS | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/3-killed-in-crash-on-queens-road-near-throgs-neck.html | 3 Killed in Crash On Queens Road Near Throgs Neck | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/breakdown-on-lirr-branch-delays-9-trains.html | Breakdown on L.I.R.R. Branch Delays 9 Trains | True | By Edward Hudson | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/screen-italian-love-tale.html | Screen: Italian Love Tale | True | By Roger Greenspun | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/overcall-paces-to-14th-straight-6-year-old-takes-onemile-tar-heel-in.html | OVERCALL PACES TO 14TH STRAIGHT; 6-Year-Old Takes One-Mile Tar Heel in 2 Minutes | True | Special to The New York Times | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/united-asks-cab-to-hold-the-line-on-hawaii-fare.html | United Asks CAB to 'Hold The Line' on Hawaii Fare | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/bernadette-devlin-gets-key-to-city-from-mayor.html | Bernadette Devlin Gets Key to City From Mayor | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/strike-authorized-for-l-i-lifeguards.html | STRIKE AUTHORIZED FOR L. I. LIFEGUARDS | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/generic-drug-names.html | Generic Drug Names | True | RALPH R. REUTER | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/executive-chafjes.html | EXECUTIVE CHAFJES | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/jetgiant-game-at-bowl-again-ewbank-says-agreement-calls-for-return.html | JET-GIANT GAME AT BOWL AGAIN?; Ewbank Says Agreement Calls for Return in '70 | True | By Gordon S. White Jr.special to The New York Times | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/western-is-selling-commercial-paper.html | WESTERN IS SELLING COMMERCIAL PAPER | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/mrs-locke-t-harper-is-rewed.html | Mrs. Locke T. Harper Is Rewed | True | Special to Thin New York Times | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/police-say-girl-15-killed-in-brooklyn-was-shot-in-error.html | Police Say Girl, 15, Killed in Brooklyn, Was Shot in Error | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/gorge-w-baker-52-dies-headed-port-authority-unit.html | George W. Baker, 52, Dies; Headed Port Authority Unit | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/nixons-asian-moves-events-since-return-from-trip-show-application.html | Nixon's Asian Moves; Events Since Return From Trip Show Application of 'Do-It-Yourself' Policy | True | By Hedrick Smithspecial To the New York Times | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/2-blocks-miles-apart-in-belfast-each-side-blames-the-others.html | 2 Blocks: Miles Apart in Belfast; Each Side Blames the Other's Extremists for the Rioting | True | By Edward B. Fiskespecial To the New York Times | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/new-mother-ship-catamaran-totes-10-ocean-barges-in-a-pouch.html | New Mother Ship Catamaran Totes 10 Ocean Barges in a 'Pouch' | True | By George Horne | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/soybean-futures-hold-their-gains-september-wheat-higher-on.html | SOYBEAN FUTURES HOLD THEIR GAINS; September Wheat Higher on Prospects for Exports | True | By Elizabeth M. Fowler | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/overseas-press-club-says-it-wont-lose-quarters.html | Overseas Press Club Says It Won't Lose Quarters | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/phone-sweepstakes-pays-off-with-bust-of-man-called-bell.html | Phone Sweepstakes Pays Off With Bust of Man Called Bell | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/right-speech-wrong-plane.html | Right Speech, Wrong Plane | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/pipers-loss-put-at-772000.html | Pipers Loss Put at $772,000 | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/consumer-prices-up-05-for-july-extending-trend-inflationary-rate.html | CONSUMER PRICES UP 0.5% FOR JULY, EXTENDING TREND; Inflationary Rate Continues Despite a Slight Slowing in Last Three Months INCREASE HERE IS 0.4% Costs of Food and Services Lead Rise -- A Lag in U.S. Countermeasures Cited CONSUMER PRICES UP 0.5% FOR JULY | True | By Edwin L. Dale Jr. special To the New York Times | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/-mood-indigo-sets-tone-at-rosencrantz-service.html | 'Mood Indigo' Sets Tone At Rosencrantz Service | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/space-doctor-honored.html | Space Doctor Honored | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/mrs-paul-pryibil.html | MRS. PAUL PRYIBIL | True | Special to Tile Ntw York Times | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/hughes-shares-golf-title.html | Hughes Shares Golf Title | True | Special to The New York Times | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/prices-for-steel-climb-in-britain-worldwide-nickel-shortage-and.html | PRICES FOR STEEL CLIMB IN BRITAIN; Worldwide Nickel Shortage and Strike Are Factors | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/taxes-inflation-and-priorities.html | Taxes, Inflation and Priorities | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/vatican-bans-miniskirts.html | Vatican Bans Miniskirts | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/reliance-electric-plans-split-and-dividend-rise.html | Reliance Electric Plans Split and Dividend Rise | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/checkmates-at-the-copa.html | Checkmates at the Copa | True | By Mike Jahn | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/roundup-tigers-mclain-is-first-20game-winner.html | Roundup: Tigers' McLain Is First 20-Game Winner | True | By Murray Chass | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/porter-20-guilty-of-nixon-threats-exbeth-isnal-hospital-aide.html | PORTER, 20, GUILTY OF NIXON THREATS; Ex-Beth Israel Hospital Aide Convicted in U.S. Court | True | By Edith Evans Asbury | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/tax-reform-phase-two.html | Tax Reform: Phase Two | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/senators-ask-pope-to-seek-pow-deal.html | SENATORS ASK POPE TO SEEK P.O.W. DEAL | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/in-august-bettors-are-off-and-running-out-of-town.html | In August, Bettors Are Off and Running Out of Town | True | By Michael T. Kaufman | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/quota-vote-put-off-by-coffee-council.html | QUOTA VOTE PUT OFF BY COFFEE COUNCIL | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/scientists-propose-a-planning-agency.html | SCIENTISTS PROPOSE A PLANNING AGENCY | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/ashe-defeats-stone-in-five-sets-and-reaches-us-grass-court.html | Ashe Defeats Stone in Five Sets and Reaches U.S. Grass Court Semifinals; LUTZ ALSO GAINS BY OUSTING BARTH Ashe Staves Off Upset by 3-6, 6-3, 6-8, 8-6, 6-4 -- Mrs. Court Advances | True | By Neil Amdur special To the New York Times | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/apollo-14-crew-in-training.html | Apollo 14 Crew in Training | True | | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/pravda-praises-firm-hand-of-czechs.html | Pravda Praises 'Firm Hand' of Czechs | True | Special to The New York Times | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-23 | 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/nixonpark-talks-end-on-mild-note-us-commitment-to-korean-security.html | NIXON-PARK TALKS END ON MILD NOTE; U.S. Commitment to Korean Security Is Played Down Nixon and Park Conclude Talk; Issue a Subdued Communique | True | By Richard Halloran special To the New York Times | 1997-06-16 | RE0000758480 | B00000533125 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1997-06-16 | RE0000758473 | B00000526448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/not-much-cream-in-their-coffee-not-much-cream-in-their-coffee.html | Not Much Cream In Their Coffee; Not Much Cream In Their Coffee | True | By Craig Karpel | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/re-the-bluefooted-temple-trotter.html | Re the Bluefooted Temple Trotter | True | By John Canaday | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/crash-kills-2-new-yorkers.html | Crash Kills 2 New Yorkers | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/prior-cricketers-lose.html | Prior Cricketers Lose | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/senators-triumph-42-on-mayes-2run-belt.html | Senators Triumph, 4-2, On Maye's 2-Run Belt | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/malaysian-crisis-appears-to-ease-but-violence-inspired-by-racial.html | MALAYSIAN CRISIS APPEARS TO EASE; But Violence Inspired by Racial Conflict Persists | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/gun-ownership-curbs.html | Gun Ownership Curbs | True | DAVID J. STEINBERG | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/trading-halted-in-two-stocks.html | Trading Halted In Two Stocks | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/the-dorp-by-frieda-arkin-360-pp-new-york-the-dial-press-695.html | The Dorp; By Frieda Arkin. 360 pp. New York: The Dial Press. $6.95. | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/susan-hyde-wed-to-rodger-baxter.html | Susan Hyde Wed to Rodger Baxter | True | Special To The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/the-life-of-a-glamour-queen-not-for-lupino-glamours-not-for-lupino.html | The Life of a Glamour Queen? Not for Lupino; Glamour's Not For Lupino | True | By Judy Stone | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/westbury-and-long-island-matched-in-bethpage-polo.html | Westbury and Long Island Matched in Bethpage Polo | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/farm-values-up-but-rise-slows.html | Farm Values Up, But Rise Slows | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/prayers-and-peace.html | Prayers and Peace | True | PETER CHASE | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/geneva-arms-panel-becomes-a-conference.html | Geneva Arms Panel Becomes a Conference | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/sports-of-the-times-the-rookie.html | Sports of The Times; The Rookie | True | By George Vecsey | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/expert-leads-relief-work.html | Expert Leads Relief Work | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/to-reform-draft-law.html | To Reform Draft Law | True | RICHARD T. TINDALE | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/janet-ackerman-bride-of-herbert-a-wilf-erf.html | Janet Ackerman Bride Of Herbert A. Wilf erf | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/2-religions-join-in-first-meeting-baptists-and-jews-convene-for.html | 2 RELIGIONS JOIN IN FIRST MEETING; Baptists and Jews Convene for Louisville Discussion | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/former-equestrian-team-rider-schools-beginners-a-new-way.html | Former Equestrian Team Rider Schools Beginners a New Way | True | By Ed Corrigan | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/black-capitalism.html | Black Capitalism | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/85-air-fare-to-hawaii-lifts-hopes-of-hotels.html | $85 Air Fare To Hawaii Lifts Hopes of Hotels | True | By Charles Turner | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/daughter-to-mrs-wall.html | Daughter to Mrs. Wall | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/miss-frances-d-ennis-married.html | Miss Frances D. Ennis Married | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/the-exterminator-by-patrick-skene-catling-256-pp-new-york-trident.html | The Exterminator; By Patrick Skene Catling. 256 pp. New York: Trident Press. $5.95. | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/snapdragon-wins-horse-show-title-takes-open-jumper-honors-at-four.html | SNAPDRAGON WINS HORSE SHOW TITLE; Takes Open Jumper Honors at Four Seasons Farm | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/the-day-of-judgment-is-about-to-come-the-southern-baptists.html | The Day of Judgment Is About to Come"; The Southern Baptists | True | By Bill Surface | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/patricia-gavin-is-bride-of-michael-h-nickerson.html | Patricia Gavin Is Bride Of Michael H. Nickerson | True | pedial to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/atlantic-city-hotel-is-put-on-block.html | Atlantic City Hotel Is Put on Block | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/starving-sparrow.html | Starving Sparrow | True | Edna Amadon Toney | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/other-talks-other-talkers.html | Other Talks, Other Talkers | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/toll-estimte-lowered.html | Toll Estimate Lowered | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/key-speech-writer-for-lindsay-resigns-with-praise-for-mayor.html | Key Speech Writer for Lindsay Resigns, With Praise for Mayor | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/niagara-falls-lifts-curfew-in-negro-slum-areas-as-calm-returns-to.html | Niagara Falls Lifts Curfew in Negro Slum Areas as Calm Returns to Tense City | True | By David Bird | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/the-making-of-the-president.html | The Making Of the President | True | Rafat Hahib | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/nixon-and-newlyweds-meet-on-golf-course.html | Nixon and Newlyweds Meet on Golf Course | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/end-of-a-war-indochina-1954-by-philippe-devillers-and-jean.html | End of A War; Indochina, 1954. By Philippe Devillers and Jean Lacouture. Translated by Alexander Lieven and Adam Roberts. 412 pp. New York: Frederick A. Praeger. $8.95. | True | By David Schoenbrun | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/forester-vs-wounds.html | Forester Vs. "Wounds" | True | Sharon Cabot | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/army-honors-sergeant.html | Army Honors Sergeant | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/cubanmexican-agreement-on-fishing-rights-reported.html | Cuban-Mexican Agreement On Fishing Rights Reported | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/what-future-for-the-small-broker-brokers-studying-future-small.html | What Future for the Small Broker?; Brokers Studying Future; Small Firms Are Troubled | True | By Terry Robards | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/world-air-service-to-mark-50th-anniversary.html | World Air Service to Mark 50th Anniversary | True | By Werner Bamberger | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/machiasport-opposed.html | Machiasport Opposed | True | RUSSELL D. BUTCHER | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/space-hall-of-fame-names-10-members.html | SPACE HALL OF FAME NAMES 10 MEMBERS | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/a-loving-wife-by-violet-weingarten-241-pp-new-york-alfred-a-knopf.html | A Loving Wife; By Violet Weingarten. 241 pp. New York: Alfred A. Knopf. $5.95. | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/president-defers-decision-on-a-cut-in-vietnam-force-white-house.html | PRESIDENT DEFERS DECISION ON A CUT IN VIETNAM FORCE; White House Says Fighting Initiated by the Enemy Is Cause for the Delay | True | By Neil Sheehan | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/diogenes-the-story-of-the-greek-philosopher-by-aliki-illustrated-by.html | Diogenes; The Story of the Greek Philosopher. By Aliki. Illustrated by the author. Unpaged. Englewood Cliffs, N. J.: Prentice-Hall. $4.25. | True | MARY LYNNE BIRD | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/grants-shields-eastof-rye-victor-whittemore-wins-l16class.html | Grant's Shields East-of-Rye Victor; WHITTEMORE WINS LUDERS-16 CLASS | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/buchwalds-only-human-art-buchwald-is-only-human.html | Buchwald's Only Human; Art Buchwald Is Only Human | True | By Lewis Funke | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/california-is-short-on-population-gain.html | CALIFORNIA IS SHORT ON POPULATION GAIN | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/cubs-home-runs-sink-astros-115-hickman-clouts-2-one-with-bases.html | CUBS HOME RUNS SINK ASTROS, 11-5; Hickman Clouts 2, One With Bases Loaded -- Holtzman Notches 15th Victory | True | By United Press International | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/slain-woman-left-500000.html | Slain Woman Left $500,000 | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/braves-top-cards-31.html | Braves Top Cards, 3-1 | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/parkingfee-law-sought-in-council-leaders-want-city-to-set-rates-at.html | PARKING-FEE LAW SOUGHT IN COUNCIL; Leaders Want City to Set Rates at Lots and Garages | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/gop-in-montana-faces-hard-fight-mansfield-partys-toughest-foe.html | G.O.P. IN MONTANA FACES HARD FIGHT; Mansfield, Party's Toughest Foe, Slated for '70 Race | True | By Wallace Turner | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/soviet-weather-turns-both-bright-and-breezy.html | Soviet Weather Turns Both Bright and Breezy | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/industry-groups-pay-for-travel-of-icc-members-expenses-of-official.html | INDUSTRY GROUPS PAY FOR TRAVEL OF I.C.C. MEMBERS; Expenses of Official Trips Often Borne by Interests Regulated by Agency | True | By Walter Rugaber | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/fresh-air-fund-tops-500000-for-first-time-during-august.html | Fresh Air Fund Tops $500,000 For First Time During August | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/ddt-malaria-control.html | DDT Malaria Control | True | THOMAS H. JUKES | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/freight-forwarders-elect.html | Freight Forwarders Elect | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/press-law-draft-scored-in-athens-union-of-journalists-terms-measure.html | PRESS LAW DRAFT SCORED IN ATHENS; Union of Journalists Terms Measure a 'Humiliation' | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/boston-university-eleven-names-austin-backfield-aide.html | Boston University Eleven Names Austin Backfield Aide | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/rockefeller-learning-about-the-conservatives.html | Rockefeller: Learning About the Conservatives | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/surrealism-and-revolution.html | Surrealism And Revolution | True | Franklin Rosemont | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/met-fans-are-not-only-the-greatest-but-also-the-most-eccentric.html | Met Fans Are Not Only the Greatest but Also the Most Eccentric | True | By Gerald Eskenazi | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/-is-the-handwriting-on-the-wall-.html | -- Is the Handwriting on the Wall? -- | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/crude-oil-from-raw-coal-produced-in-pilot-plant.html | Crude Oil From Raw Coal Produced in Pilot Plant | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/chinesespeaking-factions-clash-at-williamsport-game.html | Chinese-Speaking Factions Clash at Williamsport Game | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/stock-drivers-rally-and-form-association-to-give-them-voice.html | Stock Drivers Rally and Form Association to Give Them Voice | True | By John S. Radosta | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/colorado-is-divided-on-proposal-for-ablast-to-free-natural-gas.html | Colorado Is Divided on Proposal For A-Blast to Free Natural Gas | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/this-is-washington-dc-by-m-sasek-illustrated-by-the-author-60-pp.html | This Is Washington, D.C.; By M. Sasek. Illustrated by the author. 60 pp. New York: The Macmillan Company. $3.95. (Ages 7 to 11) | True | BARBARA DUBIVSKY | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/unishops-chains-formula-puts-people-idea-first.html | Unishops Chain's Formula Puts 'People Idea' First | True | By Herbert Koshetz | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/manchester-city-ties-everton-11-in-soccer-2-other-leaders-also-play.html | Manchester City Ties Everton, 1-1, in Soccer; 2 OTHER LEADERS ALSO PLAY DRAWS | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/twins-rout-yanks-83-stottlemyre-hit-by-drive-during-5run-first.html | TWINS ROUT YANKS, 8-3; Stottlemyre Hit By Drive During 5-Run First Inning | True | By Leonard Koppett | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/reid-to-meet-kaunda.html | Reid to Meet Kaunda | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/burger-vows-to-improve-nations-judicial-system.html | Burger Vows to Improve Nation's Judicial System | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/us-troops-reach-downed-copter-find-6-bodies-after-seizing-hill.html | U.S. TROOPS REACH DOWNED COPTER; Find 6 Bodies After Seizing Hill South of Danang | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/tory-peterson-naturaisis-son-weds-catherine-r-f-oconnell.html | Tory Peterson, Naturaisi's Son, Weds Catherine R. f oConnell | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/nasser-calls-war-on-israel-sacred-duty-nasser-calls-for-war-on.html | Nasser Calls War on Israel Sacred Duty; Nasser Calls for War on Israel As Sacred Duty of All Arabs | True | By Raymond H. Anderson | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/world-council-to-admit-african-church.html | World Council To Admit African Church | True | By Edward B. Fiske | 1997-06-16 | RE0000758473 | B00000526448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/mansfield-in-vientiane-meets-laotian-premier.html | Mansfield, in Vientiane, Meets Laotian Premier | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/the-menfolk-in-bermuda-have-welltumed-legs.html | The Menfolk in Bermuda Have Well-Turned Legs | True | By Barbara Dubivsky | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/as-3-runs-in-8th-beat-orioles-42-and-end-cuellars-victory-streak-at.html | A's 3 Runs in 8th Beat Orioles, 4-2, and End Cuellar's Victory Streak at 7; BALTIMORE STAR ROUTED IN RALLY | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/i-t-u-strike-vote-set-today-in-dayton-at-two-newspapers.html | I. T. U. Strike Vote Set Today in Dayton At Two Newspapers | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/boxie-was-a-cutie-was-a-swertie-was-a-blondie-was-a-pootsy.html | ' Boxie Was a Cutie Was a Sweetie Was a Blondie Was a Pootsy' | True | By Peter Schjeldahl | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/beneficiaries-of-tax-aid.html | Beneficiaries of Tax Aid | True | ROBERT P. MAHONEY | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/mercedes-will-show-wankelengined-car.html | Mercedes Will Show Wankel-Engined Car | True | By Joseph C. Ingraham | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/japanese-students-at-the-barricades.html | Japanese Students at the Barricades | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/annual-game-gives-stokes-bigger-lift-than-any-therapy.html | Annual Game Gives Stokes Bigger Lift Than Any Therapy | True | By Sam Goldaper | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/kansas-names-educator.html | Kansas Names Educator | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/peruvian-officials-withdraw-from-grace-plants.html | Peruvian Officials Withdraw From Grace Plants | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/peaches-bartkowicz-wins.html | Peaches Bartkowicz Wins | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/can-man-help-machines.html | Can Man Help Machines? | True | By Donal Henahan | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/ready-for-drying-ready-for-drying.html | Ready For Drying, Ready For Drying | True | By Gertrude B. Fiertz | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/the-sinking-of-the-uss-maine-february-15-1898-by-john-walsh.html | The Sinking of The USS Maine, February 15, 1898; By John Walsh. Illustrated. 62 pp. New York: Franklin Watts. $2.95. (Ages 11 to 15) | True | ROBERT G. ABERNETHY | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/oh-fudge-returns-2040.html | Oh Fudge Returns $20.40 | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/near-the-pubs-of-joyce-picassos-works-in-dublin.html | Near the Pubs of Joyce, Picasso's Works; In Dublin | True | By Herbert Mitgang | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/rail-runs-pooled.html | Rail Runs Pooled | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/matthes-clips-swim-mark.html | Matthes Clips Swim Mark | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/planes-for-korea-delayed.html | Planes for Korea Delayed | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/us-golfers-keep-walker-cup-108-american-amateurs-beat-british-for.html | U.S. GOLFERS KEEP WALKER CUP, 10-8; American Amateurs Beat British for 20th Time in Biennial Event | True | By Lincoln A. Werden | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/two-new-racing-books-supply-everything-but-winning-number.html | Two New Racing Books Supply Everything but Winning Number | True | By Steve Cady | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/insurers-threaten-boycott-in-jersey-auto-rate-case-auto-insurance.html | Insurers Threaten Boycott In Jersey Auto Rate Case; Auto Insurance Companies Warn They May Abandon Business in Jersey | True | By Ronald Sullivan | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/survivors-of-62-killed-at-only-in-62-crash-share-5million.html | Survivors of 62 Killed at Only In '62 Crash Share $5-Million | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/mcclure-gives-warning-of-a-us-gas-shortage.html | McClure Gives Warning Of a U.S. Gas Shortage | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/bessie-and-ma-great-ladies-of-the-blues.html | Bessie and Ma — Great Ladies of the Blues | True | By John S. Wilson | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/mrs-3acques-levine-of.html | Mrs. 3acques Levine of | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/newton-will-stress-junior-handling-in-saturday-show.html | Newton Will Stress Junior Handling In Saturday Show | True | By Walter R. Fletcher | 1997-06-16 | RE0000758473 | B00000526448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/jersey-haven-is-given-georgian-fleeing-48year-burglary-term.html | Jersey Haven Is Given Georgian Fleeing 48-Year Burglary Term | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/arms-for-israel-urged.html | Arms for Israel Urged | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/haywood-quits-college-signs-250000-pact-with-denver-haywood-turns.html | Haywood Quits College, Signs $250,000 Pact With Denver; HAYWOOD TURNS PRO FOR $250,000 | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/air-traffic-jams-at-kennedy-spur-growth-of-maine-jetport.html | Air Traffic Jams at Kennedy Spur Growth of Maine Jetport | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/man-killed-in-li-crash.html | Man Killed in L.I. Crash | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/a-boon.html | A Boon | True | THOMAS G. MORGANSEN | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/maria-s-look-plans-marriage-to-howard-s-hart.html | Maria S. Look Plans Marriage to Howard S. Hart | True | Special to The ,w York Tlme.q | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/sea-captains-home-now-cape-cod-museum.html | Sea Captain's Home Now Cape Cod Museum | True | By Virginya Millett Gately | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/us-woman-wins-bicycling-crown-mrs-mcelruury-captures-world-roadrace.html | U.S. WOMAN WINS BICYCLING CROWN; Mrs. McElruury Captures World Road-Race Title | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/what-every-garage-needs.html | What Every Garage Needs | True | By Bernard Gladstone | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/all-aboard-for-tolob-muckle-flugga-yell-unst-etc.html | All Aboard for Tolob, Muckle Flugga, Yell, Unst, Etc. | True | By Barbara Bell | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/giants-rout-expos-60.html | Giants Rout Expos, 6-0 | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/derailment-is-laid-to-several-causes.html | Derailment Is Laid to Several Causes | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/miss-howard-bride-of-peter-hazzard.html | Miss Howard Bride of Peter Hazzard | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/nations-autopsy-laws-confusion-in-kennedy-kopechne-case-illustrates.html | Nation's Autopsy Laws; Confusion in Kennedy-Kopechne Case Illustrates Need for Uniform System | True | By Howard A. Rusk, M.d. | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/medicine-a-sober-look-at-heart-transplants.html | Medicine; A Sober Look at Heart Transplants | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/cindy-l-rule-wed-on-coast.html | Cindy L. Rule Wed on Coast | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/brooke-anderson-is-a-bride-on-coast.html | Brooke Anderson Is a Bride on Coast | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/the-wonder-of-israeli-theater-it-exists-about-israeli-theater.html | The Wonder of Israeli Theater: It Exists; About Israeli Theater | True | By Elenore Lester | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/private-support-of-colleges-rises-total-of-gifts-is-put-at.html | PRIVATE SUPPORT OF COLLEGES RISES; Total of Gifts Is Put at $1.57-Billion for Year | True | By Joseph G. Herzberg | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/linda-bennett-is-bride-of-howard-b-handel.html | Llnda Bennett Is Bride Of Howard B. Handel* | True | Special To The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/death-rate-from-starvation-is-reported-rising-again-in-biafra.html | Death Rate From Starvation Is Reported Rising Again in Biafra | True | BY Eric Pace | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/gen-bora-mirakovic-is-dead-yugoslav-air-chief-in-the-1940s.html | Gen. Bora Mirakovic Is Dead; Yugoslav Air Chief in the 1940's | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/a-new-politician-on-rise-in-canada-schreyer-33-led-his-party-to.html | A NEW POLITICIAN ON RISE IN CANADA; Schreyer, 33, Led His Party to Victory in Manitoba | True | By Edward Cowan | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/rescuer-gets-medal.html | Rescuer Gets Medal | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/filion-at-freehold-drives-five-winners.html | FILION, AT FREEHOLD, DRIVES FIVE WINNERS | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/nominally-portuguese-macao-serves-as-the-gateway-for-semilegal.html | Nominally Portuguese Macao Serves as the Gateway for Semilegal Crossings Into Communist China | True | By Henry Kamm | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/touring-the-capital-by-bus.html | TOURING THE CAPITAL BY BUS | True | SHEILA EDELSON. | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/saigon-to-import-us-wheat.html | Saigon to Import U.S. Wheat | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/old-ball-game-rocks-to-new-tune-for-now-time.html | Old Ball Game Rocks to New Tune 'for Now Time' | True | By Murray Chass | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/valerie-j-clark-married-on-li.html | Valerie J. Clark Married on L.I. | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/antonin-artaud-man-of-vision-by-bettina-l-knapp-preface-by-anais.html | Antonin Artaud, Man of Vision. By Bettina L. Knapp. Preface by Anais Nin. 233 pp. New York: David Lewis. $6.95. | True | By Henri Peyre | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/supreme-court-haynsworth-likely-to-strengthen-the-nonactivists.html | Supreme Court; Haynsworth Likely to Strengthen the 'Non-Activists' | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/elaine-pays-11040-with-late-surge-in-pageant-stakes-at-atlantic.html | Elaine Pays $110.40 With Late Surge in Pageant Stakes at Atlantic City; CLASS IS OUT NEXT IN $30,125 EVENT | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/tax-on-air-traffic-in-effect-in-ohio.html | TAX ON AIR TRAFFIC IN EFFECT IN OHIO | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/political-charm-and-accusations-flow-charm-and-accusations-mark-a.html | Political Charm and Accusations Flow; Charm and Accusations Mark A Day of Political Campaigning | True | By Thomas P. Ronan | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/stereo-tape-has-farranging-uses.html | Stereo Tape Has Far-Ranging Uses | True | By Walter Tomaszewski | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/openandshut-case.html | Open-and-shut case | True | By Barbara Plumb | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/fundraiser-gets-ambassador-rank-naming-of-teas-republican-to-oas.html | FUND-RAISER GETS AMBASSADOR RANK; Naming of Teas Republican to O.A.S. Mission Confirmed | True | By Benjamin Welles | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/yale-football-captain-42-heads-new-team.html | Yale Football Captain ('42) Heads New Team | True | By Robert E. Bedingfield | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/jose-w-noyes-grace-gammino-planning-towed.html | Jose W. Noyes, Grace Gammino Planning towed | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/schools-face-funds-cutoff.html | Schools Face Funds Cut-Off | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/curfew-imposed-in-kashmir-as-demonstrations-continue.html | Curfew Imposed in Kashmir As Demonstrations Continue | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/miss-devlin-asks-boycott.html | Miss Devlin Asks Boycott | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/us-seizes-japanese-boat.html | U.S. Seizes Japanese Boat | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/protecting-alaskas-tundra.html | Protecting Alaska's Tundra | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/when-inflation-takes-a-seat-in-the-military-councils.html | When Inflation Takes a Seat in the Military Councils | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/kennedy-guest-says-she-expected-wives.html | KENNEDY GUEST SAYS SHE EXPECTED WIVES | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/false-start-by-gil-rabin-illustrated-by-john-gundelfinger-139-pp.html | False Start; By Gil Rabin. Illustrated by John Gundelfinger. 139 pp. New York: Harper & Row. $3.95. (Ages 10 to 14) | True | ROBERT CORMIER | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/angels-halt-tigers-52.html | Angels Halt Tigers, 5-2 | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/trade-office-in-tokyo.html | Trade Office in Tokyo | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/income-of-doctors.html | Income of Doctors | True | HERBERT L. CAPLAN | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/child-to-mrs-francke-3d.html | Child to Mrs. Francke 3d | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/egyptian-duty-on-cars-slashed.html | Egyptian Duty On Cars Slashed | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/moscow-weekly-charges-us-fails-to-spur-better-relations.html | Moscow Weekly Charges U.S. Fails to Spur Better Relations | True | By Bernard Gwertzman | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/taiwan-takes-little-league-crown-50-chen-yields-3-hits-fans-11-in.html | Taiwan Takes Little League Crown, 5-0; Chen Yields 3 Hits, Fans 11 in Beating Santa Clara Nine | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/berets-lawyers-leave-vietnam-voice-confidence-that-all-8-will-be.html | BERETS LAWYERS LEAVE VIETNAM; Voice Confidence That All 8 Will Be Exonerated | True | By James P. Sterba | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/britains-program-for1970.html | Britain's Program For-1970 | True | By David Lidman | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/majors-to-start-playoff-on-oct-4-3of5-game-sets-slated-without-day.html | MAJORS TO START PLAYOFF ON OCT. 4; 3-of-5 Game Sets Slated Without Day Off for Travel | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/crawford-listen-she-says-i-like-to-work.html | Crawford: 'Listen,' She Says, 'I Like to Work' | True | By Roderick Mann | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/french-tug-sprays-oil-slick.html | French Tug Sprays Oil Slick | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/little-miss-delancy-win-shooting-titles.html | LITTLE, MISS DELANEY WIN SHOOTING TITLES | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/warning-to-evans-is-termed-ample.html | WARNING TO EVANS IS TERMED 'AMPLE' | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/mafia-figure-found-with-bullet-wound.html | MAFIA FIGURE FOUND WITH BULLET WOUND | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/coast-fight-sets-indoor-gate-mark-18547-pay-270545-to-see-olivares.html | COAST FIGHT SETS INDOOR GATE MARK; 18,547 Pay $270,545 to See Olivares Knock Out Rose | True | By Bill Becker | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/one-mans-russia.html | ONE MAN'S RUSSIA | True | SIDNEY I. PLOSS, | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/weak-records-undo-tough-kentucky-and-maryland-coaches.html | Weak Records Undo Tough Kentucky and Maryland Coaches | True | By Frank Litsky | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/james-with-inkling-wins-off-larchmont.html | JAMES, WITH INKLING, WINS OFF LARCHMONT | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/faneuil-hall-131-scores.html | Faneuil Hall, 13-1, Scores | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/murphymackie-team-takes-long-island-title-with-a-69.html | Murphy-Mackie Team Takes Long Island Title With a 69 | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/us-officials-say-big-riots-are-over-largecity-negro-leaders-now.html | U.S. OFFICIALS SAY BIG RIOTS ARE OVER; Large-City Negro Leaders Now Oppose Violence, but Racial Tensions Remain | True | By John Herbers | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/norwich-policeman-is-shot-in-holdup-of-jewelry-store.html | Norwich Policeman Is Shot In Holdup of Jewelry Store | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/lee-cantwell-bride-of-r-b-lacey.html | Lee Cantwell Bride of R. B. Lacey | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/science-to-conquer-inner-space.html | Science; To Conquer 'Inner Space' | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/india-a-round-for-mrs-gandhi-but-the-battle-goes-on.html | India; A Round for Mrs. Gandhi, but the Battle Goes On | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/wedding-held-here-for-carol-a-blinkou.html | Wedding Held Here For Carol A. Blinkou] | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/sailing-is-put-off-at-manhasset-bay-lack-of-proper-wind-causes.html | SAILING IS PUT OFF AT MANHASSET BAY; Lack of Proper Wind Causes Postponement Till Today | True | By John Rendel | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | Mrs. GARY SHAMLEY. | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/fun-while-it-lasted-by-barnaby-conrad-illustrated-by-the-author-392.html | Fun While It Lasted; By Barnaby Conrad. Illustrated by the author. 392 pp. New York: Random House. $7.95. | True | By David Dempsey | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/onward-from-labrador.html | ONWARD FROM LABRADOR | True | WAYNE A. O'NEIL, | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | Ruth Greenfield | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/us-aid-to-latins-is-held-harmful-cultural-psychosis-is-cited-by.html | U.S. AID TO LATINS IS HELD HARMFUL; Cultural Psychosis Is Cited by Chilean Professor | True | By Henry Raymont | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/resort-area-urged-for-adirondacks.html | RESORT AREA URGED FOR ADIRONDACKS | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/science-lab-aids-harlem-students-columbia-sponsors-intensive-summer.html | SCIENCE LAB AIDS HARLEM STUDENTS; Columbia Sponsors Intensive Summer Program for 53 | True | By Nancy Hicks | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/an-inflation-warning.html | An Inflation Warning | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/the-place-where-all.html | The Place Where All | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/thieu-picks-khiem-a-close-associate-as-saigon-premier-selection-of.html | THIEU PICKS KHIEM, A CLOSE ASSOCIATE, AS SAIGON PREMIER; Selection of General Implies President Is Not Ready to Change Policies | True | By B. Drummond Ayres Jr. | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/auto-sales-off-in-dallas.html | Auto Sales Off in Dallas | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/swingline-seeking-new-staple-items.html | Swingline Seeking New Staple Items | True | By John J. Abele | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/majoritarianism.html | MAJORITARIANISM v. MINORITARIANISM | True | EUGENE LEWIS, | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/bridal-held-for-pamela-eggers.html | Bridal Held for Pamela Eggers | True | .pecal to The New York TImeJ | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/affluent-evanston-ill-divided-over-move-to-drop-school-integration.html | Affluent Evanston, Ill., Divided Over Move to Drop School Integration Leader | True | By Seth S. King | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/fall-short-courses.html | Fall Short Courses | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/hawaii-finishes-decade-as-state-everything-but-the-beach-has-risen.html | HAWAII FINISHES DECADE AS STATE; Everything but the Beach Has Risen Considerably | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/abeebee-ungowa-cub-powuh-abeebee-ungowa-cub-powuh.html | ' Abeebee! Ungowa! Cub Powuh!'; ' Abeebee! Ungowa! Cub Powuh!' | True | By Hal Higdon | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/a-home-in-the-sun-where-herbs-grow.html | A Home in the Sun Where Herbs Grow | True | By Rhoda S. Tarantino | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/selfstyled-political-prisoners-in-the-fort-dix-stockade-charge.html | Self-Styled 'Political Prisoners' in the Fort Dix Stockade Charge Antiwar Views Inspire Brutality | True | By Douglas Robinson | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/irish-castle-takes-hopeful-hagley-nose-back.html | IRISH CASTLE TAKES HOPEFUL;; HAGLEY NOSE BACK | True | By Joe Nichols | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/illinois-primary-in-march.html | Illinois Primary in March | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/egypt-announces-recall-of-envoy-from-rumania.html | Egypt Announces Recall Of Envoy From Rumania | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/mies-van-der-rohe-1886-1969.html | Mies van der Rohe 1886 - 1969 | True | By Ada Louise Huxtable | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/is-everybody-going-to-the-moog-about-the-moog.html | Is Everybody Going to the Moog?; About the Moog | True | By Donal Henahan | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/rogers-mrs-wilber-lead-title-archery.html | ROGERS, MRS. WILBER LEAD TITLE ARCHERY | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/stocks-gain-on-counter-and-amex.html | Stocks Gain On Counter And Amex | True | DOUGLAS W. CRAY | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/northern-ireland-britain-fifty-years-later-again-tries-to-impose.html | Northern Ireland; Britain, Fifty Years Later, Again Tries to Impose Peace | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/46-indian-tribes-ask-hickel-ouster.html | 46 INDIAN TRIBES ASK HICKEL OUSTER | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/austrian-aide-arrives.html | Austrian Aide Arrives | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/family-of-10-crosses-border-from-east-to-west-germany.html | Family of 10 Crosses Border From East to West Germany | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/harriman-suggests-a-way-out-of-vietnam.html | Harriman Suggests A Way Out of Vietnam; A way out of Vietnam | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/southern-pacific-seeks-cut-in-runs.html | Southern Pacific Seeks Cut in Runs | True | By Ward Allan Howe | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/canadians-acting-to-aid-crime-victims.html | Canadians Acting to Aid Crime Victims | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/boy-12-killed-in-crash.html | Boy, 12, Killed in Crash | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/heathcliff-updated.html | Heathcliff, Updated | True | Delphine C. Lyons | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/ulsters-b-police-turning-in-arms-cardinal-asserts-catholics-areas.html | ULSTER'S B POLICE TURNING IN ARMS; Cardinal Asserts Catholics' Areas Were 'Invaded' | True | By John M. Lee | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/taiwan-convicts-23-of-corruption-officials-and-businessmen-jailed.html | TAIWAN CONVICTS 23 OF CORRUPTION; Officials and Businessmen Jailed in Banana Case | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/alekai-luau-takes-top-newtown-show-prize-standard-poodle-is-best-of.html | Alekai Luau Takes Top Newtown Show Prize; STANDARD POODLE IS BEST OF 1,399 | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/steelers-beat-saints-3424.html | Steelers Beat Saints, 34-24 | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/notes-from-the-field-of-travel.html | Notes From the Field of Travel | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/white-pastor-out-in-race-dispute-integrationist-says-black-aide.html | WHITE PASTOR OUT IN RACE DISPUTE; Integrationist Says Black Aide Backs Separatism | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/budget-unit-bars-central-buying-gsa-planned-to-be-agent-for-states.html | BUDGET UNIT BARS CENTRAL BUYING; G.S.A. Planned to Be Agent for States and Localities | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/wood-field-and-stream-trolling-the-waters-off-hatteras-leads-to.html | Wood, Field and Stream; Trolling the Waters Off Hatteras Leads to Fine Wahoo Steaks for Supper | True | By Nelson Bryant | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/new-pyongyang-is-a-modern-city-traffic-found-fairly-heavy-in-north.html | NEW PYONGYANG IS A MODERN CITY; Traffic Found Fairly Heavy in North Korean Capital | True | By Edouard Dillon | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/24-seized-in-upstate-drug-raid-at-end-of-3-month-investigation.html | 24 Seized in Upstate Drug Raid At End of 3-Month Investigation | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/dr-joseph-campbell.html | DR. JOSEPH CAMPBELL | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/garlic-galore-garlic-galore.html | Garlic galore; Garlic galore | True | By Craig Claiborne | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/managerial-sabbatical.html | Managerial Sabbatical | True | ROBERT G. COX | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/frames-are-back-in-photography.html | Frames Are Back In Photography | True | By Jacob Deschin | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/for-moscow-the-unrest-has-ominous-portents.html | For Moscow, the Unrest Has Ominous Portents | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/authority-on-diplomatic-history-named-harvard-colleges-dean.html | Authority on Diplomatic History Named Harvard College's Dean | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/gay-bucharest-parade-marks-44-overthrow-of-pronazi-rule-in-rumania.html | Gay Bucharest Parade Marks '44 Overthrow of Pro-Nazi Rule in Rumania | True | By Alfred Friendly Jr. | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/firebomb-thrown-at-church.html | Firebomb Thrown at Church | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/yellow-submarine-art-is-the-thing-today.html | Yellow Submarine Art Is the Thing Today | True | By Leonard Sloane | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/virginia-crop-prospect-held-good-to-excellent.html | Virginia Crop Prospect Held 'Good to Excellent' | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/11-class-s-sloops-set-out-on-62mile-race-on-sound.html | 11 Class S Sloops Set Out On 62-Mile Race on Sound | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/pesthy-captures-third-title-in-us-modern-pentathlon.html | Pesthy Captures Third Title In U.S. Modern Pentathlon | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/mayors-office-chides-city-unit-for-news-release-on-blue-cross.html | Mayor's Office Chides City Unit For News Release on Blue Cross | True | By Maurice Carroll | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/judith-alford-and-steven-ezzes-to-wed-on-sept-6.html | Judith Alford and Steven Ezzes to Wed on Sept. 6 | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/civil-rights-and-war.html | Civil Rights and War | True | JOSEPH S. DOLAN | 1997-06-16 | RE0000758473 | B00000526448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/martinsville-to-cite-wooden-coach-of-ucla-quintet.html | Martinsville to Cite Wooden, Coach of U.C.L.A. Quintet | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/democrats-early-book-on-the-nominee-for-72.html | Democrats; Early Book on the Nominee for '72 | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/funds-for-relief-sought.html | Funds for Relief Sought | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/mt-mckinley-hike-spurs-alaska-tourism.html | Mt. McKinley Hike Spurs Alaska Tourism | True | By Mary Ann Baker | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/nock-jets-rookie-goes-about-carving-niche-for-himself.html | Nock, Jets' Rookie, Goes About Carving Niche for Himself | True | By Al Harvin | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/charles-stephenson-marries-cathya-wing-school-director.html | Charles Stephenson Marries Cathya Wing, School Director | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/virginia-evacuees-return-to-homes-president-declares-state-a-major.html | VIRGINIA EVACUEES RETURN TO HOMES; President Declares State a Major Disaster Area | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/the-eye-of-night-by-john-l-brom-310-pp-new-york-bartholomew-house.html | The Eye Of Night; By John L. Brom. 310 pp. New York: Bartholomew House. $6.95. | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/back-to-caveat-emptor.html | Back to Caveat Emptor | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/the-cop-as-social-scientist-the-cop-as-social-scientist.html | The Cop As Social Scientist; The cop as social scientist | True | By Saul Braun | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/glasser-holds-tight-rein-after-10-years-as-harness-racing-head.html | Glasser Holds Tight Rein After 10 Years as Harness Racing Head | True | By Louis Effrat | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/banks-test-new-role-in-finance-bankers-profits-swing-and-the-image.html | Banks Test New Role In Finance; Bankers' Profits Swing And the Image Suffers | True | By H. Erich Heinemann | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/cuba-tones-down-overseas-radio-us-is-still-a-target-but-abrasive.html | CUBA TONES DOWN OVERSEAS RADIO; U.S. Is Still a Target, but Abrasive Note Is Muted | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/five-seek-congressional-nominations-in-massachusetts-primary-on.html | Five Seek Congressional Nominations in Massachusetts Primary on Tuesday | True | By John H. Fenton | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/ada-terms-nixons-pace-sluggish-and-reactionary.html | A.D.A. Terms Nixon's Pace 'Sluggish' and 'Reactionary' | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/its-j-f-chryserj-r-gives-erth-toa-son.html | ?its. J. F. Chrys]erJ r. Gives Erth to.a Son | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/gay-lamed-married-to-mark-e-eaker.html | Gay Lamed Married to Mark R. Eaker | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/mark-bernes-film-actor-and-singer-in-russia-dies.html | Mark Bernes, Film Actor And Singer in Russia, Dies | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/ticker-tape-to-be-sent-as-memento-of-apollo-11.html | Ticker Tape to Be Sent As Memento of Apollo 11 | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/benko-takes-title-in-us-open-chess.html | BENKO TAKES TITLE IN U.S. OPEN CHESS | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/cranberry-crop-put-at-a-record.html | Cranberry Crop Put at a Record | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/west-berlin-radicals-assailed-for-urging-children-to-rebel.html | West Berlin Radicals Assailed For Urging Children to Rebel | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/alliance-tire.html | Alliance Tire | True | ARTHUR TAUBMAN | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/lawyer-elected-head-of-brandeis-u-alumni.html | Lawyer Elected Head Of Brandeis U. Alumni | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/fight-on-crime-in-watts-uses-bumper-stickers.html | Fight on Crime in Watts Uses Bumper Stickers | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/brooklyn-boy-8-wounded-in-gunfight-on-street.html | Brooklyn Boy, 8, Wounded In Gunfight on Street | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/town-in-jersey-bars-loitering-by-youths.html | TOWN IN JERSEY BARS LOITERING BY YOUTHS | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/court-allots-funds-to-miners-children.html | COURT ALLOTS FUNDS TO MINERS' CHILDREN | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/miss-mary-f-sharpe-is-wed-in-ireland-to-john-e-cone-3d.html | Miss Mary F. Sharpe Is Wed In Ireland to John E. Cone 3d | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/phil-foster-wins-upstate.html | Phil Foster Wins Upstate | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/a-place-for-young-artists.html | A Place for Young Artists | True | By Raymond Ericson | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/police-capture-man-in-suburban-theft.html | POLICE CAPTURE MAN IN SUBURBAN THEFT | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/renewing-passports.html | RENEWING PASSPORTS | True | RICHARD A. FLINN, | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/college-football-retains-platoons-rules-unchanged-as-most-coaches.html | COLLEGE FOOTBALL RETAINS PLATOONS; Rules Unchanged as Most Coaches Favor System | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/redskins-crush-falcons-by-247-jurgensen-passes-for-two-scores.html | REDSKINS CRUSH FALCONS BY 24-7; Jurgensen Passes for Two Scores Before 56,990 | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/dockers-unload-supplies-for-north-slope-oil.html | Dockers Unload Supplies for North Slope Oil | True | By William D. Smith | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/red-sox-beat-white-sox.html | Red Sox Beat White Sox | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/icc-role-lauded.html | I.C.C. Role Lauded | True | GABRIEL G. HELLER | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/skilled-workers-termed-lacking.html | Skilled Workers Termed Lacking | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/carolyn-k-koh-woong-k-choo-of-mit-wed.html | Carolyn K. Koh, Woong K. Choo Of M.I.T., Wed | True | Special lo Tflr New Y(Jrk Tlm | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/cavorite.html | Cavorite | True | Randall Lopez | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/texas-boy-soapbox-winner.html | Texas Boy Soapbox Winner | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/kiesingerwarns-of-right.html | Kiesinger-Warns of Right | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/new-ethnic-studies-department-opens-at-city-college-this-fall.html | New Ethnic Studies Department Opens at City College This Fall | True | By M. S. Handler | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/house-unit-scored.html | House Unit Scored | True | ROY P. FAIRFIELD | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/lake-to-work-and-to-live-veronica-lake.html | Lake: 'To Work . . . and to Live'; Veronica Lake | True | By Bill Gale | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/bridge-its-an-opening-bid-but-what.html | Bridge It's an opening bid -but what? | True | By Alan Truscott | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/miners-vote-to-end-strike.html | Miners Vote to End Strike | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/black-forest-bonnets-with-enduring-charm.html | Black Forest Bonnets With Enduring Charm | True | By William Stockdale | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/bus-strike-to-end-in-atlantic-city-but-transportation-is-still-a.html | BUS STRIKE TO END IN ATLANTIC CITY; But Transportation Is Still a Problem for Negroes | True | By Charlayne Hunter | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | CARL M. SELINGER, | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/observer-still-more-on-the-famous-musical-weekend.html | Observer: Still More on the Famous Musical Weekend | True | By Russell Baker | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/letters-taking-a-dim-view-of-europe.html | Letters: Taking a Dim View of Europe | True | GORDON GARBEDIAN. | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/medals-available-from-us-mint.html | Medals Available From U.S. Mint | True | By Thomas V. Haney | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/nixon-bill-authorizes-consumer-suits-consumer-suits-provided-in.html | Nixon Bill Authorizes Consumer Suits; CONSUMER SUITS PROVIDED IN BILL | True | By John D. Morris | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/pirates-down-reds-31-as-patek-bats-in-2-unearned-runs-in-4th-inning.html | Pirates Down Reds, 3-1, as Patek Bats In 2 Unearned Runs in 4th Inning; CINCINNATTS LOSS 10TH IN 14 GAMES | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/warmup-for-the-college-man.html | Warm-up for the college man | True | By John Camposa | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/magrane-cello-honored-for-veterinary-efforts.html | Magrane, Cello Honored For Veterinary Efforts | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/israeli-ship-line-expanding.html | Israeli Ship Line Expanding | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/abla-antar-wed-in-bronxville-to-alfred-edward-bahret-jr-special-to.html | Abla Antar Wed in Bronxville To Alfred Edward Bahret Jr. SPecial to The New York Times | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/abm-system-backed.html | ABM System Backed | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/lennon-to-sing-to-peace.html | Lennon to Sing to Peace | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/for-beginner-and-expert-alike.html | For Beginner and Expert Alike | True | By Al Horowitz | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/two-golf-teams-sharing-trophy-take-turns-with-cup-after-2.html | TWO GOLF TEAMS SHARING TROPHY; Take Turns With Cup After 2 Father-Daughter Ties | True | By Maureen Orcutt | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/draft-protesters-will-end-raids-8-say-they-are-returning-to-their.html | DRAFT PROTESTERS WILL END RAIDS; 8 Say They Are Returning to Their Hometowns | True | By Thomas F. Brady | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/kalil-captures-predictedlog-contest-exus-champion-huguenot-victor.html | Kalil Captures Predicted-Log Contest; EX-U.S. CHAMPION HUGUENOT VICTOR | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/president-nixon-the-argument-for-a-summer-pause.html | President Nixon: The Argument for a Summer Pause | True | By James Reston | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/america-was-radicalized-where-america-was-radicalized.html | America Was Radicalized; Where America was radicalized | True | By Tom Wicker | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/birds-beasts-and-relatives-by-gerald-durrell-248-pp-new-york-the.html | Birds, Beasts, and Relatives; By Gerald Durrell. 248 pp. New York: The Viking Press. $5.95. | True | By Gavin Maxwell | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/pittsburgh-area-studies-rapid-transit.html | Pittsburgh Area Studies Rapid Transit | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/brush-fires-force-hundreds-to-flee.html | Brush Fires Force Hundreds to Flee | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/jersey-utility-plans-oil-unit.html | Jersey Utility Plans Oil Unit | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | JOHN HOLWAY. | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/the-clamorers.html | The Clamorers | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/dr-angelo-smith.html | DR. ANGELO SMITH | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/bank-is-seeking-veterans-as-clerks.html | Bank Is Seeking Veterans as Clerks | True | By Douglas W. Cray | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/two-jets-ordered.html | Two Jets Ordered | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/indians-striving-to-find-own-way-denver-meeting-put-stress-on.html | INDIANS STRIVING TO FIND OWN WAY; Denver Meeting Put Stress on Self-Determination | True | By Earl Caldwell | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/2-exaddicts-from-harlem-head-rehabilitation-program-in-bronx.html | 2 Ex-Addicts From Harlem Head Rehabilitation Program in Bronx | True | By Rudy Johnson | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/england-strengthens-lead-in-3d-and-final-cricket-test.html | England Strengthens Lead In 3d and Final Cricket Test | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/nixon-said-to-push-military-pay-gains.html | NIXON SAID TO PUSH MILITARY PAY GAINS | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/satellite-launched-on-coast.html | Satellite Launched on Coast | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/italian-communist-unions-score-repression-in-prague.html | Italian Communist Unions Score Repression in Prague | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/movies-en-route-to-europe.html | MOVIES EN ROUTE TO EUROPE | True | MRS. MARCIA SCHORR. | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/diving-title-to-diblasi.html | Diving Title to DiBlasi | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/us-and-thailand-the-contingency-plan-thai-didnt-fade-away.html | U.S. and Thailand; The Contingency Plan Thai Didn't Fade Away | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/end-to-erie-drilling-asked.html | End to Erie Drilling Asked | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/black-expatriate-is-planning-to-return.html | Black Expatriate Is Planning to Return | True | By Thomas A. Johnson | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/anita-schubeler-becomes-bride-of-a-lieutenant.html | Anita Schubeler Becomes Bride Of a Lieutenant | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/poltava.html | Poltava | True | Askold Skalsky | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/towns-near-noisy-jets-will-meet-on-problem.html | Towns Near Noisy Jets Will Meet on Problem | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/skyscraper-plan-debated-on-coast-approval-likely-tomorrow-on-san.html | SKYSCRAPER PLAN DEBATED ON COAST; Approval Likely Tomorrow on San Francisco Building | True | By Lawrence E. Davies | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/slow-on-the-serve-us-tennis-finally-recognizing-need-for.html | Slow on the Serve; U.S. Tennis Finally Recognizing Need For Professional Touch to Woo Public | True | By Eugene L. Scott | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/miss-patricia-thatcher-is-betrothed-to-ensign.html | Miss Patricia Thatcher Is Betrothed to Ensign | True | ..pecIal to TiIe New York TImee | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/service-offered-for-investors.html | Service Offered For Investors | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/bustling-summer-capital-of-international-society.html | Bustling Summer Capital of International Society | True | By Charlotte Curtis | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/judge-haynsworth-had-stock-in-supplier-to-concern-in-suit.html | Judge Haynsworth Had Stock In Supplier to Concern in Suit | True | By James T. Wooten | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/why-peace-talks-falter.html | Why Peace Talks Falter | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/american-manners-morals-a-picture-history-of-how-we-behaved-and.html | American Manners & Morals; A Picture History of How We Behaved and Misbehaved. By Mary Cable and the Editors of American Heritage. Illustrated. 399 pp. New York: American Heritage Press. $14.95 to Dec. 31. $18 thereafter. | True | By Peter Lyon | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/pros-entering-last-season-before-merger-ends-old-order-of-two.html | Pros Entering Last Season Before Merger Ends Old Order of Two Leagues; Pro Game Enters Last Season Before Merging to One League | True | By William N. Wallace | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/us-troops-save-woman-from-vietcong-execution.html | U.S. Troops Save Woman From Vietcong Execution | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/7-associates-named-to-help-reorganize-coast-study-center.html | 7 Associates Named To Help Reorganize Coast Study Center | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/herrmann-stars-at-giants-drill-rookie-catches-2-scoring-passes-in.html | HERRMANN STARS AT GIANTS DRILL; Rookie Catches 2 Scoring Passes in Scrimmage | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/hatcher-appoints-aide.html | Hatcher Appoints Aide | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/puerto-rico-ponders-its-share-in-nixon-welfare-plan-for-us.html | Puerto Rico Ponders Its Share In Nixon Welfare Plan for U.S. | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/hashish-valued-at-100000-seized-at-kennedy-airport.html | Hashish Valued at $100,000 Seized at Kennedy Airport | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/24-gi-war-foes-now-in-sanctuary-servicemen-find-refuge-in-two.html | 24 G.I. WAR FOES NOW IN SANCTUARY; Servicemen Find Refuge in Two Honolulu Churches | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/course-expanded-before-it-starts-notre-dame-offers-program-on.html | COURSE EXPANDED BEFORE IT STARTS; Notre Dame Offers Program on Nonviolent Solutions | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/mp-s-wernerhollmann.html | MP, S, WERNERHOLLMANN | True | pecta] to The lew, York TIm | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/new-rail-plans-a-run.html | New Rail Plans a Run | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/a-year-later-the-cry-is-still-russians-go-home.html | A Year Later the Cry Is Still 'Russians Go Home!' | True | PAUL HOFMANN | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/did-menotti-beat-the-devils.html | Did Menotti Beat 'The Devils'? | True | By Harold C. Schonberg | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/way-down-southwest-in-brigham-youngs-dixie.html | Way Down Southwest In Brigham Young's Dixie | True | By Jack Goodman | 1997-06-16 | RE0000758473 | B00000526448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/senate-vote-on-judge.html | Senate Vote on Judge | True | DAVID WAYNE LA VOY | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/pamela-peck-is-wed-upstate-to-gerald-c-teckert-teacher.html | Pamela Peck Is Wed Upstate To Gerald C. tEckert, Teacher | True | SpeciAl 1o 'Pile New Nrk Tlmzn | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/to-deploy-abm.html | To Deploy ABM | True | NORMAN J. PINKOWSKI | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/svenb-karlen-55-consultant-dies-aide-of-cresap-mccormick-started.html | SVENB KARLEN, 55, CONSULTANT, DIES; Aide of Cresap McCormick Started Computing Firm | True | Special be Th New Yok TImeJ | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/college-game-to-embark-on-centennial-year-feeling-sting-of-youth.html | College Game to Embark on Centennial Year Feeling Sting of Youth Revolt; COLLEGES REACH CENTENNIAL YEAR | True | By Joseph M. Sheehan | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/substitute-for-lascaux.html | SUBSTITUTE FOR LASCAUX | True | LESTER B. BRIDAHAM. | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/bengals-down-dolphins.html | Bengals Down Dolphins | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/the-man-who-shook-up-jazz.html | The Man Who Shook Up Jazz | True | By Martin Williams | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/pink-pigeon-beats-311-shot-by-a-head-in-54900-matron-at-arlington.html | Pink Pigeon Beats 31-1 Shot by a Head in $54,900 Matron at Arlington; EGLOGA IS SECOND TO $11.60 VICTOR | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/newark-is-accused-over-school-funds.html | NEWARK IS ACCUSED OVER SCHOOL FUNDS | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/carol-jean-weinberg-married-here.html | Carol Jean Weinberg Married Here | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/bennett-milnor.html | BENNETT MILNOR | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/the-aftermath-in-prague-husak-rule-strengthened-aftermath-in-prague.html | The Aftermath in Prague: Husak Rule Strengthened; Aftermath in Prague: Husak Strengthens Position | True | By Paul Hofmann | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/africans-sign-pact-on-power.html | Africans Sign Pact on Power | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/shaws-67-for-203-leads-by-7-shots-birdie-and-eagle-complete-round.html | SHAWS 67 FOR 203 LEADS BY 7 SHOTS; Birdie and Eagle Complete Round in $150,000 Golf -Stanton Is Second | True | By Michael Strauss | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/axtmann-is-leader-for-sailing-trophy.html | AXTMANN IS LEADER FOR SAILING TROPHY | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/church-of-christ-elects-an-activist.html | Church of Christ Elects an Activist | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/michele-niichabelles-to-wed-rosalind-17-aldrich.html | Michele Nlichabelles to Wed Rosalind 17. Aldrich | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/winnipeg-golf-led-by-miss-whitworth.html | WINNIPEG GOLF LED BY MISS WHITWORTH | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/miss-victoria-jean-sour-is-bride-of-john-raben-jr-yale-alumnus.html | Miss Victoria Jean Sour Is Bride Of John Raben Jr., Yale Alumnus | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/its-lively-but-is-it-dancing.html | It's Lively, But Is It Dancing? | True | By Jack Anderson | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/arabs-observe-a-strike.html | Arabs Observe a Strike | True | By Tad Szulc | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/lutz-upsets-ashe-in-net-semifinal-california-star-triumphs-in-5set.html | LUTZ UPSETS ASHE IN NET SEMIFINAL; California Star Triumphs in 5-Set Battle -- Smith Ousts Pasarell at Brookline | True | By Neil Amdur | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/wilkinson-sees-gain.html | Wilkinson Sees Gain | True | Dispatch of The Times, London | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/small-buyer-is-still-king-at-merrill-merrills-ideas-as-guide-small.html | Small Buyer Is Still King At Merrill; Merrill's Ideas as Guide: Small Investor Is a King | True | By Elizabeth M. Fowler | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/hearings-to-be-held-on-disputed-aid-plan.html | HEARINGS TO BE HELD ON DISPUTED AID PLAN | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/lindsay-learning-about-the-politics-of-garbage.html | Lindsay: Learning About the Politics of Garbage | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | Alan H. Fox | 1997-06-16 | RE0000758473 | B00000526448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/views-differ-on-the-near-future-the-week-in-finance.html | Views Differ on the Near Future; The Week in Finance: | True | By Albert L. Kraus | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/japans-status-symbols-expand-with-economy-cottages-and-central.html | Japan's Status Symbols Expand With Economy; Cottages and Central Heating Have Replaced Radios and Refrigerators as Goals | True | By Philip Shabecoff | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/the-boom-should-slow-down-but-when.html | The Boom Should Slow Down -- but When? | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/hotel-deal-set.html | Hotel Deal Set | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/sailors-fight-riviera-fires.html | Sailors Fight Riviera Fires | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/suppliers-to-hospitals-diagnosed.html | Suppliers To Hospitals Diagnosed | True | By Vartanig G. Vartan | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/dr-susan-botsford-is-betrothed.html | Dr. Susan Botsford Is Betrothed | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/hurricanes-the-grim-lessons-of-camille.html | Hurricanes; The Grim Lessons of Camille | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/in-the-college-presidency-more-and-more-a-mans-world.html | In the College Presidency, More and More a Man's World | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/storm-kills-2-in-japan.html | Storm Kills 2 in Japan | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/on-visiting-czechoslovakia.html | ON VISITING CZECHOSLOVAKIA | True | WARREN W. BAKER. | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/johncock-in-practice-run.html | Johncock in Practice Run | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/australians-find-2-us-vessels-unfit.html | AUSTRALIANS FIND 2 U.S. VESSELS UNFIT | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/kennedy-leading-in-poll-of-party-despite-loss-of-ground-he-heads.html | KENNEDY LEADING IN POLL OF PARTY; Despite Loss of Ground, He Heads List of Leaders | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/tracing-a-naturalists-footsteps-near-roxbury.html | Tracing a Naturalist's Footsteps Near Roxbury | True | By Tom Monser | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/thud-ridge-by-col-jack-broughton-introduction-by-hanson-w-baldwin.html | Thud Ridge; By Col. Jack Broughton. Introduction by Hanson W. Baldwin. Maps. 254 pp. Philadelphia and New York: J. B. Lippincott Company. $5.95. | True | By Tom Buckley | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/six-vying-for-title-for-420-class-sailing.html | SIX VYING FOR TITLE FOR 420 CLASS SAILING | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/loss-of-hearing-is-linked-to-army-thousands-of-gis-harmed-in.html | LOSS OF HEARING IS LINKED TO ARMY; Thousands of G.I.'s Harmed in Training, Doctor Says | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/district-of-columbia-to-gain-subway-accepts-bridge-and-freeway-it.html | District of Columbia, to Gain Subway, Accepts Bridge and Freeway It Did Not Want | True | By Paul Delaney | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/sam-harris-is-elected-at-rio-tinto.html | Sam Harris Is Elected At Rio Tinto | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/take-the-money-and-fun-take-the-money-and-fun.html | ' Take the Money' and Fun,' 'Take the Money' and Fun | True | By Vincent Canby | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/flight-safety-group-announces-annual-awards-mechanic-at-ohare-among.html | Flight Safety Group Announces Annual Awards; Mechanic at O'Hare Among Those Cited by Foundation -- Saved 8 in Plane Fire | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/a-farmerlabor-coalition-is-formed-in-wisconsin.html | A Farmer-Labor Coalition Is Formed in Wisconsin | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/nuptials-for-katherine-a-monfort.html | Nuptials for Katherine A. Monfort | True | Special to The New York TIme.q | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/a-history-of-modern-germany-18401945-by-hajo-holborn-maps-818-pp.html | A History Of Modern Germany 1840-1945; By Hajo Holborn. Maps. 818 pp. New York: Alfred A. Knopf. $9.75. | True | By Gordon A. Craig | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/rail-cars-ordered.html | Rail Cars Ordered | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/container-show.html | Container Show | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | JOHN W. HUGHES. | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/winnie-ruth-judd-ruled-sane-3os-slayer-remanded-for-life.html | Winnie Ruth Judd Ruled Sane; '3O's Slayer Remanded for Life | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/to-be-q-bride.html | To Be q Bride | True | Special to The New Yrk time | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/cautious-gm-sees-1970-as-a-maybe-auto-year.html | Cautious G.M. Sees 1970 As a 'Maybe' Auto Year | True | By Jerry M. Flint | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/phils-defeat-padres-76-on-two-runs-in-8th-inning.html | Phils Defeat Padres, 7-6, On Two Runs in 8th Inning | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/guide-on-barbados.html | Guide on Barbados | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/une-de-mai-wins-trot-french-mare-overtakes-nevele-pride-at-roosevelt | UNE DE MAI WINS TROT; French Mare Overtakes Nevele Pride at Roosevelt | True | By Louis Effrat | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/thailand-intervention.html | Thailand Intervention | True | WILLIAM J. BALDERSTON | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/1730000-in-purses-set-at-santa-anita-next-season.html | $1,730,000 in Purses Set At Santa Anita Next Season | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/laver-is-favored-at-forest-hills-record-137000-us-open-net-begins.html | LAVER IS FAVORED AT FOREST HILLS; Record $137,000 U.S. Open Net Begins Wednesday | True | By Parton Keese | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/welfare-parley-cautious-on-nixon-he-is-hailed-for-initiative-but.html | WELFARE PARLEY CAUTIOUS ON NIXON; He Is Hailed for Initiative but Plan Is Criticized | True | By Ben A. Franklin | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/georga-grimm-becomes-bride-of-gregory-cook.html | Georga Grimm Becomes Bride Of Gregory Cook | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/colombian-airliner-with-30-hijacked-and-flown-to-cuba.html | Colombian Airliner With 30 Hijacked and Flown to Cuba | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/nancy-l-nlontomery-wed-to-michael-b-eebe-piltl-to-lhe-new-ork-time3.html | Nancy L. Nlontomery Wed to Michael B eebe; Spiltl to lhe New Nrk Time3 | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/robert-browning-and-his-world-vol-ii-two-robert-brownings-18611889.html | Robert Browning And His World. Vol. II: Two Robert Brownings? 1861-1889. By Maisie Ward. 337 pp. New York: Holt Rinehart & Winston. $8.50. | True | By Naomi Lewis | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/thant-voices-shock-over-jerusalem-fire.html | Thant Voices Shock Over Jerusalem Fire | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/the-poseidon-adventure-by-paul-gallico-347-pp-new-york-cowardmccann.html | The Poseidon Adventure. By Paul Gallico. 347 pp. New York: Coward-McCann. $6.95. | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/education-and-ecstasy-by-george-b-leonard-239-pp-new-york-delacorte.html | Education And Ecstasy; By George B. Leonard. 239 pp. New York: Delacorte Press. $5.95. | True | By Joseph Featherstone | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/9-reported-killed-in-mexico.html | 9 Reported Killed in Mexico | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/support-is-sought-for-safe-rail-bill.html | SUPPORT IS SOUGHT FOR SAFE RAIL BILL | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/vikings-sink-cards-4113.html | Vikings Sink Cards, 41-13 | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/foreign-affairs-two-wars-in-one.html | Foreign Affairs: Two Wars in One | True | By C. L. Sulzberger | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/times-to-run-previews-of-top-eastern-teams.html | Times to Run Previews Of Top Eastern Teams | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/vatican-bars-miniskirts.html | Vatican Bars Miniskirts | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/about-the-establishment.html | ABOUT 'THE ESTABLISHMENT" | True | BRUCE COLE. | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/the-last-of-the-mountain-men-by-harold-peterson-illustrated-160-pp.html | The Last Of the Mountain Men; By Harold Peterson. Illustrated. 160 pp. New York: Charles Scribner's Sons. $5.95. | True | By Marshall Sprague | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/miss-jane-irene-paganini-bride-of-thayer-pereira-draper-jr.html | Miss Jane Irene Paganini Bride Of Thayer Pereira Draper Jr. | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/a-joyful-confirmation-that-good-things-can-happen-here.html | ' A Joyful Confirmation That Good Things Can Happen Here' | | By Patrick Lydon | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/south-africa-says-soviet-spy-is-gone.html | SOUTH AFRICA SAYS SOVIET SPY IS GONE | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/the-relaxed-line.html | The relaxed line | True | By Patricia Peterson | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/attitudes-on-poverty.html | Attitudes on Poverty | True | JOHN R. MAYER | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/mets-defeat-dodgers-32-popfly-hit-wins.html | METS DEFEAT DODGERS, 3-2;; POP-FLY HIT WINS | True | By Joseph Durso | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/metal-statistics.html | Metal Statistics | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/arizona-educator-resigns.html | Arizona Educator Resigns | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/no-early-favorites-this-year-for-heisman-trophy.html | No Early Favorites This Year for Heisman Trophy | True | By Gordon S. White Jr. | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/ppg-comes-to-life-again-with-new-items-new-men-ppg-comes-to-life.html | PPG Comes to Life Again With New Items, New Men; PPG Comes to Life With Advances | True | By Gerd Wilcke | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/broncos-upset-49ers-1915.html | Bronco's Upset 49ers, 19-15 | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/upping-social-security.html | Upping Social Security | True | PAULINE WESLOWSKI | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/no-fur-coats-but-lots-of-music-no-fur-coats-but-lots-of-music.html | No Fur Coats But Lots Of Music; No Fur Coats But Lots of Music | True | By Theodore Strongin | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/oklahoma-city-sanitation-pact-held-up-by-job-security-issue.html | Oklahoma City Sanitation Pact Held Up by Job Security Issue | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/melanie-lee-baesler-wed-to-peter-alexandre-miller.html | Melanie Lee Baesler Wed to Peter Alexandre Miller | True | Special t Tile New York Tlnvm | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/irrigation-helps-jordan-to-bloom-despite-warfare-farms-in-valley-in.html | IRRIGATION HELPS JORDAN TO BLOOM; Despite Warfare, Farms in Valley Increase Output | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/s-sgt-daugherty-captures-national-trophy-shooting.html | S. Sgt. Daugherty Captures National Trophy Shooting | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/h-brooks-beck-jr.html | H. BROOKS BECK JR. | True | Special to The New York Times | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/service-on-tax-going-national.html | Service on Tax Going National | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/8sided-coast-tower.html | 8-Sided Coast Tower | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/jersey-synagogue-evokes-images-of-jerusalem-temple.html | Jersey Synagogue Evokes Images of Jerusalem Temple | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/how-not-to-promote-tourism.html | HOW NOT TO PROMOTE TOURISM | True | HEINZ ALTSCHUL | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/bandersnatch-by-desmond-lowden-264-pp-new-york-holt-rinehart.html | Bandersnatch; By Desmond Lowden. 264 pp. New York: Holt, Rinehart & Winston. $5.95. | True | By Martin Levin | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/city-plans-to-intensify-its-drive-on-mosquitoes.html | City Plans to Intensify Its Drive on Mosquitoes | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/schedules-for-1969-of-leading-college-football-teams-in-various.html | Schedules for 1969 of Leading College Football Teams in Various Sections | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/miss-wetzko-sets-record.html | Miss Wetzko Sets Record | True | | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-24 | 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/kuznetsov-backs-soviet-on-china.html | Kuznetsov Backs Soviet on China | True | By Harrison E. Salisbury | 1997-06-16 | RE0000758473 | B00000526448 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/hazzards-jaw-broken-hawk-to-miss-4-weeks.html | Hazzard's Jaw Broken; Hawk to Miss 4 Weeks | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/arab-saboteur-in-turkey-killed-by-bomb-meant-for-israeli-show.html | Arab Saboteur in Turkey Killed By Bomb Meant for Israeli Show | True | By James Feron | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/liggett-myers-forms-a-cigarette-division.html | Liggett & Myers Forms A Cigarette Division | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/machinetool-orders-declined-at-increasing-rate-during-july-tool.html | Machine-Tool Orders Declined At Increasing Rate During July; TOOL ORDERS OFF AT GROWING RATE | True | By William M. Freeman | 1997-06-16 | RE0000758471 | B00000526443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/carriers-skipper-cleared-in-crash-australian-military-judge-orders.html | CARRIER'S SKIPPER CLEARED IN CRASH; Australian Military Judge Orders His Acquittal | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/typographers-reject-pact.html | Typographers Reject Pact | True | Special to The New York Times | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/movie-of-arlo-guthries-alices-restaurant-opens.html | Movie of Arlo Guthrie's 'Alice's Restaurant' Opens | True | By Vincent Canby | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/frostbite-takes-title.html | Frostbite Takes Title | True | Special to The New York Times | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/proposal-is-called-peril-to-blue-cross.html | PROPOSAL IS CALLED PERIL TO BLUE CROSS | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/pesticides-defenders.html | Pesticides' Defenders | True | DONALD L. MILLER | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/iichael-obrien-72-daily-news-writer.html | IICHAEL O'BRIEN, 72,' DALLY NEWS WRITER | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/steel-producers-see-firm-orders-shortage-of-raw-materials-nickel.html | STEEL PRODUCERS SEE FIRM ORDERS; Shortage of Raw Materials (Nickel, Scrap and Coal) Remains a Problem | True | Special to The New York Times | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/white-sox-down-red-sox-by-31-melton-bats-in-run.html | White Sox Down Red Sox by 3-1; Melton Bats In Run | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/secret-deal-is-doubted.html | Secret Deal Is Doubted | True | Special to The New York Times | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/rent-policemen.html | Rent Policemen | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/sorensen-says-lindsay-and-procaccino-lack-capacity-to-lead.html | Sorensen Says Lindsay and Procaccino Lack Capacity to Lead | True | By Peter Kihss | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/lawyer-for-green-berets-is-shocked-at-cia.html | Lawyer for Green Berets Is 'Shocked' at C.I.A. | True | By Joseph B. Treaster | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/israel-denounces-arabs-campaign-since-shrine-fire-eban-charges-they.html | ISRAEL DENOUNCES ARABS' CAMPAIGN SINCE SHRINE FIRE; Eban Charges They Try to Gain Political Advantage From Loss to World | True | By Tad Szulc | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/miss-fitzgerald-is-bride-of-ensign.html | Miss Fitzgerald Is Bride of Ensign | True | Special to The New York Times | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/park-leaves-for-korea.html | Park Leaves for Korea | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/cardinals-views-scored-in-ulster-protestants-bitter-at-charge-they.html | CARDINAL'S VIEWS SCORED IN ULSTER; Protestants Bitter at Charge They Started Violence | True | By John M. Lee | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/european-swim-mark-set-by-fassnacht-in-400-medley.html | European Swim Mark Set By Fassnacht in 400 Medley | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/dr-otto-r-holters.html | DR. OTTO R. HOLTERS | True | Special to The New York Times | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/lifeguard-strike-still-threat-for-state-parks-on-long-island.html | Lifeguard Strike Still Threat For State Parks on Long Island | True | Special to The New York Times | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/harm-to-party-doubted.html | Harm to Party Doubted | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/bays-are-enclaves-for-thousands-at-riis-park.html | ' Bays' Are Enclaves for Thousands at Riis Park | True | By Paul L. Montgomery | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/tourists-on-ferry-flock-to-scene-of-kennedy-accident.html | Tourists on Ferry Flock to Scene of Kennedy Accident | True | By Nan Robertson | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/international-loans-listed-for-the-week.html | International Loans Listed for the Week | True | Special to The New York Times | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/bridge-american-association-sets-tourney-attendance-mark.html | Bridge: American Association Sets Tourney Attendance Mark | True | By Alan Truscott | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/miss-devlin-goes-to-park-in-bronx-crowd-hails-spokesman-for.html | MISS DEVLIN GOES TO PARK IN BRONX; Crowd Hails Spokesman for Catholic Cause in Ulster | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/wharton-survey-shows-pay-gains-a-typical-mba-graduate-starts-at.html | WHARTON SURVEY SHOWS PAY GAINS. A Typical M.B.A. Graduate Starts at $1,082 a Month | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/israeli-jets-cross-jordan-to-strike-commando-bases.html | Israeli Jets Cross Jordan To Strike Commando Bases | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/double-trouble-in-vietnam.html | Double Trouble in Vietnam | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/president-of-mates-is-on-ballot-again.html | PRESIDENT OF MATES IS ON BALLOT AGAIN | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/angels-trim-tigers-52.html | Angels Trim Tigers, 5-2 | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/donohue-wins-4th-in-row.html | Donohue Wins 4th in Row | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/lightning-victim-improves.html | Lightning Victim Improves | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/engelhard-buys-french-colt.html | Engelhard Buys French Colt | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/system-lets-emergency-cars-change-distant-traffic-lights.html | System Lets Emergency Cars Change Distant Traffic Lights | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/chinese-reds-leave-congo.html | Chinese Reds Leave Congo | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/sorensen-scores-news-reports-on-kennedys-auto-accident.html | Sorensen Scores News Reports On Kennedy's Auto Accident | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/laotian-troop-plan-reported-.html | Laotian Troop Plan Reported [ | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/west-coast-band-pavilion-winner-poco-plays-country-music-in.html | WEST COAST BAND PAVILION WINNER; Poco Plays Country Music in Flushing Meadow Park | True | By Mike Jahn | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/nader-concerned-on-ford-gas-tanks-he-cites-army-circular-in-calling.html | NADER CONCERNED ON FORD GAS TANKS; He Cites Army Circular in Calling Them Hazardous | True | By Jerry M. Flint | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/leinsdorf-conducts-tanglewood-finale.html | LEINSDORF CONDUCTS TANGLEWOOD FINALE | True | Special to The New York Times | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/slovakia-veering-closer-to-soviet-kremlin-is-reported-pleased-by.html | SLOVAKIA VEERING CLOSER TO SOVIET; Kremlin Is Reported Pleased by Displays of Loyalty | True | By Paul Hofmann | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/south-africa-denies-secret-arms-deal-in-spy-exchanges.html | South Africa Denies Secret Arms Deal In Spy Exchanges | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/free-worlds-protest.html | Free World's Protest | True | ROBERT J3. SOUMAR | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/peggy-elliott-is-bride-of-samuel-goldwyn-jr-special-to-the-new-york.html | Peggy Elliott Is Bride Of Samuel Goldwyn Jr. Special to The New York Times | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/memories-of-rusk-annoy-galbraith-in-article-he-tells-of-acid.html | MEMORIES OF RUSK ANNOY GALBRAITH; In Article, He Tells of Acid Cablegrams to Secretary | True | By Henry Raymont | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/2-boys-bodies-recovered.html | 2 Boys' Bodies Recovered | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/us-yachtsman-sentenced-by-chile-as-a-kidnapper.html | U.S. Yachtsman Sentenced by Chile as a Kidnapper | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/false-hopes-rated-hunch-bet-as-belmont-reopens-today.html | False Hopes Rated Hunch Bet as Belmont Reopens Today | True | By Steve Cady | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/pollard-takes-200mile-race-in-plymouth-at-dover-downs.html | Pollard Takes 200-Mile Race In Plymouth at Dover Downs | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/lirr-head-sees-line-on-way-to-becoming-best-in-the-nation.html | L.I.R.R. Head Sees Line On Way To Becoming Best in the Nation | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/profile-of-a-nielsen-family-indicator-of-nations-taste.html | Profile of a Nielsen Family, Indicator of Nation's Taste | True | By Fred Ferretti | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/the-fight-for-pure-water.html | The Fight for Pure Water | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/indians-swear-in-giri-as-president-as-he-is-installed-rightists-in.html | INDIANS SWEAR IN GIRI AS PRESIDENT; As He Is Installed, Rightists in Congress Party Plan to Act Against Mrs. Gandhi | True | By Sydney H. Schanberg | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/catholic-interracial-group-opposes-haynsworth-seat.html | Catholic Interracial Group Opposes Haynsworth Seat | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/ox-ridge-wins-in-polo-90.html | Ox Ridge Wins in Polo, 9-0 | True | Special to The New York Times | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/chess-a-slow-sure-quiet-buildup-and-then-benko-collects.html | Chess: A Slow, Sure, Quiet Build-Up And Then Benko Collects | True | By Al Horowitz | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/church-contributions.html | Church Contributions | True | WARREN H. TURNER Jr. | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/the-antiregistration-drive.html | The Anti-Registration Drive | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/jets-offfield-fumble-losing-84363-check.html | Jets' Off-Field Fumble: Losing $84,363 Check | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/wheatprice-war-presents-dilemma-us-grain-is-almost-noncompetitive.html | Wheat-Price War Presents Dilemma; U.S. Grain Is Almost Non-Competitive After Reductions by Australia, Canada and Common Market | True | By Edwin L. Dale Jr. | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/with-jeweled-suspenders-holding-up-pants-is-only-the-beginning.html | With Jeweled Suspenders, Holding Up Pants Is Only the Beginning | True | By Enid Nemy | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/virginia-floods-ease-gasoline-leak-poses-peril-seepage-from-storage.html | Virginia Floods Ease; Gasoline Leak Poses Peril; Seepage From Storage Tank Covers Water in Industrial Area of South Richmond | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/iberia-planning-new-takeoff.html | Iberia Planning New Takeoff | True | By Leonard Sloane | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/jets-and-raiders-resume-vendetta-game-tonight-provides-key-test-for.html | JETS AND RAIDERS RESUME VENDETTA; Game Tonight Provides Key Test for Walton, Gordon | True | By Dave Anderson | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/shaw-cards-280-to-win-avco-golf-despite-soaring-to-a-77-in-final.html | Shaw Cards 280 to Win Avco Golf Despite Soaring to a 77 in Final Round; STANTON SECOND, ONE STROKE BACK | True | By Michael Strauss | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/finch-urges-lenders-to-aid-students.html | Finch Urges Lenders to Aid Students | True | By David E. Rosenbaum | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/faa-certifies-ultrastol-plane-fastest-in-us.html | F.A.A. Certifies Ultra-STOL Plane, Fastest in U.S. | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/muhrcke-is-first-in-16016-in-5000meter-run-here.html | Muhrcke Is First in 16:01.6 In 5,000-Meter Run Here | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/palmer-sought-as-governor.html | Palmer Sought as Governor | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/2d-storm-ending.html | 2d Storm Ending | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/ruling-on-relief.html | Ruling on Relief | True | JEROME I. LOEWENBERG | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/construction-lag-is-laid-to-the-city-civic-body-scores-delays-in.html | CONSTRUCTION LAG IS LAID TO THE CITY; Civic Body Scores Delays in Sewage Treatment Plants | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/cordier-will-stress-unity-at-columbia.html | Cordier Will Stress Unity at Columbia | True | By Lacey Fosburgh | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/sheet-metal-union-accepts-pact-going-to-944-hourly.html | Sheet Metal Union Accepts Pact Going to $9.44 Hourly | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/r-joan-eastman-dies-broadway-actress.html | r JOAN EASTMAN DIES; BROADWAY ACTRESS | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/a-grocery-executive-heads-touro-synagogue-society.html | A Grocery Executive Heads Touro Synagogue Society | True | Special to The New York Times | 1997-06-16 | RE0000758471 | B00000526443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/lesson-of-bethel.html | Lesson of Bethel | True | FREDERICK RUDOLPH | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/mine-kills-two-israelis.html | Mine Kills Two Israelis | True | Special to The New York Times | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/curb-on-complacency.html | Curb on Complacency | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/northern-state-southern-custom-us-asks-integration-of-college.html | Northern State, Southern Custom; U.S. Asks Integration of College System in Pennsylvania | True | By Donald Janson | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/lesly-ellen-spitzer-engaged-to-marry-jonathan-f-wise.html | Lesly Ellen Spitzer Engaged To Marry Jonathan F. Wise | True | Special to The New York Times | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/cunningham-of-76ers-plans-to-jump-leagues-and-join-cougars-of-aba.html | Cunningham of 76ers Plans to Jump Leagues and Join Cougars of A.B.A.; A.B.A.'s Move Is Regarded as Putting Further Strain on Merger Attempt | True | SIGNING OF STAR IS SLATED TODAY | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/military-gains-by-pathet-lao-worrying-thailand.html | Military Gains by Pathet Lao Worrying Thailand | True | By Henry Kamm | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/belfast-family-of-6-decides-to-remain-in-a-refugee-camp.html | Belfast Family of 6 Decides to Remain In a Refugee Camp | True | By Thomas J. Hamilton | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/jurgensen-and-dawson-passing-in-midseason-form.html | Jurgensen and Dawson Passing in Midseason Form | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/joseph-huntley-49-ian-episcopal-priest.html | JOSEPH HUNTLEY, 49, IAN EPISCOPAL PRIEST | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/article-5--no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/woodstock-like-it-was-woodstock-like-it-was-in-words-of.html | Woodstock: Like It Was; Woodstock: Like It Was in Words Of Participants at Musical Fair | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/snow-falls-in-italian-alps-i.html | Snow Falls in Italian Alps i | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/personal-finance-now-is-a-good-time-for-the-student-needing-a-loan.html | Personal Finance; Now Is a Good Time for the Student Needing a Loan to Ask Again at Bank | True | By Robert J. Cole | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/manitoba-premier-acts-to-allay-fears-manitoba-leader-calms-business.html | Manitoba Premier Acts to Allay Fears; MANITOBA LEADER CALMS BUSINESS | True | By Edward Cowan | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/robbers-shoot-bartender-trying-to-save-receipts.html | Robbers Shoot Bartender Trying to Save Receipts | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/inland-boatmen-meet.html | Inland Boatmen Meet | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/samoan-political-involvement-is-a-key-goal-of-new-governor.html | Samoan Political Involvement Is a Key Goal of New Governor | True | By Robert Trumbull | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/trading-survey-starts-at-banks-sec-seeks-to-tell-impact-of.html | TRADING SURVEY STARTS AT BANKS; S.E.C. Seeks to Tell Impact of Institutional Investors on the Stock Market | True | By Eileen Shanahan | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/south-vietnams-new-premier-tran-thien-khiem.html | South Vietnam's New Premier; Tran Thien Khiem | True | Special to The New York Times | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/black-panther-rally-defies-jersey-city-police.html | Black Panther Rally Defies Jersey City Police | True | Special to The New York Times | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/2-men-killed-and-1-hurt-in-central-islip-hotel-fire.html | 2 Men Killed and 1 Hurt In Central Islip Hotel Fire | True | Special to The New York Times | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/rogers-mrs-wilber-win-archery-titles.html | ROGERS, MRS. WILBER WIN ARCHERY TITLES | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/de-lury-says-snow-planning-still-lags.html | De Lury Says Snow Planning Still Lags | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/stage-a-canadian-musical-in-london-anne-of-green-gables-pleases.html | Stage: A Canadian Musical in London; ' Anne of Green Gables' Pleases Audiences | True | By Clive Barnes | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/status-marketings-stock-rises-sharply-as-new-issue.html | Status Marketing's Stock Rises Sharply as New Issue | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/parish-in-florence-accepts-truce-bid.html | PARISH IN FLORENCE ACCEPTS TRUCE BID | True | Special to The New York Times | 1997-06-16 | RE0000758471 | B00000526443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/carol-mann-wins-golf-in-playoff-beats-jan-ferraris-on-first-extra.html | CAROL MANN WINS GOLF IN PLAYOFF; Beats Jan Ferraris on First Extra Hole at Winnipeg | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/president-turning-to-domestic-issues.html | PRESIDENT TURNING TO DOMESTIC ISSUES | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/sailor-in-a-bathtub-crosses-lake-michigan.html | Sailor in a Bathtub Crosses Lake Michigan | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/to-recognize-peking.html | To Recognize Peking | True | MARCUS RETTER | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/idr-gerhard-l-scherki.html | IDR. GERHARD L. SCHERKI | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/j-p-piatigorsky-weds-lona-shepley.html | J. P. Piatigorsky Weds Lona Shepley | True | Special to The New York Times | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/muggeridge-denounces-violence-and-sex-as-debasing-the-arts.html | Muggeridge Denounces Violence And Sex as Debasing the Arts | True | Special to The New York Times | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/3-killed-in-bay-state-fire.html | 3 Killed in Bay State Fire | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/sinclairkoppers-increases-styrene-monomer-price.html | Sinclair-Koppers Increases Styrene Monomer Price | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/minorities-employment-rises-38-among-39-test-firms-here.html | Minorities' Employment Rises 38% Among 39 Test Firms Here | True | By Sylvan Fox | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/brazilians-staying-longer.html | Brazilians Staying Longer | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/sports-of-the-times-mushys-fighter.html | Sports of The Times; Mushy's, Fighter | True | By Robert Lipsyte | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/twins-beat-yankees-in-9th-10-on-3base-error-by-robinson.html | Twins Beat Yankees in 9th, 1-0, On 3-Base Error by Robinson | True | By Leonard Koppet | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/political-status-of-laos-faces-threat-as-proccommunist-forces.html | Political Status of Laos Faces Threat as Pro-Communist Forces Advance in Northeast | True | By Timothy D. Allman | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/kashmiri-curfew-extended-after-riots-over-mosque.html | Kashmiri Curfew Extended After Riots Over Mosque | True | Special to The New York Times | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/argentine-retains-title.html | Argentine Retains Title | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/normality-returns-in-prague-and-brno.html | NORMALITY RETURNS IN PRAGUE AND BRNO | True | Dispatch of The Times, London | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/lirr-files-plea-on-freight-rates-says-other-lines-get-too-much-of.html | L.I.R.R. FILES PLEA ON FREIGHT RATES; Says Other Lines Get Too Much of Split Receipts | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/chinese-are-told-to-stay-vigilant-peking-calls-for-continued-drive.html | CHINESE ARE TOLD TO STAY VIGILANT; Peking Calls for Continued Drive on Factionalism | True | By Tillman Durdin | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/negro-students-end-soviet-visit-atlanta-girl-is-impressed-by.html | NEGRO STUDENTS END SOVIET VISIT; Atlanta Girl Is Impressed By Russians' Friendliness | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/breads-and-cakes-baked-with-fruit.html | Breads and Cakes Baked With Fruit | True | By Jean Hewitt | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/long-island-triumphs-75-over-westbury-polo-team.html | Long Island Triumphs, 7-5, Over Westbury Polo Team | True | Special to The New York Times | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/bright-days-due-in-bond-market-dealers-ask-when-inflation-fighters.html | BRIGHT DAYS DUE IN BOND MARKET; Dealers Ask When Inflation Fighters Will Stir Enough 'Bad' News to Be Good | True | By Robert D. Hershey Jr. | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/rice-motorcycle-victor.html | Rice Motorcycle Victor | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/nuptials-are-held-for-maria-a-hero.html | Nuptials Are Held For Maria A. Hero | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/honolulu-tourist-cash-is-heart-of-economy.html | Honolulu Tourist Cash Is Heart of Economy | True | By James T. Wooten | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/blacks-in-arkansas-conclude-140mile-walk-against-fear.html | Blacks in Arkansas Conclude 140-Mile 'Walk Against Fear' | True | Special to The New York Times | 1997-06-16 | RE0000758471 | B00000526443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/a-monument-to-leclerc-dedicated-by-pompidou.html | A Monument to Leclerc Dedicated by Pompidou | True | Special to The New York Times | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/darts-hand-lancers-first-setback-by-10.html | DARTS HAND LANCERS FIRST SETBACK BY 1-0 | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/un-intervention-sought.html | U.N. Intervention Sought | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/how-peaceful-the-new-academic-year-.html | How Peaceful the New Academic Year ? | True | By Fred M. Hechinger | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/gemini-is-victor-in-show-jumping-sabrina-also-triumphs-at-cherry.html | GEMINI IS VICTOR IN SHOW JUMPING; Sabrina Also Triumphs at Cherry Lane Event | True | Special to The New York Times | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/us-officials-see-pupil-integration-doubling-in-south-expected-rise.html | U.S. OFFICIALS SEE PUPIL INTEGRATION DOUBLING IN SOUTH; Expected Rise This Fall to 40% Applies to Negroes Entering White Schools | True | By John Herbers | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/miss-schilling-james-paul-jr-wed-in-indiana.html | Miss Schilling, James Paul Jr. Wed in Indiana | True | Special to The New York Times | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/lunar-rock-study-upsets-theories-surface-of-moon-altered-little-in.html | LUNAR ROCK STUDY UPSETS THEORIES; Surface of Moon Altered Little in Recent Times -- 3.5 Billion Years Old | True | By Walter Sullivan | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/delays-beset-u-s-redwood-park-delays-beset-growth-of-federal.html | Delays Beset U. S. Redwood Park; Delays Beset Growth of Federal Redwood Park | True | By Gladwin Hill | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/red-cross-asks-1million.html | Red Cross Asks $1-Million | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/cuba-frees-hijacked-plane.html | Cuba Frees Hijacked Plane | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/lawyer-dies-after-a-swim-to-save-brother-in-ocean.html | Lawyer Dies After a Swim To Save Brother in Ocean | True | Special to The New York Times | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/methodists-seek-2million-to-aid-12-negro-colleges.html | Methodists Seek $2-Million To Aid 12 Negro Colleges | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/schools-to-open-sept-8-record-number-expected.html | Schools to Open Sept. 8; Record Number Expected | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/new-england-thruway-area-to-get-plantings-to-cut-noise.html | New England Thruway Area To Get Plantings to Cut Noise | True | Special to The New York Times | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/mass-transit-program.html | Mass Transit Program | True | EDWARD I. KOCH | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/israel-asks-intervention.html | Israel Asks Intervention | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/200-arabs-here-protest-fire-at-al-aksa-mosque.html | 200 Arabs Here Protest Fire at Al Aksa Mosque | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/laver-sets-back-gonzales-in-baltimore-roundrobin.html | Laver Sets Back Gonzales In Baltimore Round-Robin | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/clare-takes-hurling-title-2310.html | Clare Takes Hurling Title, 23-10 | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/finale-in-harlem-6-concerts-drew-300000.html | Finale in Harlem 6 Concerts Drew 300,000 | True | By C. Gerald Fraser | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/miss-wilson-a-bride-in-rye.html | Miss Wilson A Bride in Rye | True | Special to The New York Times | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/naked-protesters-burlesque-bronze-nudes-at-museum.html | Naked Protesters Burlesque Bronze Nudes at Museum | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/storm-helps-check-coast-forest-fires.html | STORM HELPS CHECK, COAST FOREST FIRES | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/rainy-season-impedes-nigerian-forces-and-raises-the-hopes-of.html | Rainy Season Impedes Nigerian Forces and Raises the Hopes of Biafrans | True | By Eric Pace | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/riviera-fire-peril-abates.html | Riviera Fire Peril Abates | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/22-prison-guards-sick.html | 22 Prison Guards Sick | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/indonesia-visited-by-soviet-mission.html | Indonesia Visited By Soviet Mission | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/smith-defeats-lutz-97-63-61-for-us-grasscourt-crown-victory.html | Smith Defeats Lutz, 9-7, 6-3, 6-1, for U.S. Grass-Court Crown; VICTORY IMPROVES HIS DAVIS CUP BID | True | By Neil Amdur | 1997-06-16 | RE0000758471 | B00000526443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/nelson-takes-overall-trophy-as-race-week-sailing-ends.html | Nelson Takes Over-All Trophy As Race Week Sailing Ends | True | By John Rendel | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/kathleen-murray-actress-dies-on-tv-2-years-as-kitty-foyle.html | Kathleen Murray, Actress, Dies; On TV 2 Years as Kitty Foyle | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/lindys-pride-gets-pole-on-wednesday-for-hambletonian.html | Lindy's Pride Gets Pole on Wednesday For Hambletonian | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/okker-captures-2-crowns-at-newport-net-tourney.html | Okker Captures 2 Crowns At Newport Net Tourney | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/tanker-leaves-to-conquer-fabled-northwest-passage-tanker-sails-to.html | Tanker Leaves to Conquer Fabled Northwest Passage; Tanker Sails to Conquer The Northwest Passage | True | By William D. Smith | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/fear-of-losing-campaign-gifts-said-to-hurt-jersey-disclosure.html | Fear of Losing Campaign Gifts Said to Hurt Jersey Disclosure | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/royals-lose-103-to-senators-washington-gets-14-hits.html | Royals Lose, 10-3, to Senators; Washington Gets 14 Hits | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/riders-saved-by-belt-to-be-honored-by-state.html | Riders 'Saved by Belt' To Be Honored by State | True | Special to The New York Times | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/wheat-intensifies-farmexport-dip.html | Wheat Intensifies Farm-Export Dip | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/a-moonlike-material-synthesized-at-college.html | A Moon-Like Material Synthesized at College | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/books-of-the-times-a-lovers-quarrel.html | Books of The Times; A Lover's Quarrel | True | By Christopher Lehmann-Haupt | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/some-fresh-fish-may-be-tainted-city-says-frozen-shipments-are.html | SOME 'FRESH FISH MAY BE TAINTED; City Says Frozen Shipments Are Thawed Before Sale | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/buck-rogers-and-flash-gordon-live-again-in-collectors-homes.html | Buck Rogers and Flash Gordon Live Again -- In Collectors' Homes | True | By Rita Reif | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/un-unit-ends-mideast-tour.html | U.N. Unit Ends Mideast Tour | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/carter-an-exnaacp-aide-new-senior-partner-in-law-firm.html | Carter, an Ex-N.A.A.C.P. Aide, New Senior Partner in Law Firm | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/hans-hoff-dies-in-vienna-psychiatrist-taught-here.html | Hans Hoff Dies in Vienna; Psychiatrist Taught Here | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/lakewoods-mayor-says-curfew-will-end-tonight.html | Lakewood's Mayor Says Curfew Will End Tonight | True | Special to The New York Times | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/airlift-in-mississippi.html | Airlift In Mississippi | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/arabs-discount-arrest.html | Arabs Discount Arrest | True | By Dana Adams Schmidt | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/businessmen-report-job-program-works-executives-say-program-works.html | Businessmen Report Job Program Works; EXECUTIVES SAY PROGRAM WORKS | True | By Robert A. Wright | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/stott-scores-in-auto-race.html | Stott Scores in Auto Race | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/danish-rider-captures-world-bicycle-crown.html | Danish Rider Captures World Bicycle Crown | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/deal-in-need-of-airing.html | Deal in Need of Airing | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/koussevitzky-prize-goes-to-yoav-talmi-an-israeli.html | Koussevitzky Prize Goes To Yoav Talmi, an Israeli | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/ethiopia-beset-by-student-unrest.html | Ethiopia Beset by Student Unrest | True | By R. W. Apple Jr. | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/ralphe-hackney.html | RALPH.E. HACKNEY | True | | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-25 | 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/kheel-says-city-and-jersey-should-get-hudson-tolls.html | Kheel Says City and Jersey Should Get Hudson Tolls | True | By Emanuel Perlmutter | 1997-06-16 | RE0000758471 | B00000526443 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/pope-sent-appeal.html | Pope sent Appeal | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/maureen-mccluskey-married-in-mexico-to-howard-oxenberg.html | Maureen McCluskey Married In Mexico to Howard Oxenberg | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/mediator-named-in-dispute-at-met.html | MEDIATOR NAMED IN DISPUTE AT MET | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/trade-mission-planned.html | Trade Mission Planned | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/arab-ministers-meet.html | Arab Ministers Meet | True | By Raymond H. Anderson | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/gas-washed-into-sewers.html | ' Gas' Washed Into Sewers | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/bonn-says-kiesinger-rebuffed-an-invitation-to-visit-soviet.html | Bonn Says Kiesinger Rebuffed An Invitation to Visit Soviet | True | By David Binder | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/fatal-fire-investigated.html | Fatal Fire Investigated | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/antitrust-action-laid-to-airlines-justice-department-scores.html | ANTITRUST ACTION LAID TO AIRLINES; Justice Department Scores Reservations Agreement | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/john-slocum-nichols-jr-will-wed-alice-ann-marshall-wheaton-69.html | John Slocum Nichols Jr. Will Wed Alice Ann Marshall, Wheaton '69 | | pectal to The New York TImes | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/democrats-favoring-li-judge-for-court-of-appeals-vacancy.html | Democrats Favoring L.I. Judge For Court of Appeals Vacancy | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/thant-discloses-plea.html | Thant Discloses Plea | True | Special to The New York Times | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/world-trade-up-in-68.html | World Trade Up in '68 | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/two-arab-rockets-land-in-jerusalem.html | TWO ARAB ROCKETS LAND IN JERUSALEM | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/pressures-on-steel-prices.html | Pressures on Steel Prices | True | GEORGE S. MOORE | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/capital-doubts-war-in-mideast-but-violence-is-expected-jerusalem.html | CAPITAL DOUBTS WAR IN MIDEAST; But Violence Is Expected -- Jerusalem Fire and Iraqi Executions Deplored | True | Special to The New York Times | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/timber-badly-damaged.html | Timber Badly Damaged | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/jersey-registration-lags.html | Jersey Registration Lags | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/mrs-lattimore-ahead.html | Mrs. Lattimore Ahead | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/paying-political-debts.html | Paying Political Debts | True | EUGENE G. EISNER | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/raiders-down-jets-246-on-4thperiod-drive-lamonica-passes-for-two.html | Raiders Down Jets, 24-6, on 4th-Period Drive; LAMONICA PASSES FOR TWO SCORES | True | By Joseph Durso | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/cairo-fantasy.html | Cairo Fantasy | True | HARRY M. SCHWALB | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/fanny-may-data-delayed.html | Fanny May Data Delayed | True | Special to The New York Times | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/u-s-aide-in-geneva.html | U. S. Aide In Geneva | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/montreal-is-cool-to-us-football-only-8212-fans-appear-as-lions-beat.html | MONTREAL IS COOL TO U.S. FOOTBALL; Only 8,212 Fans Appear as Lions Beat Patriots, 22-9 | True | By William N. Wallace | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/welfare-group-plans-protests-militant-twoyear-program-is-voted-as.html | WELFARE GROUP PLANS PROTESTS; Militant Two-Year Program Is Voted as Parley Ends | True | By Ben A. Franklin | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/park-back-in-seoul-calls-trip-useful.html | PARK, BACK IN SEOUL, CALLS TRIP 'USEFUL' | True | Special to The New York Times | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/drug-brings-parkinson-victims-back-into-life.html | Drug Brings Parkinson Victims Back Into Life | True | By Israel Shenker | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/mrs-gandhi-wins-on-party-censure-foes-back-down-in-fight-over.html | MRS. GANDHI WINS ON PARTY CENSURE; Foes Back Down in Fight Over Presidency Choice | True | By Sydney H. Schanberg | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/industrials-pace-decline-on-amex-brief-rise-at-opening-lost-list.html | INDUSTRIALS PACE DECLINE ON AMEX; Brief Rise at Opening Lost -- List Closes Near Low | True | By Douglas W. Cray | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/alleged-torture-and-abuse-of-scout-being-investigated.html | Alleged Torture and Abuse Of Scout Being Investigated | True | Special to The New York Times | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/sals-mite-freehold-victor.html | Sals Mite Freehold Victor | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/priests-study-modern-business-to-help-church-solve-problems.html | Priests Study Modern Business To Help Church Solve Problems | True | By Alfonso A. Narvaez | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/moon-feat-is-topic-at-tokyo-meeting.html | MOON FEAT IS TOPIC AT TOKYO MEETING | True | Special to The New York Times | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/canada-pledges-to-battle-growing-water-pollution.html | Canada Pledges to Battle Growing Water Pollution | True | By Jay Walz | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/warren-leading-in-sailing-series-hall-awarded-first-race-as-cox-is.html | WARREN LEADING IN SAILING SERIES; Hall Awarded First Race as Cox Is Disqualified | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/goodyear-suit-charges-trademark-infringement.html | Goodyear Suit Charges Trademark Infringement | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/hewitt-turns-back-maude-in-istanbul-tennis-final.html | Hewitt Turns Back Maude in Istanbul Tennis Final | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/executive-changes-88859657.html | EXECUTIVE CHANGES | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/back-to-normal-soon.html | ' Back to Normal' Soon | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/shamrock-wins-210-opener.html | Shamrock Wins 210 Opener | True | Special to The New York Times | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/zambia-vows-copper-fairness-zambia-promises-copper-fairness.html | Zambia Vows Copper 'Fairness'; ZAMBIA PROMISES COPPER 'FAIRNESS' | True | Special to The New York Times | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/army-team-breaks-us-rifle-record.html | ARMY TEAM BREAKS U.S. RIFLE RECORD | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/court-will-check-gambinos-health-doctor-to-be-asked-to-decide-if.html | COURT WILL CHECK GAMBINO'S HEALTH; Doctor to Be Asked to Decide if Mafioso Can Testify | True | By Charles Grutzner | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/special-drive-for-registration-fails-to-draw-minority-voters.html | Special Drive for Registration Fails to Draw Minority Voters | True | By Peter Kihss | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/july-rayon-yarn-output-slightly-above-68-level.html | July Rayon Yarn Output Slightly Above '68 Level | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/league-post-seen-for-feeney.html | League Post Seen for Feeney | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/election-of-new-board-member-announced-by-mobil-oil-corp-mcghee-is.html | Election of New Board Member Announced by Mobil Oil Corp.; McGhee Is Named Director -- Served as U.S. Ambassador to Turkey and Germany | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/police-quell-rome-protest-i.html | Police Quell Rome Protest i | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/big-exploration-program-for-oil-and-gas-planned-search-planned-for.html | Big Exploration Program For Oil and Gas Planned; SEARCH PLANNED FOR OIL AND GAS | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/israeli-audience-cheers-el-pessebre-conducted-by-casals.html | Israeli Audience Cheers 'El Pessebre' Conducted by Casals | True | Special to The New York Times | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/cairo-ill-gunfire-hits-cars.html | Cairo, Ill., Gunfire Hits Cars | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/gertrude-b-gottlieb.html | GERTRUDE B. GOTTLIEB | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/pact-by-tucson-newspapers-is-opposed-by-us-justice-department.html | Pact by Tucson Newspapers Is Opposed by U.S.; Justice Department Objects to Some Joint Operations and Revenue Divisions | True | By Eileen Shanahan | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/21-b-specials-resign-in-ulster-to-protest-arms-curb.html | 21 B Specials Resign in Ulster to Protest Arms Curb | True | By Alvin Shuster | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/atlantic-city-gets-bus-service-again.html | ATLANTIC CITY GETS BUS SERVICE AGAIN | True | Special to The New York Times | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/czech-party-links-liberals-to-unrest.html | CZECH PARTY LINKS LIBERALS TO UNREST | True | Special to The New York Times | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/nightmarish-festival.html | Nightmarish Festival | True | MARTIN B. McKNEALLY | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/stern-magazine-says-it-has-a-us-military-plan.html | Stern Magazine Says It Has a U.S. Military Plan | True | By Ralph Blumenthal | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/mrs-jacob-ebin.html | MRS. JACOB EBIN | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/elizabeth-b-clew-is-engaged-to-wed-roberf-kampmeinerf.html | Elizabeth B. Clew Is Engaged To Wed Roberf Kampmeinerf | True | Special to The New York Times | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/mrs-jones-quits-us-open-tennis-toprated-star-forced-out-by-injury.html | MRS. JONES QUITS U.S. OPEN TENNIS; Top-Rated Star Forced Out by Injury to Shoulder | True | By Neil Amdur | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/new-exodus-from-cities-is-under-way-in-china.html | New Exodus From Cities Is Under Way in China | True | Special to The New York Times | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/quake-rocks-area-in-alaska.html | Quake Rocks Area in Alaska | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/charles-h-white-jr.html | CHARLES h. WHITE JR. | True | spectR to 'rle New NorR 'mes | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/hanoi-and-vietcong-assail-nixon-delay.html | HANOI AND VIETCONG ASSAIL NIXON DELAY | True | Special to The New York Times | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/samsonite-converges-on-wells.html | Samsonite Converges on Wells | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/burlington-corporate-umbrella.html | Burlington Corporate Umbrella | True | By Leonard Sloane | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/smoke-signal.html | Smoke Signal | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/sports-of-the-times-supreme-showman.html | Sports of The Times; Supreme Showman | True | By Arthur Daley | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/draft-resister-is-freed-now-wants-to-register.html | Draft Resister Is Freed; Now Wants to Register | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/job-protest-closes-10-building-projects.html | JOB PROTEST CLOSES 10 BUILDING PROJECTS | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/mrs-r-e-lauterbach.html | MRS. R. E. LAUTERBACH | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/turkey-is-hesitant-in-arab-bomb-case.html | TURKEY IS HESITANT IN ARAB BOMB CASE | True | Special to The New York Times | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/sears-increases-sales-and-profit-other-retailers-also-report.html | SEARS INCREASES SALES AND PROFIT; Other Retailers Also Report Results for 3 and 6 Months | True | By Clare M. Reckert | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/mrs-ailsa-mellon-bruce-dead-called-richest-woman-in-u-s.html | Mrs. Ailsa Mellon Bruce Dead; Called Richest Woman in U. S. | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/diplomatic-premier-thanom-kittikachorn.html | Diplomatic Premier; Thanom Kittikachorn | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/n-b-a-drops-merger-talks-with-a-b-a-in-retaliation-for-rivals.html | N. B. A. Drops Merger Talks With A. B. A. in Retaliation for Rival's Actions; SHIFTING OF OAKS CITED AS A FACTOR | True | By Sam Goldaper | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/jersey-must-pay-costs-for-legal-ads-in-indigents-divorces.html | Jersey Must Pay Costs for Legal Ads in Indigents' Divorces | True | By Ronald Sullivan | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/bank-in-illinois-closed.html | Bank in Illinois Closed | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/for-efficiency-in-medical-care.html | For Efficiency in Medical Care | True | DAVID D. RUTSTEIN, M.D. | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/wood-clears-waivers-joins-giant-taxi-squad.html | Wood Clears Waivers, Joins Giant Taxi Squad | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/the-moravcks-like-many-other-czechoslovak-refugees-in-canada-smile.html | The Moravcks, Like Many Other Czechoslovak Refugees in Canada, Smile More Often This August | True | By Edward Cowan | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/output-of-steel-declines-in-week-production-index-off-point-on-a.html | OUTPUT OF STEEL DECLINES IN WEEK; Production Index Off Point on a Fractional Drop | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/slump-in-building-is-see-worsening.html | SLUMP IN BUILDING IS SEE WORSENING | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/nixon-seeking-improved-weatherdisaster-warnings.html | Nixon Seeking Improved Weather-Disaster Warnings | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/meredith-seeks-its-shares.html | Meredith Seeks Its Shares | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/sprint-in-jersey-to-pocket-charm-filly-1240-returns-after-year-and.html | SPRINT IN JERSEY TO POCKET CHARM; Filly, $12.40, Returns After Year and Wins by Length | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/elaine-may-spends-her-summer-kneedeep-in-film.html | Elaine May Spends Her Summer Knee-Deep in Film | True | By Howard Thompson | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/schools-open-3-days-to-register-pupils.html | SCHOOLS OPEN 3 DAYS TO REGISTER PUPILS | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/conviction-in-coed-killing-in-1948-is-upset-by-court.html | Conviction in Coed Killing In 1948 Is Upset by Court | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/44-men-and-7-women-join-parking-patrol-enforcement.html | 44 Men and 7 Women Join Parking Patrol Enforcement | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/mideast-flames.html | Mideast Flames | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/blackout-hits-puerto-rico.html | Blackout Hits Puerto Rico | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/2-black-groups-show-contrast-in-style-and-goals-at-conventions-in.html | 2 Black Groups Show Contrast in Style and Goals at Conventions in Capital | True | By Thomas A. Johnson | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/mays-purchases-157000-18room-home-in-san-francisco-suburb.html | Mays Purchases $157,000 18-Room Home in San Francisco Suburb | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/a-former-buffalo-banker-joining-security-national.html | A Former Buffalo Banker Joining Security National | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/senate-study-links-retirement-age-to-poverty.html | Senate Study Links Retirement Age to Poverty | True | Special to The New York Times | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/alaska-exhorted-on-oil-revenues-their-use-for-social-gains-urged-at.html | ALASKA EXHORTED ON OIL REVENUES; Their Use for Social Gains Urged at Science Meeting | True | By Lawrence E. Davies | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/8th-air-force-cut-is-reported-near-a-bay-state-representative.html | 8TH AIR FORCE CUT IS REPORTED NEAR; A Bay State Representative Predicts Deactivation | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/ethics-body-studies-mayors-plane-trip.html | ETHICS BODY STUDIES MAYOR'S PLANE TRIP | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/w-h-defontaine-an-editor-of-yacht___ing-en_____ag____zine-75.html | W. H. deFontaine, an Editor Of Yacht___ing M_____ag__zine, 75 | True | Special to The New York Times | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/miss-devlin-in-philadelphia.html | Miss Devlin in Philadelphia | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/medical-library-aide-picked.html | Medical Library Aide Picked | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/trainwreck-cause-disputed-by-union.html | TRAIN-WRECK CAUSE DISPUTED BY UNION | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/jersey-blue-cross-given-temporary-rate-rise.html | Jersey Blue Cross Given Temporary Rate Rise | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/thais-ease-view-on-us-troop-cut-premier-declares-bangkok-wants-no.html | THAIS EASE VIEW ON U.S. TROOP CUT; Premier Declares Bangkok Wants No Withdrawal of American Forces Now | True | By Henry Kamm | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/nevele-pride-will-pass-up-westbury-trot-on-saturday.html | Nevele Pride Will Pass Up Westbury Trot on Saturday | True | Special to The New York Times | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/schulhofer-new-tartan-trainer-saddles-a-winner-in-debut-here.html | Schulhofer, New Tartan Trainer, Saddles a Winner in Debut Here | True | By Gerald Eskenazi | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/consumer-delinquency-on-bank-loans-stays-low.html | Consumer Delinquency On Bank Loans Stays Low | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/mets-glory-road-leads-to-california-for-10-big-games.html | Mets' Glory Road Leads to California For 10 Big Games | True | By Leonard Koppett | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/lindsay-finds-cheer-in-critical-report.html | LINDSAY FINDS CHEER IN CRITICAL REPORT | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/sally-bowles-is-appointed-an-assistant-to-lindsay.html | Sally Bowles Is Appointed An Assistant to Lindsay | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/fanny-may-announces-plans-for-a-new-600million-issue-credit-markets.html | Fanny May Announces Plans For a New $600-Million Issue; Credit Markets: Fanny May Issue Set | True | By Robert D. Hershey Jr. | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/92day-bills-rise-to-7098-at-treasurys-weekly-auction.html | 92-Day Bills Rise to 7.098% At Treasury's Weekly Auction | True | Special to The New York Times | 1997-06-16 | RE0000758468 | B00000526440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/peavey-reaches-agreement-to-buy-colorado-milling.html | Peavey Reaches Agreement to Buy Colorado Milling | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/phone-rates-are-linked-to-monopoly-protection-low-price-of-some.html | Phone Rates Are Linked to Monopoly Protection; Low Price of Some Service Shuts Out Competition, Company Critic Says | True | By David Bird | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/susan-w-somerville-to-be-a-bride.html | Susan W. Somerville to Be a Bride | True | Sped to Thl New York Tlme | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/money-paid-electricians-to-take-adult-education-held-taxable.html | Money Paid Electricians to Take Adult Education Held Taxable | True | By Edward Ranzal | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/un-observer-plan-ignored-by-israel.html | U.N. OBSERVER PLAN IGNORED BY ISRAEL | True | Special to The New York Times | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/hawkins-is-ruled-ineligible-for-nbas-rookie-award.html | Hawkins Is Ruled Ineligble For N.B.A.'s Rookie Award | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/john-dane-is-victor.html | John Dane is Victor | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/delay-on-cutback-by-nixon-is-called-warning-to-hanoi-aides-say.html | DELAY ON CUTBACK BY NIXON IS CALLED WARNING TO HANOI; Aides Say President Seeks to Show Foe That Attacks Can Slow Pullout | True | By Hedrick Smith | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/2-work-trains-collide-in-tube-on-irt-tracks.html | 2 Work Trains Collide In Tube on IRT Tracks | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/hans-hoff-dies-psyghiatrist-72-pioneer-researcher-in-drug-therapy.html | HANS HOFF DIES; PSYGHIATRIST, 72; Pioneer Researcher in Drug Therapy for Psychoses | True | Special to Tie New York Times | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/told-to-move-again-on-6th-deathly-day-company-a-refuses-on-6th.html | Told to Move Again On 6th Deathly Day, Company A Refuses; On 6th Day, Company A Refuses to Go | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/pentagon-has-no-comment.html | Pentagon Has No Comment | True | Special to The New York Times | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/indians-close-littered-beach.html | Indians Close Littered Beach | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/mooremccormack-will-lay-up-its-liners-argentina-and-brasil.html | Moore-McCormack Will Lay Up Its Liners Argentina and Brasil | True | By Werner Bamberger | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/prince-of-wales-to-return-money-but-british-treasury-loses-in-gift.html | PRINCE OF WALES TO RETURN MONEY; But British Treasury Loses in Gift of Duchy's Funds | True | Special to The New York Times | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/hurricanes-other-toll-wreck-of-a-mans-dream-hurricanes-other-toll.html | Hurricane's Other Toll: Wreck of a Man's Dream; Hurricane's Other Toll: Wreck of a Mans Dream | True | By Jon Nordheimer | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/us-view-alienates-the-naacp-fund-on-pupil-integration-naacp-group.html | U.S. View Alienates The N.A.A.C.P. Fund On Pupil Integration; N.A.A.C.P. GROUP BREAKS WITH U.S. | True | By Roy Reed | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/prospect-of-kopechne-autopsy-seems-dimmed-doubts-left-unexplained.html | Prospect of Kopechne Autopsy Seems Dimmed; Doubts Left Unexplained by Massachusetts Officials -- Judge Reserves Decision | True | By Homer Bigart | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/dr-herbert-conway-65-dead-plastic-surgeon-and-professor.html | Dr. Herbert Conway, 65, Dead; Plastic Surgeon and Professor | True | Special t.o The New York TlmeJ | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/cigarette-exports-dip.html | Cigarette Exports Dip | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/ackerman-named-adviser-at-perfect-ackerman-given-role-at-perfect.html | Ackerman Named Adviser at Perfect; ACKERMAN GIVEN ROLE AT PERFECT | True | By Robert E. Bedingfield | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/spains-legal-exesses.html | Spain's Legal Exesses | True | RALPH REISNER | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/b52s-strike-north-of-saigon-to-blunt-new-enemy-assaults.html | B-52's Strike North of Saigon To Blunt New Enemy Assaults | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/henry-stuchinsky.html | HENRY STUCHINSKY | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/us-nine-jeered-at-santo-domingo-collegians-play-cuba-today-for.html | U.S. NINE JEERED AT SANTO DOMINGO; Collegians Play Cuba Today for Tournament Title | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/draft-policies.html | Draft Policies | True | DAVID HANSEN | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/eboli-leaves-hospital.html | Eboli Leaves Hospital | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/vosters-reach-semifinals-in-motherdaughter-tennis.html | Vosters Reach Semifinals In Mother-Daughter Tennis | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/william-stengl-becomes-fiance-of-loma-grand-lpeotl-to-the-new-york.html | William Stengl Becomes Fiance Of Loma Grand lpeotl&to The New Y,ork Times | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/venezuela-is-given-an-85million-loan.html | VENEZUELA IS GIVEN AN $85-MILLION LOAN | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/ellen-kramer-fiancee-of-officer.html | Ellen Kramer Fiancee of Officer | True | Spect&l to The New York Tlmel | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/article-10-no-title.html | Article 10 -- No Title | True | Saltmarsh in Lead | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/open-housing-set-in-nassau-county-suburban-area-is-first-in-state.html | OPEN HOUSING SET IN NASSAU COUNTY; Suburban Area Is First in State Outside of City to Vote Antibias Measure | True | By Agis Salpukas | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/kaunda-takes-direct-control-of-zambian-party-he-acts-as-vice.html | Kaunda Takes Direct Control of Zambian Party; He Acts as Vice President Quits to Avert Bloodshed | True | Special to The New York Times | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/city-mishandling-of-medicaid-seen-in-federal-audit-it-urges-that.html | CITY MISHANDLING OF MEDICAID SEEN IN FEDERAL AUDIT; It Urges That $15-Million in U.S. Aid Be Disallowed -- 'Potential Fraud' Cited | True | By Francis X. Clines | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/economist-views-market-outlook-5-12-gain-could-include-3-124-12.html | ECONOMIST VIEWS MARKET OUTLOOK; 5 1/2% Gain Could Include 3 1/2-4 1/2% 'Real' Growth | True | By Robert J. Cole | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/ta-wee-wins-fall-highweight-before-29474-as-racing-resumes-at.html | Ta Wee Wins Fall Highweight Before 29,474 as Racing Resumes at Belmont; KING EMPEROR 2D, 3/4-LENGTH BEHIND | True | By Steve Cady | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/desert-locusts-vanish-in-drive-dread-grasshopper-target-of-nineyear.html | DESERT LOCUSTS VANISH IN DRIVE; Dread Grasshopper Target of Nine-Year Campaign | True | By Robert M. Smith | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/power-failure-hits-east-queens-area-power-failures-hit-east-queens.html | Power Failure Hits East Queens Area; Power Failures Hit East Queens Area | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/changeless-buses.html | Changeless Buses | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/2d-court-sets-session.html | 2d Court Sets Session | True | Special to '],'he New York 'Imes | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/fire-destroys-mansion-of-mrs-phoebe-hearst.html | Fire Destroys Mansion Of Mrs. Phoebe Hearst | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/talcott-and-braden-elect.html | Talcott and Braden Elect | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/federal-aides-deny-peace-will-bolster-domestic-programs-us-study.html | Federal Aides Deny Peace Will Bolster Domestic Programs; U.S. Study Denies Peace Will Help Domestic Plans | True | By Neil Sheehan | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/court-bars-carolina-schools.html | Court Bars Carolina Schools | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/seoul-says-north-koreans-ambushed-patrol-killing-3.html | Seoul Says North Koreans Ambushed Patrol, Killing 3 | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/kakizawa-retains-title.html | Kakizawa Retains Title | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/braves-recall-infielder.html | Braves Recall Infielder | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/for-subway-booths.html | For Subway Booths | True | JAMES HOLMES | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/books-of-the-times-a-caveman-reviews-the-shadows-hes-seen.html | Books Of The Times; A Cave-Man Reviews the Shadows He's Seen | True | By John Leonard | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/opening-movie-is-named-for-film-festival-here.html | Opening Movie Is Named For Film Festival Here | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/24-lost-as-ship-sinks.html | 24 Lost as Ship Sinks | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/nets-set-to-play-42-times-at-home-w-hempstead-arena-new-court-for.html | NETS SET TO PLAY 42 TIMES AT HOME; W. Hempstead Arena New Court for A.B.A. Team | True | Special To The New York Times | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/soviet-maneuvers-in-mediterranean.html | SOVIET MANEUVERS IN MEDITERRANEAN | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/texas-house-rejects-tax-bill-after-scare.html | Texas House Rejects Tax Bill After Scare | True | Special To The New York Times | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/choice-of-sites-for-reactor-narrowed-to-2-by-state.html | Choice of Sites for Reactor Narrowed to 2 by State | True | Special To The New York Times | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/reforms-pushed-in-londonderry-new-development-agency-seeks-housing.html | REFORMS PUSHED IN LONDONDERRY; New Development Agency Seeks Housing and Jobs | True | By John M. Lee | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/cuban-shops-an-asset-to-miami-cubans-stores-asset-to-miami.html | Cuban Shops an Asset to Miami; CUBANS' STORES ASSET TO MIAMI | True | Special To The New York Times | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/bridge-opening-lead-gives-a-clue-on-distribution-of-cards.html | Bridge: Opening Lead Gives a Clue On Distribution of Cards | True | By Alan Truscott | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/total-and-percapita-income-reached-records-in-1968.html | Total and Per-Capita Income Reached Records in 1968 | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/lakewood-lifts-its-curfew.html | Lakewood Lifts Its Curfew | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/observer-hints-for-the-hairier-american.html | Observer: Hints for the Hairier American | True | By Russell Baker | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/nasa-aide-gets-paris-post.html | NASA Aide Gets Paris Post | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/penn-turnpike-tolls-rising.html | Penn Turnpike Tolls Rising | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/term-cut-in-kiesinger-case.html | Term Cut in Kiesinger Case | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/putting-husband-through-college-by-carving.html | Putting Husband Through College -- by Carving | True | By Virginia Lee Warren | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/mdonough-adds-endicott-stock-buying-of-villagers-shares-raises.html | M'DONOUGH ADDS ENDICOTT STOCK; Buying of Villager's Shares Raises Interest to 36 % | True | By Herbert Koshetz | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/mrs-h-j-cowlrich.html | MRS. 'H. J. COWLRICH | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/market-place-analysts-view-conglomerates.html | Market Place: Analysts View Conglomerates | True | By John J. Abele | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/israel-appeals-to-world-leaders-for-jews-in-iraq.html | Israel Appeals to World Leaders for Jews in Iraq | True | By Tad Szulc | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/us-alters-swap-accord-with-belgians-and-dutch.html | U.S. Alters Swap Accord With Belgians and Dutch | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/senators-win-73-as-howard-stars-40th-homer-3-singles-help-halt.html | SENATORS WIN, 7-3, AS HOWARD STARS; 40th Homer, 3 Singles Help Halt Twins, Cut Their Lead | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/three-homers-help-reds-turn-back-cubs-98-to-end-losing-streak-at.html | Three Homers Help Reds Turn Back Cubs, 9-8, to End Losing Streak at Four; PEREZ CLOUTS TWO TO PACE WINNERS | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/wood-field-and-stream-dolphins-dance-to-tune-of-flyrods-flashing-in.html | Wood, Field and Stream: Dolphins Dance to Tune of Flyrods Flashing in Gleaming Gulf Stream | True | By Nelson Bryant | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/russell-t-kerby.html | RUSSELL T. KERBY | True | Special to The Mew York Times! | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/nixon-picks-envoy-to-nigeria.html | Nixon Picks Envoy to Nigeria | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/kodak-lifts-price-for-work-on-film.html | KODAK LIFTS PRICE FOR WORK ON FILM | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/your-money-back.html | Your Money Back | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/tempo-for-musicians-now-is-presto.html | Tempo for Musicians Now Is Presto | True | By Henry Raymont | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/demilitarized-dam-proposed-by-laos.html | DEMILITARIZED DAM PROPOSED BY LAOS | True | Special to The New York Times | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/sirhans-lawyer-pleads-guilty-to-contempt-in-cheating-trial.html | Sirhan's Lawyer Pleads Guilty To Contempt in Cheating Trial | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/doctor-suggests-drug-men-denied-him-post-in-fda-advocate-of-generic.html | DOCTOR SUGGESTS DRUG MEN DENIED HIM POST IN F.D.A.; Advocate of Generic Names Says White House Bowed to Industry Pressure | True | By E. W. Kenworthy | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/coast-brush-fires-almost-controlled.html | COAST BRUSH FIRES ALMOST CONTROLLED | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/simon-may-take-chemicals-card-city-stores-unit-in-tentative-pact.html | SIMON MAY TAKE CHEMICAL'S CARD; City Stores Unit in Tentative Pact With Bank on Using Master Charge Credit | True | By H. Erich Heinemann | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/astronaut-allowed-to-continue-flying.html | ASTRONAUT ALLOWED TO CONTINUE FLYING | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/50-escape-ship-fire.html | 50 Escape Ship Fire | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/procaccino-shuts-door-to-a-debate-rejects-marchis-call-for-a-twoman.html | PROCACCINO SHUTS DOOR TO A DEBATE; Rejects Marchi's Call for a Two-Man Appearance | True | By Richard Reeves | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/adelsewes-64-panes__-rrl.html | ADELSEWES, 64, ] PA,N?,s.s__rrL, | True | sri Special to The New York Times | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/vandals-prey-on-churchtheater-in-46th-st-breakins-test-love-of-st.html | Vandals Prey on Church-Theater in 46th St.; Break-Ins Test Love of St. Clement's for the Neighborhood | True | By Martin Arnold | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/timet-loses-plea-on-sec-secrecy.html | Timet Loses Plea On SEC. Secrecy | True | Special to The New York Times | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/biafrans-report-that-halt-in-nigerian-interference-has-allowed.html | Biafrans Report That Halt in Nigerian Interference Has Allowed Relief Flights to Land More Supplies | True | By Eric Pace | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/misuse-of-funds-denied-in-newark-school-official-says-board-can.html | MISUSE OF FUNDS DENIED IN NEWARK; School Official Says Board Can Justify Expenditures | True | Special to The New York Times | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/hoffa-denied-access-to-u-s-bugging-files.html | HOFFA DENIED ACCESS TO U. S. BUGGING FILES | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/dr-harry-h-hess-princeton-geologist-dies-at-63.html | Dr. Harry H. Hess, Princeton Geologist, Dies at 63 | True | Sprthl to Tlle -New York T[mee | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/u-s-steel-signs-consent-in-suit-settles-antitrust-case-with-an.html | U. S. STEEL SIGNS CONSENT IN SUIT; Settles Antitrust Case With an Agreement to Stop Reciprocal Purchasing | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/state-fair-opens-today.html | State Fair Opens Today | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/stocks-in-london-decline-broadly-buying-interest-is-lacking-and.html | STOCKS IN LONDON DECLINE BROADLY; Buying interest Is Lacking and Selling Persists | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/coffee-talks-snag-on-a-pricing-policy.html | COFFEE TALKS SNAG ON A PRICING POLICY | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/former-u-s-trade-official-hits-common-market-farm-policies-exus.html | Former U. S. Trade Official Hits Common Market Farm Policies; EX-U.S. AIDE HITS COMMON MARKET | True | By Edwin L. Dale Jr. | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/futures-in-cocoa-spurt-cent-limit-all-months-show-gains-volume-2032.html | FUTURES IN COCOA SPURT CENT LIMIT; All Months Show Gains - - Volume 2,032 Contracts | True | By Elizabeth M. Fowler | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/styling-changes-in-autos-wane-70-chevrolet-is-similar-to-69-styling.html | Styling Changes in Autos Wane; '70 Chevrolet Is Similar to '69; Styling Changes in Autos Wane; '70 Chevrolet Is Similar to '69 | True | By Jerry M. Flint | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/harris-reports-gain-for-space-program.html | HARRIS REPORTS GAIN FOR SPACE PROGRAM | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/mrs-lyle-stuart-editor-of-publishing-house-46.html | Mrs. Lyle Stuart, Editor Of Publishing House, 46 | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/tightmoney-vote-disclosed-by-open-market-committee.html | Tight-Money Vote Disclosed By Open Market Committee | True | Special to The New York Times | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/trudeau-wont-stop-mingling-in-crowds.html | TRUDEAU WON'T STOP MINGLING IN CROWDS | True | Special to The New York Times | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/burwash-attains-open-tennis-berth.html | BURWASH ATTAINS OPEN TENNIS BERTH | True | Special to The New York Times | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/beame-tours-wall-street-with-a-financial-appeal.html | Beame Tours Wall Street With a Financial Appeal | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/gold-price-shows-decline-in-london.html | GOLD PRICE SHOWS DECLINE IN LONDON | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/the-cooled-summer.html | The Cooled Summer | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/state-gives-plan-for-hospital-fees-would-link-charges-to-us.html | STATE GIVES PLAN FOR HOSPITAL FEES; Would Link Charges to U.S. Consumer Price Index | True | By Bill Kovach | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/lirr-trains-are-delayed-by-breakdown-in-tunnel.html | L.I.R.R. Trains Are Delayed By Breakdown in Tunnel | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/for-a-nun-a-summer-job.html | For a Nun, a Summer Job | True | By Judy Klemesrud | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/books-by-two-negroes-barred-from-san-francisco-schools-rafferty.html | Books by Two Negroes Barred From San Francisco Schools; Rafferty Accused by Alioto of Censorship in Threat to City's Teachers | True | By Wallace Turner | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/a-circus-homemade-and-full-of-gaiety.html | A Circus, Homemade and Full of Gaiety | True | By Joan Cook | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/high-toll-in-virginia.html | High Toll in Virginia | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/4-seek-to-block-atomic-test-shot-residents-near-blast-site-ask-for.html | 4 SEEK TO BLOCK ATOMIC TEST SHOT; Residents Near Blast Site Ask for Court Injunction | True | By Anthony Ripley | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/negro-woman-to-be-judge-in-miss-america-contest.html | Negro Woman to Be Judge In Miss America Contest | True | Special to The New York Times | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/houston-getting-a-sculpture-after-all.html | Houston Getting a Sculpture After All | True | By Fred Ferretti | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/three-jockeys-suspended.html | Three Jockeys Suspended | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/42-hawaii-narcotics-arrests.html | 42 Hawaii Narcotics Arrests | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-26 | 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/stock-prices-cut-by-sale-pressure-dow-loses-581-to-83144-as.html | STOCK PRICES CUT BY SALE PRESSURE; Dow Loses 5.81 to 831.44 as Turnover Declines to 8.41 Million Shares | True | By Vartanig G. Vartan | 1997-06-16 | RE0000758468 | B00000526440 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/thieu-declares-new-cabinet-will-maintain-hard-line-on-reds.html | Thieu Declares New Cabinet Will Maintain Hard Line on Reds | True | By B. Drummond Ayres Jr. | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/antigandhi-unit-split-over-censure.html | ANTI-GANDHI UNIT SPLIT OVER CENSURE | True | Special to The New York Times | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/bardot-hanover-wins-trial-pace-becky-hanover-takes-other-westbury.html | BARDOT HANOVER WINS TRIAL PACE; Becky Hanover Takes Other Westbury Qualifying Heat | True | Special to The New York Times | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/-the-wind-was-with-us.html | ' The Wind Was With Us' | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/isaac-fined-for-a-violation-but-racing-victory-stands.html | Isaac Fined for a Violation, But Racing Victory Stands | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/dowler-returns-to-packers-after-walking-out-on-drill.html | Dowler Returns to Packers After Walking Out on Drill | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/wood-on-taxi-squad-not-giving-up.html | Wood, on Taxi Squad, Not Giving Up | True | By George Vecsey | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/detroit-news-loses-circulation-service.html | DETROIT NEWS LOSES CIRCULATION SERVICE | True | Special to The New York Times | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/late-rally-fails-to-stem-decline-market-continues-to-react-to-us.html | LATE RALLY FAILS TO STEM DECLINE; Market Continues to React to U.S. Delay in Decision on Troop Withdrawals | True | By Vartanig G. Vartan | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/operations-report-delayed-by-handmachervogdl-inc.html | Operations Report Delayed By Handmacher-Vogel, Inc. | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/ulster-summons-its-parliament-session-today-will-create-panel-to.html | ULSTER SUMMONS ITS PARLIAMENT; Session Today Will Create Panel to Study Riot Causes | True | By Alvin Shuster | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/cordero-mrs-testa-set-leading-pace-on-suspension-list.html | Cordero, Mrs. Testa Set Leading Pace On Suspension List | True | By Steve Cady | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/tragedy-in-medicaid.html | Tragedy in Medicaid | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/w-t-grant-co-elects.html | W. T. Grant Co. Elects | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/landmarks-panel-bars-office-tower-over-grand-central-landmarks.html | Landmarks Panel Bars Office Tower Over Grand Central; Landmarks Panel Bars Tower on Grand Central | True | By David K. Shipler | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/kelly-nason-adds-to-its-staff.html | Kelly, Nason Adds to Its Staff | True | By Leonard Sloane | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/job-protest-spurs-pittsburgh-clash-negroes-battle-policemen-180.html | JOB PROTEST SPURS PITTSBURGH CLASH; Negroes Battle Policemen -- 180 Arrested, 45 Injured | True | Special to The New York Times | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/cities-service-co-to-exchange-273million-of-richfield-shares.html | Cities Service Co. to Exchange $273-Million of Richfield Shares | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/charles-bissell-sr-1-of-travelers-corp.html | CHARLES BISSELL SR. 1 OF TRAVELERS CORP. | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/pan-am-will-start-747-service-dec-15-with-london-flight.html | Pan Am Will Start 747 Service Dec. 15 With London Flight | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/chicago-spared-mob-killings.html | Chicago Spared Mob Killings | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/2-airlines-get-new-routes.html | 2 Airlines Get New Routes | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/turnpike-counsel-held-in-bribe-case-pennsylvania-aide-is-seized.html | TURNPIKE COUNSEL HELD IN BRIBE CASE; Pennsylvania Aide Is Seized Here -- Accused of Asking $25,000 to Settle Claim | True | By Edward Ranzal | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/the-mortgage-debate-presidential-commission-advocates-basic.html | The Mortgage Debate; Presidential Commission Advocates Basic Realignment of Federal Policies | True | By H. Erich Heinemann | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/us-wont-press-saigon.html | U.S. Won't Press Saigon | True | By Hedrick Smith | 1997-06-16 | RE0000758472 | B00000526447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/u-s-makes-cuts-in-wheat-prices-washington-asks-other-exporting.html | U. S. MAKES CUTS IN WHEAT PRICES; Washington Asks Other Exporting Nations to Avoid Spiraling War on Costs | True | By Edwin L. Dale Jr. | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/louisiana-parish-to-get-marshals-negro-teachers-protection-ordered.html | LOUISIANA PARISH TO GET MARSHALS; Negro Teachers' Protection Ordered by U.S. Judge | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/redistricting-plan-in-rockland-upheld.html | REDISTRICTING PLAN IN ROCKLAND UPHELD | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/john-ogilvie-led-i-training-at_pan-ami.html | JOHN OGILVIE, LED i TRAINING AT_PAN AMI | True | SPecta], to Title New York Times [ | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/banks-rules-are-eased-in-region-of-hurricane.html | Banks' Rules Are Eased In Region of Hurricane | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/south-africa-sells-large-gold-supply.html | SOUTH AFRICA SELLS LARGE GOLD SUPPLY | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/judge-hears-plea-against-atom-test.html | JUDGE HEARS PLEA AGAINST ATOM TEST | True | Special to The New York Times | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/accord-canceled-on-armour-stock-greyhound-exploring-new-plans-with.html | ACCORD CANCELED ON ARMOUR STOCK; Greyhound Exploring New Plans With General Host | True | By Clare M. Reckert | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/ship-picks-up-cubans.html | Ship Picks Up Cubans | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/tv-stretching-usual-opening-week-over-16-days.html | TV Stretching Usual Opening Week Over 16 Days | True | By Fred Ferretti | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/thieu-orders-release-of-51-and-reduces-terms-for-470.html | Thieu Orders Release of 51 And Reduces Terms for 470 | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/stocks-in-london-maintain-prices-market-declines-but-makes-recovery.html | STOCKS IN LONDON MAINTAIN PRICES; Market Declines but Makes Recovery to Monday Levels | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/break-with-u-s-urged.html | Break With U. S. Urged | True | Special to The New York Times | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/mrs-omalley-gains-title-in-north-american-sailing.html | Mrs. O'Malley Gains Title In North American Sailing | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/bond-yields-rise-as-buying-slows-corporate-and-taxexempt-issues.html | BOND YIELDS RISE AS BUYING SLOWS; Corporate and Tax-Exempt Issues Reach Market | True | By Robert D. Hershey Jr. | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/saltonstalls-son-wins-in-house-primary-race.html | Saltonstall's Son Wins in House Primary Race | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/tax-bill-as-threat-to-higher-education.html | Tax Bill as Threat to Higher Education | True | R. J. HENLE, S.J. | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/albert-j-shapiro.html | ALBERT J. SHAPIRO | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/general-mills-official-announces-retirement.html | General Mills Official Announces Retirement | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/roundup-bonds-keeps-giants-on-key.html | Roundup: Bonds Keeps Giants on Key | True | By Murray Chass | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/israelis-discover-13-unlaunched-guerrilla-rockets.html | Israelis Discover 13 Unlaunched Guerrilla Rockets | True | By Tad Szulc | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/meyner-moving-left-endorsed-by-head-of-liberal-democrats.html | Meyner, Moving Left, Endorsed By Head of Liberal Democrats | True | By Ronald Sullivan | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/alarm-agencies-assail-phone-service.html | Alarm Agencies Assail Phone Service | True | By Thomas F. Brady | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/rep-ford-disagrees-on-the-postwar-budget.html | Rep. Ford Disagrees On the Postwar Budget | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/walter-reade-organization-sets-promotion-and-change.html | Walter Reade Organization Sets Promotion and Change | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/hearing-on-seale-postponed.html | Hearing on Seale Postponed | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/kuznetsovs-dilemma.html | Kuznetsov's Dilemma | True | JOHN RODERICK DAVIS | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/maximilian-friede-dead-at-82-partner-in-seward-commerce.html | Maximilian Friede Dead at 82; Partner in Seward Commerce | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/market-place-fund-founders-have-problems.html | Market Place Fund Founders Have Problems | True | By John J. Abele | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/statelocal-taxes-at-a-338-average.html | STATE-LOCAL TAXES AT A $338 AVERAGE | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/japan-and-south-korea-pledge-cooperation-for-peace-in-asia.html | Japan and South Korea Pledge Cooperation for Peace in Asia | True | By Philip Shabecoff | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/mayor-offers-regrets-on-met-postponement.html | Mayor Offers Regrets On Met Postponement | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/food-foils-raises-container-prices.html | FOOD FOILS RAISES CONTAINER PRICES | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/a-new-bank-unit-barred-upstate-reserve-board-denies-bid-for-holding.html | A NEW BANK UNIT BARRED UPSTATE; Reserve Board Denies Bid for Holding Company | True | By Eileen Shanahan | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/earlalexander-left-350000.html | Earl Alexander Left $350,000 | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/to-2-representatives-recess-means-work-time-is-used-for-touring.html | To 2 Representatives, Recess Means Work; Time Is Used for Touring Districts | True | By Richard L. Madden | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/gimbel-mercantile-and-kresge-set-sales-records-retailers-report.html | Gimbel, Mercantile and Kresge Set Sales Records; RETAILERS REPORT EARNINGS FIGURES | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/youths-protest-at-school-board-brooklyn-principal-is-urged-as.html | YOUTHS PROTEST AT SCHOOL BOARD; Brooklyn Principal Is Urged as District Superintendent | True | By C. Gerald Fraser | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/article-19-no-title-volume-of-leaders-makes-a-larger-gain-in-month.html | Article 19 -- No Title; Volume of Leaders Makes a Larger Gain in Month | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/cruzeiro-devalued-again.html | Cruzeiro Devalued Again | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/big-soviet-airliner-burns-on-landing-at-moscow-airport.html | Big Soviet Airliner Burns on Landing At Moscow Airport | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/doppelts-77-takes-husbandwife-golf.html | DOPPELTS 77 TAKES HUSBAND-WIFE GOLF | True | Special to The New York Times | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/sports-of-the-times-heidi-revisited.html | Sports of The Times; Heidi Revisited | True | By Arthur Daley | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/oil-venture-planned.html | Oil Venture Planned | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/son-reacted-very-well.html | Son 'Reacted Very Well' | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/counter-quotes-go-electronic.html | Counter Quotes Go Electronic | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/indian-blames-israel-on-fire.html | Indian Blames Israel on Fire | True | Special to The New York Times | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/rabbis-protest-executions-in-vigil-at-iraq-consulate.html | Rabbis Protest Executions In Vigil at Iraq Consulate | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/but-no-peace-dividend.html | . . . but No Peace Dividend' | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/nixon-to-spur-competition-to-produce-lowpollution-vehicle-for-1990s.html | Nixon to Spur Competition to Produce Low-Pollution Vehicle for 1990s; NIXON SEEKS CURB ON AIR POLLUTION | True | By Neil Sheehan | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/long-coats-theyre-selling-like-miniskirts.html | Long Coats -- They're Selling Like Miniskirts | True | By Bernadine Morris | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/2-die-in-firebombing-of-canadian-embassy-in-vienna.html | 2 Die in Fire-Bombing of Canadian Embassy in Vienna | True | Special to The New York Times | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/consolidated-edison-elects-new-trustee.html | Consolidated Edison Elects New Trustee | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/grain-futures-drop-on-selling-spot-sugar-declines-while-forward.html | GRAIN FUTURES DROP ON SELLING; Spot Sugar Declines While Forward Prices Rise | True | By Elizabeth M. Fowler | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/2-policemen-here-accused-of-holdup-of-600-dice-game.html | 2 Policemen Here Accused of Holdup Of $600 Dice Game | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/3-korean-soldiers-killed.html | 3 Korean Soldiers Killed | True | Special to The New York Times | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/amid-the-sand-and-the-tumbleweed-of-belmont-nev-a-woman-is-the-sole.html | Amid the Sand and the Tumbleweed of Belmont, Nev., a Woman Is the Sole Inhabitant; Woman Is the Sole Inhabitant of Town | True | By Earl Caldwell | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/lindsay-scores-us-audit-defends-city-on-medicaid-mayor-defends-city.html | Lindsay Scores U.S. Audit, Defends City on Medicaid; Mayor Defends City Medicaid, Disputes U.S. Recommendations | True | By Francis X. Clines | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/i-i-rummage-sale-set.html | L. I. Rummage Sale Set | True | Special to The New York Times | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/laver-75-choice-in-open-mrs-king-31-cofavorite.html | Laver 7-5 Choice in Open; Mrs. King 3-1 Co-Favorite | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/judge-refuses-to-lower-bail-for-13-black-panthers.html | Judge Refuses to Lower Bail for 13 Black Panthers | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/chrysler-is-wary-of-air-bag-device-company-urges-more-study-of-auto.html | CHRYSLER IS WARY OF AIR BAG DEVICE; Company Urges More Study of Auto Safety System | True | Special to The New York Times | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/rockefeller-sticks-to-promise-of-finest-service-on-lirr-rockefeller.html | Rockefeller Sticks to Promise Of 'Finest' Service on L.I.R.R.; Rockefeller Sticks to Promise Of 'Finest' Service on L.I.R.R. | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/bridge-percentages-are-ignored-in-seeking-abnormal-gain.html | Bridge: Percentages Are Ignored In Seeking Abnormal Gain | True | By Alan Truscott | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/138-north-vietnamese-are-killed-in-brushlands-south-of-danang.html | 138 North Vietnamese Are Killed In Brushlands South of Danang | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/bayside-skipper-leads-in-michigan.html | BAYSIDE SKIPPER LEADS IN MICHIGAN | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/florida-power-plant-set.html | Florida Power Plant Set | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/alexander-p-gardiner.html | ALEXANDER P. GARDINER | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/firing-on-suez-canal.html | Firing on Suez Canal | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/irene-dereitzesmarienvert-to-be-bride-of-michel-gait.html | Irene DeReitzes-Marienvert To Be Bride of Michel Gait/ | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/lodge-returns-to-paris.html | Lodge Returns to Paris | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/fairer-weather-over-peru.html | Fairer Weather Over Peru | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/study-unfinished-sec-says.html | Study Unfinished, S.E.C. Says | True | Special to The New York Times | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/deception-is-laid-to-truck-makers.html | DECEPTION IS LAID TO TRUCK MAKERS | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/youths-dread-of-war.html | Youth's Dread of War | True | THOMAS H. BENENSON | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/jets-put-sample-rochester-johnson-billy-joe-and-2-others-on.html | Jets Put Sample, Rochester, Johnson, Billy Joe and 2 Others on Waivers; STROMBERG JOINS MAGNER ON LIST | True | By Dave Anderson | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/some-leaders-may-meet-by-dana-adams-schmidt.html | Some Leaders May Meet By DANA ADAMS SCHMIDT | True | Special to The New York Times | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/president-to-meet-mexicos-leader-at-dam-dedication.html | President to Meet Mexico's Leader At Dam Dedication | True | Special to The New York Times | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/harbor-hails-the-franklin-on-gulf-stream-test.html | Harbor Hails the Franklin on Gulf Stream Test | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/gambling-raids-net-8-suspects-one-is-called-kingpin-by-westchester.html | GAMBLING RAIDS NET 8 SUSPECTS; One Is Called 'Kingpin' by Westchester Prosecutor | True | Special to The New York Times | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/cleanwater-panel-urged.html | Clean-Water Panel Urged | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/saltmarsh-rhodes-19-victor.html | Saltmarsh Rhodes-19 Victor | True | Special to The New York Times | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/lindys-pride-95-choice-in-124910-nonbetting-hambletonian-trot-today.html | Lindy's Pride 9-5 Choice in $124,910 Nonbetting Hambletonian Trot Today; DAYAN RATED 3-1 IN FIELD OF NINE | True | By Louis Effrat | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/the-swim-class-thats-told-to-try-not-cry.html | The Swim Class That's Told to 'Try, Not Cry' | True | By Joan Cook | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/anor-early-a-trvel_writer-author-of-books-on-us-and-caribbean-is.html | ¿ANOR EARLY, A TR? VEL_WRITER; Author of Books on U.S. and Caribbean Is Dead [ | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/hormel-elects-chairman-in-toplevel-realignment.html | Hormel Elects Chairman In Top-Level Realignment | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/outlays-of-capital-to-remain-heavy-capital-outlays-to-remain-heavy.html | Outlays of Capital To Remain Heavy; CAPITAL OUTLAYS TO REMAIN HEAVY | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/honorable-wins-3d-in-row.html | Honorable Wins 3d in Row | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/tropical-storm-is-moving-toward-the-east-coast.html | Tropical Storm Is Moving Toward the East Coast | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/fanny-may-results-for-the-week.html | Fanny May Results for the Week | True | Special to The New York Times | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/271day-bill-rate-off-to-7387-at-treasurys-monthly-auction.html | 271-Day Bill Rate Off to 7.387% At Treasury's Monthly Auction | True | Special to The New York Times | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/security-council-condemns-israel-for-lebanon-raid-un-body-by-a.html | SECURITY COUNCIL CONDEMNS ISRAEL FOR LEBANON RAID; U.N. Body, by a Unanimous Vote, Deplores Aug. 11 Attack on Villages | True | By Sam Pope Brewer | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/top-amateur-golfers-to-play-sloping-and-fast-greens-today.html | Top Amateur Golfers to Play Sloping and Fast Greens Today | True | By Lincoln A. Werden | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/tension-stays-after-violence-in-florence-s-c-negroes-charged-owner.html | Tension Stays After Violence in Florence, S. C.; Negroes Charged Owner of Market Insulted Them | True | By James T. Wooten | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/rodriguez-in-9th-world-golf.html | Rodriguez in 9th World Golf | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/italian-national-park-neglected-for-5-years-finds-developers.html | Italian National Park, Neglected for 5 Years, Finds Developers Crowding In | True | By Alfred Friendly Jr. | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/haack-cites-need-for-higher-fees-study-backs-rise-for.html | HAACK CITES NEED FOR HIGHER FEES; Indicates Study Backs Rise for Small Investors -- View Surprises S.E.C. Aides | True | By Terry Robards | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/foreign-affairs-double-indemnity.html | Foreign Affairs: Double Indemnity | True | By C. L. Sulzberger | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/changes-in-brazils-constitution-are-near-completion.html | Changes in Brazil's Constitution Are Near Completion | True | By Joseph Novitski | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/policeman-hurt-as-coping-falls-5-floors-from-school.html | Policeman Hurt as Coping Falls 5 Floors From School | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/canadian-named-air-aide.html | Canadian Named Air Aide | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/procaccino-gets-classmates-aid-city-college-35-group-sets-up.html | PROCACCINO GETS CLASSMATES AID; City College '35 Group Sets Up Campaign Committee | True | By Thomas P. Ronan | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/drivers-65-and-over-are-called-better.html | DRIVERS 65 AND OVER ARE CALLED BETTER | True | Special to The New York Times | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/mclaren-and-hulme-head-field-for-sundays-canam-cup-race.html | McLaren and Hulme Head Field For Sunday's Can-Am Cup Race | True | By John S. Radosta | 1997-06-16 | RE0000758472 | B00000526447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/war-could-affect-talks.html | War Could Affect Talks | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/montefiore-ending-its-affiliation-with-h-i-p-over-rising-deficit.html | Montefiore Ending Its Affiliation With H. I. P. Over Rising deficit | True | By Peter Kihss | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/miss-devlin-tells-thant-about-troubles-in-ulster.html | Miss Devlin Tells Thant About Troubles in Ulster | True | By Kathleen Teltsch | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/computer-to-speed-clearing-of-credit.html | COMPUTER TO SPEED CLEARING OF CREDIT | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/for-equality-in-ulster.html | For Equality in Ulster | True | THOMAS J. MULLEN, Jr. | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/gi-in-australia-sentenced-to-10-years-in-model-death.html | G.I. in Australia Sentenced To 10 Years in Model Death | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/rockland-votes-to-buy-a-stretch-of-palisades.html | Rockland Votes to Buy A Stretch of Palisades | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/phantom-lost-over-north.html | Phantom Lost Over North | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/con-ed-sets-rights-date.html | Con Ed Sets Rights Date | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/sightseeing-jets-bring-complaints-in-windsor.html | Sightseeing Jets Bring Complaints in Windsor | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/oppenheimer-co-names-corporate-finance-officer.html | Oppenheimer & Co. Names Corporate Finance Officer | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/yanks-lose-in-10th-white-sox-rally-for-32-triumph.html | Yanks Lose in 10th; WHITE SOX RALLY FOR 3-2 TRIUMPH | True | By Al Harvin | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/landmarks-guardian-harmon-hendricks-goldstone.html | Landmarks Guardian; Harmon Hendricks Goldstone | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/a-season-of-promise.html | A Season of Promise | True | By Harold C. Schonberg | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/seaver-pro-of-month.html | Seaver Pro of Month | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/detroit-informer-indicted.html | Detroit Informer Indicted | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/troop-cut-near-goal-us-command-reports.html | Troop Cut Near Goal, U.S. Command Reports | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/us-open-tennis-will-start-today-with-rochelutz-rated-as-top-match.html | U.S. Open Tennis Will Start Today With Roche-Lutz Rated as Top Match; ANOTHER FEATURE PAIRS OKKER, COX | True | By Neil Amdur | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/triborough-authority-starting-a-crackdown-on-toll-cheaters.html | Triborough Authority Starting A Crackdown on Toll Cheaters | True | By Emanuel Perlmutter | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/darkening-the-met.html | Darkening the Met | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/storm-brings-flooding-and-cuts-power-in-queens.html | Storm Brings Flooding and Cuts Power in Queens | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/request-is-backed.html | Request Is Backed | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/six-accused-spies-expelled-by-laos.html | SIX ACCUSED SPIES EXPELLED BY LAOS | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/mine-bill-signed-in-ohio.html | Mine Bill Signed in Ohio | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/poverty-lawyers-demand-nixon-aid-fear-cuts-in-key-programs-in.html | POVERTY LAWYERS DEMAND NIXON AID; Fear Cuts in Key Programs in Florida and California -- Assails Local Politics | True | By Paul Delaney | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/eastwest-german-trade-increases-sharply-bonn-officials-are.html | East-West German Trade Increases Sharply; Bonn Officials Are Gratified by Rise of 26 Per Cent Over First Half of '68 | True | By Ralph Blumenthal | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/6-more-death-sentences-imposed-by-iraqi-court.html | 6 More Death Sentences Imposed by Iraqi Court | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/tricia-nixon-taken-to-hospital-with-persistent-abdominal-pain.html | Tricia Nixon Taken to Hospital With Persistent Abdominal Pain | True | By Nan Robertson | 1997-06-16 | RE0000758472 | B00000526447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/miss-kate-long-engaged-to-wed-peter-s-finley.html | Miss Kate Long Engaged to Wed Peter; S. Finley | True | Special to The New York Time | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/irt-service-delayed-by-ambulance-wait.html | IRT SERVICE DELAYED BY AMBULANCE WAIT | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/irish-keeps-door-open-for-merger-knicks-head-says-2-rival-leagues.html | IRISH KEEPS DOOR OPEN FOR MERGER; Knicks' Head Says 2 Rival Leagues Will Hurt Gate | True | By Sam Goldaper | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/nader-charges-many-us-aides-violate-free-information-law.html | Nader Charges Many U.S. Aides Violate Free Information Law | True | By Walter Rugaber | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/bjorn-g-bjornson.html | BJORN G. BJORNSON | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/fishbach-brown-qualify-for-open-16-gain-forest-hills-event-after.html | FISHBACH, BROWN QUALIFY FOR OPEN; 16 Gain Forest Hills Event After 2d-Round Matches | True | Special to The New York Times | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/mitchell-aides-agree-to-protest-delay-on-rights-40-justice-agency.html | MITCHELL AIDES AGREE TO PROTEST DELAY ON RIGHTS; 40 Justice Agency Lawyers Want Assurance of Firm Stand by White House | True | By Fred P. Graham | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/nixon-cites-inflation-curbs.html | Nixon Cites Inflation Curbs | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/world-series-fever.html | World Series Fever | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/students-convention-votes-50000-for-the-departing-negroes.html | Students' Convention Votes $50,000 for the Departing Negroes | True | By John Kifner | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/26-yachts-begin-junior-title-race-bhaven-iv-thunderhead-lead-fleet.html | 26 YACHTS BEGIN JUNIOR TITLE RACE; B-Haven IV, Thunderhead Lead Fleet Off Mamaroneck | True | Special to The New York Times | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/a-whiff-of-mutiny-in-vietnam.html | A Whiff of Mutiny in Vietnam | True | By James Reston | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/frances-sirota-paul-martinson-married-here.html | Frances Sirota, Paul Martinson Married Here | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/state-to-start-prearrest-sobriety-tests-monday.html | State to Start Pre-Arrest Sobriety Tests Monday | True | By Bill Kovach | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/miss-hanson-will-be-bride.html | ' Miss Hanson Will Be Bride | True | Special to The New York Times | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/military-cutbacks-.html | Military Cutbacks . . . | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/construction-job-rights-plan-backed-at-philadelphia-hearing.html | Construction Job Rights Plan Backed at Philadelphia Hearing | True | By Donald Janson | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/argentine-editor-out-of-jail-now-seeks-talk-with-president-to-avoid.html | ARGENTINE EDITOR OUT OF JAIL -- NOW; Seeks Talk With President to Avoid Rearrest | True | By Malcolm W. Browne | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/us-to-aid-sullivan-county.html | U.S. to Aid Sullivan County | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/litton-industries-cites-profit-gain-companies-issue-earnings.html | Litton Industries Cites Profit Gain; COMPANIES ISSUE EARNINGS FIGURES | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/vosters-and-netters-gain-motherdaughter-net-final.html | Vosters and Netters Gain Mother-Daughter Net Final | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/met-opera-postpones-sept-15-opening-met-opera-postpones-sept-15.html | Met Opera Postpones Sept. 15 Opening Met Opera Postpones Sept. 15 Opening of Season | True | By Damon Stetson | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/dispute-on-use-of-caddies-in-hartford-open-resolved.html | Dispute on Use of Caddies In Hartford Open Resolved | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/robert-van-horson-sr.html | ROBERT VAN HORSON SR. | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/policeman-shot-in-michigan.html | Policeman Shot in Michigan | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/arabs-will-meet-to-rally-forces-defense-unit-to-sit-in-fall.html | ARABS WILL MEET TO RALLY FORCES; Defense Unit to Sit in Fall -- Rocket-Launchers Found on Site Near Jerusalem | True | By Raymond H. Anderson | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/average-interest-rate-on-regular-lending-spurts-again-mortgage.html | Average Interest Rate on Regular Lending Spurts Again; MORTGAGE LOANS IN HIGH VOLUME | True | Special to The New York Times | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/books-of-the-times-before-the-muse-was-chained.html | Books of The Times; Before the Muse Was Chained | True | By Christopher Lehmann-Haupt | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/museum-of-modern-art-gets-movie-classic-stark-love.html | Museum of Modern Art Gets Movie Classic, 'Stark Love' | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/eisner-named-tennis-coach.html | Eisner Named Tennis Coach | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/banks-get-lecture-on-friendship.html | Banks Get Lecture on Friendship | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/alabama-air-crash-kills-3.html | Alabama Air Crash Kills 3 | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/funds-for-violence.html | Funds for Violence? | True | COWAN G. THOMPSON | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/girl-orator-wins.html | Girl Orator Wins | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/state-investigating-handling-of-tickets-at-woodstock-fair.html | State Investigating Handling of Tickets At Woodstock Fair | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/world-bank-assists-ports-in-africa-in-35million-loan.html | World Bank Assists Ports In Africa in 35-Million Loan | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/white-house-denies-nixon-vetoed-fda-appointment.html | White House Denies Nixon Vetoed F.D.A. Appointment | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/drive-for-electoral-reform-gains-as-debate-in-house-nears.html | Drive for Electoral Reform Gains as Debate in House Nears | True | By Warren Weaver Jr. | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/payments-surplus-shrinks-for-japan.html | PAYMENTS SURPLUS SHRINKS FOR JAPAN | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/mrs-knauer-reports-buyer-is-disillusioned.html | Mrs. Knauer Reports Buyer is Disillusioned | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/to-ban-demolitions.html | To Ban Demolitions | True | ESTHER T. RAND | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/drop-continues-in-amex-stocks-index-down-14c-at-2659-turnover-still.html | DROP CONTINUES IN AMEX STOCKS; Index Down 14c at $26.59 -- Turnover Still Light | True | By Douglas W. Cray | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/court-bars-damages-for-grief-in-death-of-pet-saddle-horse.html | Court Bars Damages For Grief In Death of Pet Saddle Horse | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/weinstein-to-seek-supreme-court-seat-in-queens.html | Weinstein to Seek Supreme Court Seat in Queens | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/1500-bound-for-new-york-delayed-by-strike-in-italy.html | 1,500 Bound for New York Delayed by Strike in Italy | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/wilkins-complains.html | Wilkins Complains | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/four-american-plays-planned-by-troupe-at-lincoln-center.html | Four American Plays Planned By Troupe at Lincoln Center | True | By Lewis Funke | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/being-his-highness-the-prince-son-of-maharanee-of-baroda-is.html | Being His Highness the Prince, Son of Maharanee of Baroda, Is Full-Time Job | True | By Charlotte Curtis | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/ismail-alazhari-ofsudan-is-dead-president-ousted-by-coup-was-to.html | ISMAIL AL-AZHARI OFSUDAN IS DEAD; President Ousted by Coup "Was to Face an Inquiry | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/susan-prince-restaurateur-on-lexington-avenue-dies.html | Susan Prince, Restaurateur On Lexington Avenue, Dies | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/hoteltoairport-buses-planned-new-service-is-set-to-begin-a-week-from.html | Hotel-to-Airport Buses Planned; New Service Is Set to Begin a Week From Monday | True | By Farnsworth Fowle | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/us-five-trims-austria.html | U.S. Five Trims Austria | True | | 1997-06-16 | RE0000758472 | B00000526447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/oil-brings-bustle-to-fairbanks-life-air-freighters-run-day-and.html | OIL BRINGS BUSTLE TO FAIRBANKS LIFE; Air Freighters Run Day and Night to Supply the North | True | By Lawrence E. Davies | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/met-singers-considering-new-sources-of-income.html | Met Singers Considering New Sources of Income | True | By Donal Henahan | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-27 | 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/guy-rowe-artist-dead-at-75-paintings-on-80-time-covers.html | Guy Rowe, Artist, Dead at 75; Paintings on 80 Time Covers | True | Special to The New York Times | 1997-06-16 | RE0000758472 | B00000526447 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/theres-a-show-outside-too.html | There's a Show Outside, Too | True | By Marylin Bender | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/poverty-lawyers-get-nixon-backing-oeo-legal-aide-assures-group-of.html | POVERTY LAWYERS GET NIXON BACKING; O.E.O. Legal Aide Assures Group of Its Independence and Funding of Projects | True | By Paul Delaney | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/paula-pisani-immaculata-alumna-fiancee-of-paul-joseph-nicoletti.html | Paula Pisani, Immaculata Alumna, Fiancee of Paul Joseph Nicoletti | True | pecal to The ,ew York Times | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/us-agency-seeks-jet-pollution-curb-by-nations-airlines.html | U.S. Agency Seeks Jet Pollution Curb By Nation's Airlines | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/schwab-is-scored-by-shareholders-german-mailorder-house-is.html | SCHWAB IS SCORED BY SHAREHOLDERS; German Mail-Order House Is Controlled by Singer | True | By Hans J. Stueck | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/screen-remagen-opensworld-war-ii-picture-on-view-at-victoria.html | Screen: 'Remagen' Opens:World War II Picture on View at Victoria | True | HOWARD THOMPSON. | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/rates-at-record-in-bond-markets-highquality-corporates-in-demand.html | RATES AT RECORD IN BOND MARKETS; High-Quality Corporates in Demand From Investors | True | By Robert D. Hershey Jr. | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/billy-joe-running-back-claimed-from-jets-by-bengals-club-can-recall.html | Billy Joe, Running Back, Claimed From Jets by Bengals; CLUB CAN RECALL WAIVER ON PLAYER | True | By Dave Anderson | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/inquest-judge-insists-kennedy-appear-as-a-witness.html | Inquest Judge Insists Kennedy Appear as a Witness | True | By John H. Fenton | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/personal-finance-holders-of-credit-cards-can-reduce-the-risk-of-the.html | Personal Finance; Holders of Credit Cards Can Reduce The Risk if They Are Lost or Stolen | True | By Robert J. Cole | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/revolvingdoor-appointments.html | Revolving-Door Appointments | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/mrs-janet-gillespie-an-author-married-to-robert-f-grindley.html | Mrs. Janet Gillespie, an Author, Married to Robert F. Grindley | True | Special to The New ork TIme | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/gm-concedes-it-changed-model-year-tags-on-trucks.html | G.M. Concedes It Changed Model Year Tags on Trucks | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/mrs-vosters-and-daughter-win-national-tennis-title.html | Mrs. Vosters and Daughter Win National Tennis Title | True | Special to The New York Times | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/foreign-purchases-of-us-stocks-drop.html | FOREIGN PURCHASES OF U.S. STOCKS DROP | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/housing-aid-is-aim-for-postwar-funds-housing-aid-is-a-main-aim-for.html | Housing Aid Is Aim For Postwar Funds; Housing Aid Is a Main Aim For Postwar Revenues | True | By Edwin L. Dale Jr. | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/top-officers-elected-by-jersey-standard-jamieson-and-brisco-given.html | Top Officers Elected by Jersey Standard; Jamieson and Brisco Given New Posts | True | By John J. Abele | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/mideast-imperative.html | Mideast Imperative | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/national-city-bank-offers-golden-growth-bonds.html | National City Bank Offers 'Golden Growth Bonds' | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/giants-blockers-not-too-healthy-2-to-miss-eagles-game-and-4-to-play.html | GIANTS BLOCKERS NOT TOO HEALTHY; 2 to Miss Eagles' Game and 4 to Play Despite Injuries | True | By Geroge Vecsey | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/eastern-air-and-philip-morris-appoint-highlevel-executives.html | Eastern Air and Philip Morris Appoint High-Level Executives; COMPANIES PICK NEW EXECUTIVES | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/mayor-vetoes-methadone-bill-citing-regrets-on-workability.html | Mayor Vetoes Methadone Bill, Citing 'Regrets' on Workability | True | By Edward C. Burks | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/mrs-thayermrs-mcgrath-capture-betterball-golf.html | Mrs. Thayer-Mrs. McGrath Capture Better-Ball Golf | True | Special to The New York Times | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/miss-susan-j-agoss-is-betrothed.html | Miss Susan J. Agoss Is Betrothed | True | Special to The New York Times | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/wood-field-and-stream-fishermans-score-off-hatteras-inlet-tarpon.html | Wood, Field and Stream; Fisherman's Score Off Hatteras Inlet: Tarpon Hooked 17, Landed 0 | True | By Nelson Bryant | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/nancy-h-deane-engaged-to-wed-carl-kreitler-jr.html | Nancy H. Deane Engaged to Wed Carl Kreitler Jr. | True | Special to The New York Times | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/real-events-of-68-seen-in-medium-coolhaskell-wexler-wrote-and.html | Real Events of '68 Seen in 'Medium Cool';Haskell Wexler Wrote and Directed Movie | True | By Vincent Canby | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/melnyk-shoots-70-to-lead-us-amateur-golf-by-2-strokes-giles-and.html | Melnyk Shoots 70 to Lead U.S. Amateur Golf by 2 Strokes; GILES AND JONES TIED FOR SECOND | True | By Lincoln A. Werden | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/owned-by-perry-victor-pays-880-colt-is-ridden-by-pincay-funny.html | OWNED BY PERRY, VICTOR PAYS $8.80; Colt is Ridden by Pincay -Funny Fellow, Favorite, Is Third in Field of 10 | True | By Joe Nichols | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/us-export-surplus-up-in-july-little-gain-is-expected-for-year-us.html | U.S. Export Surplus Up in July; Little Gain Is Expected for Year; U.S. Export Surplus Up in July; Little Gain Is Expected for Year | True | Special to The New York Times | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/buried-shipyard-unearthed.html | Buried Shipyard Unearthed | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/allstate-insurance-group-registers-gains-for-half.html | Allstate Insurance Group Registers Gains for Half | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/message-on-plaque.html | Message on Plaque | True | LADY BIRD JOHNSON | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/68-aid-recipients-seized-in-protests.html | 68 AID RECIPIENTS SEIZED IN PROTESTS | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/miss-schwartz-becomes-bride-of-keithbarish.html | Miss Schwartz Becomes Bride Of KeithBarish | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/wests-news-coverage-is-protested-by-prague.html | West's News Coverage Is Protested by Prague | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/yankees-win-63-clarke-near-300-gets-4-hits-in-5-times-at-bat.html | YANKEES WIN, 6-3; CLARKE NEAR .300; Gets 4 Hits in 5 Times at Bat Against White Sox | True | By Al Harvin | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/mohammad-amin-65-of-pakistan-dead.html | MOHAMMAD AMIN, 65, OF PAKISTAN, DEAD | True | Special to The New York Times | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/green-beret-says-he-is-held-for-political-reasons.html | Green Beret Says He Is Held for 'Political Reasons' | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/leasco-to-acquire-a-british-publisher.html | Leasco to Acquire A British Publisher | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/a-soviet-dissident-sentenced-again-marchenko-in-labor-camp-gets.html | A SOVIET DISSIDENT SENTENCED AGAIN; Marchenko, in Labor Camp, Gets Additional 2 Years | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/imf-borrowing-planned-by-paris-to-defend-franc-draw-of-up-to.html | I.M.F. BORROWING PLANNED BY PARIS TO DEFEND FRANC; Draw of Up to $1-Billion in Several Steps Designed to Thwart Speculators | True | By Henry Giniger | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/real-meaning-is-sought-for-its-human-nature-professor-seeks-real.html | Real Meaning Is Sought For 'It's Human Nature'; Professor Seeks Real Meaning For the Idea of Human Nature | True | By Israel Shenker | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/soviet-honors-husak.html | Soviet Honors Husak | True | Special to The New York Times | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/mayors-stand-on-ulster.html | Mayor's Stand on Ulster | True | R. AUSTIN WALKER | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/bennetts-party-wins-again-in-british-columbia-voting.html | Bennett's Party Wins Again In British Columbia Voting | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/resor-sees-more-cuts.html | Resor Sees More Cuts | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/books-of-the-times-me-you-us-them-and-others.html | Books of The Times; Me, You, Us Them and Others | True | By John Leonard | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/iraq-reports-exchange.html | Iraq Reports Exchange | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/norwalk-board-rejects-bid-for-sex-education-ballot.html | Norwalk Board Rejects Bid For Sex Education Ballot | True | Special to The New York Times | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/mrs-leonora-warner.html | MRS. LEONORA WARNER | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/james-f-haleys-funeral-at-st-james-church-today.html | James F. Haley's Funeral At St. James' Church Today | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/us-again-hints-hanoi-is-reducing-forces-in-south-comment-may-be.html | U.S. AGAIN HINTS HANOI IS REDUCING FORCES IN SOUTH; Comment May Be Invitation to Enemy to Confirm That Troop Cut Is Deliberate | True | By Hedrick Smith | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/union-bank-expands.html | Union Bank Expands | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/little-brown-will-publish-bridge-at-chappaquiddick.html | Little, Brown Will Publish 'Bridge at Chappaquiddick' | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/delta-rocket-is-destroyed.html | Delta Rocket Is Destroyed | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/procaccino-charges-lindsay-spurs-antisemitism.html | Procaccino Charges Lindsay Spurs Anti-Semitism | True | By Thomas P. Ronan | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/article-7-no-title-charts-of-races-at-belmot.html | Article 7 -- No Title; Charts of Races at Belmot | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/hoover-library-aide-named.html | Hoover Library Aide Named | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/spirit-of-bethel.html | Spirit of Bethel | True | JEAN W. MAY | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/cubans-turn-back-us-21-for-amateur-baseball-title.html | Cubans Turn Back U.S., 2-1, For Amateur Baseball Title | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/us-antitrust-division-investigating-auto-insurers-in-jersey.html | U.S. Antitrust Division Investigating Auto Insurers in Jersey | True | By Ronald Sullivan | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/article-10-no-title-market-place-dilemma-seen-among-lenders.html | Article 10 -- No Title; Market Place Dilemma Seen Among Lenders | True | By H. Erich Heinemann | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/mrs-al-garbat.html | MRS. A.L. GARBAT | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/sports-of-the-times-opening-day.html | Sports of The Times; Opening Day | True | By Robert Lipsyte | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/july-gold-stock-in-dip.html | July Gold Stock in Dip | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/patricio-martinez-uranium-finder-88.html | PATRICIO MARTINEZ, URANIUM FINDER, 88 | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/city-police-reject-inebriation-test-lack-of-portable-equipment-will.html | CITY POLICE REJECT INEBRIATION TEST; Lack of Portable Equipment Will Prevent Use Here | True | By Arnold H. Lubasch | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/mrs-jennifer-johnson-to-be-wed-to-david-knowles-sims-oct-11.html | Mrs. Jennifer Johnson to Be Wed To David Knowles Sims Oct. 11 | True | q,lll f'lHA 7blZ VhrL)rll | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/helen-hayes-will-play-a-minor-role-in-front-page.html | Helen Hayes Will Play a Minor Role in 'Front Page' | True | By George Gent | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/us-aides-discount-reports-of-russian-moves-on-china.html | U.S. Aides Discount Reports Of Russian Moves on China | True | Special to The New York Times | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/keyes-of-purdue-signs-with-eagles.html | Keyes of Purdue Signs With Eagles | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/world-duckboat-class-sail-is-taken-by-peter-chance.html | World Duckboat Class Sail Is Taken by Peter Chance | True | Special to The New York Times | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/fewer-farms-predicted.html | Fewer Farms Predicted | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/drillingdata-form-proposed-by-sec.html | Drilling-Data Form Proposed by S.E.C. | True | Special to The New York Times | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/white-louisiana-school-closes-after-6-negro-teachers-enter-allwhite.html | White Louisiana School Closes After 6 Negro Teachers Enter; All-White School in Louisiana Closes | True | By James T. Wooten | 1997-06-16 | RE0000758469 | B00000526441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/a-chinese-youth-writes-to-soviet-letter-says-peking-makes.html | A CHINESE YOUTH WRITES TO SOVIET; Letter Says Peking Makes Preparations for War | True | By Bernard Gwertzman | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/a-cool-holiday-on-ice-25th-version-of-show-moves-into-garden.html | A Cool 'Holiday on Ice'; 25th Version of Show Moves Into Garden | True | By Howard Thompson | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/east-side-subway.html | East Side Subway | True | SAUL S. SHARISON | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/nasa-contract-awarded.html | NASA Contract Awarded | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/nixon-hails-johnson-birthday-and-dedicates-a-park-nixon-hails.html | Nixon Hails Johnson Birthday and Dedicates a Park; Nixon Hails Johnson Birthday and Dedicates Park | True | By Robert B. Semple Jr. | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/todays-entries-at-belmont-park.html | Today's Entries at Belmont Park | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/for-the-animal-buff-a-3000-swan.html | For the Animal Buff, a $3,000 Swan | True | By Virginia Lee Warren | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/photon-reports-winning-patent-suit-against-eltra.html | Photon Reports Winning Patent Suit Against Eltra | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/tv-rajagopalan.html | T.V. RAJAGOPALAN | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/japanese-oil-find-poses-title-problem-japans-oil-find-off-taiwan.html | Japanese Oil Find Poses Title Problem; Japan's Oil Find Off Taiwan Poses Title Problems | True | By Philip Shabecoff | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/strike-vote-called-for-1000-workers-at-daycare-units.html | Strike Vote Called For 1,000 Workers At Day-Care Units | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/air-france-age-limit-for-stewardesses-is-50.html | Air France Age Limit For Stewardesses Is 50 | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/faster-school-desegregation.html | Faster School Desegregation? | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/arab-accusations.html | Arab Accusations | True | BENJAMIN AKZIN | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/turnpike-official-denies-wrongdoing-in-bribe-case.html | Turnpike Official Denies 'Wrongdoing' in Bribe Case | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/army-shifts-its-policy-on-m16-rifles.html | Army Shifts Its Policy on M-16 Rifles | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/argentine-workers-defy-ban-on-strike.html | ARGENTINE WORKERS DEFY BAN ON STRIKE | True | Special to The New York Times | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/japan-purchases-american-wheat.html | JAPAN PURCHASES AMERICAN WHEAT | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/coffee-council-to-extend-meeting-to-break-impasse.html | Coffee Council to Extend Meeting to Break Impasse | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/inflation-is-seen-for-rest-of-year-retiring-commerce-official-makes.html | INFLATION IS SEEN FOR REST OF YEAR; Retiring Commerce Official Makes Forecast Despite 2 Signs of a Slowdown | True | Special to The New York Times | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/giants-win-phils-beaten-87-in-l0th-inning.html | Giants Win; Phils Beaten, 8-7, in l0th Inning | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/dubcek-is-scored-by-czech-premier-attack-by-cernik-viewed-as-sign.html | DUBCEK IS SCORED BY CZECH PREMIER; Attack by Cernik Viewed as Sign of Ouster Soon | True | By Paul Hofmann | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/bridge-unwise-overall-is-helpful-to-declarers-in-jersey-play.html | Bridge: Unwise Overall Is Helpful To Declarers in Jersey Play | True | By Alan Truscott | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/dr-william-von-lackum-sr-an-orthopedic-surgeon-76.html | Dr. William von Lackum Sr., An Orthopedic Surgeon, 76 | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/more-patrolmen-promised-for-his-area-says-battista.html | More Patrolmen Promised For His Area, Says Battista | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/cox-upsets-okker-in-five-sets-in-first-round-of-us-open-at.html | Cox Upsets Okker in Five Sets in First Round of U.S. Open at Forest-Hills; LAVER AND ASHE ADVANCE EASILY | True | By Neil Amdur | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/tricia-nixon-much-better-but-remains-in-the-hospital.html | Tricia Nixon 'Much Better,' But Remains in the Hospital | True | Special to The New York Times | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/retired-couple-finds-dog-days-lively.html | Retired Couple Finds Dog Days Lively | True | By Walter R. Fletcher | 1997-06-16 | RE0000758469 | B00000526441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/richard-cichon-to-wed-miss-patricia-a-lester.html | Richard Cichon to Wed Miss Patricia A Lester | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/leading-scores-of-us-amateur-golf-at-oakmont.html | Leading Scores of U.S. Amateur Golf at Oakmont | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/cab-approves-youth-air-fares-decision-justifies-discounts-as-travel.html | C.A.B. APPROVES YOUTH AIR FARES; Decision Justifies Discounts as Travel Encouragement | True | By Christopher Lydon | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/united-asks-cab-reversal-on-islipchicago-service.html | United Asks C.A.B. Reversal On Islip-Chicago Service | True | Special to The New York Times | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/alaskan-fearful-on-oil-land-sale-economist-says-state-may-lose.html | ALASKAN FEARFUL ON OIL LAND SALE; Economist Says State May Lose Billions on Leases | True | By Lawrence E. Davies | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/school-board-ends-guard-patrol-because-of-budget-stringencies.html | School Board Ends Guard Patrol Because of 'Budget Stringencies' | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/fort-worth-dallas-get-a-diocese-each.html | FORT WORTH, DALLAS GET A DIOCESE EACH | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/officer-who-lost-command-visits-men-of-his-former-unit.html | Officer Who Lost Command Visits Men of His Former Unit | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/5th-ave-group-fights-political-signs-on-posts.html | 5th Ave. Group Fights Political Signs on Posts | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/contract-awards.html | CONTRACT AWARDS | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/observer-shoulder-to-the-boulder-dreamboaters.html | Observer: Shoulder to the Boulder, Dreamboaters! | True | By Russell Baker | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/student-parley-elects-activist-who-supported-peoples-park.html | Student Parley Elects Activist Who Supported 'People's Park' | True | By John Kifner | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/li-autopsy-finds-no-poison-in-body-of-a-mafia-leader.html | L.I. Autopsy Finds No Poison in Body Of a Mafia Leader | True | Special to The New York Times | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/workmen-who-remain-unpaid-still-cleaning-rock-festival-site.html | Workman, Who Remain Unpaid, Still Cleaning Rock Festival Site | True | Special to The New York Times | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/new-school-calendar-announced-in-france-and-an-old-debate-on-hours.html | New School Calendar Announced in France, and an Old Debate on Hours and Workload Is Renewed | True | Special to The New York Times | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/australian-aide-defends-cut-in-defense-outlays.html | Australian Aide Defends Cut in Defense Outlays | True | Special to The New York Times | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/an-original-member-of-planners-to-quit.html | AN ORIGINAL MEMBER OF PLANNERS TO QUIT | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/mets-among-10-clubs-to-print-tickets-for-play-offs.html | Mets Among 10 Clubs to Print Tickets for Playoffs | True | By Leonard Koppett | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/powell-would-waive-backpay-bid-if-house-would-drop-fine.html | Powell Would Waive Back-Pay Bid if House Would Drop Fine | True | By Richard L. Madden | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/international-jetstream-in-dealing-with-handley.html | International Jetstream In Dealing With Handley | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/irreverent-economist-william-huston-charterer.html | Irreverent Economist; William Huston Charterer | True | By Eileen Shanahan | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/us-to-give-500000-to-victims-of-hondurans-salvadoran-war.html | U.S. to Give $500,000 to Victims Of Honduran-Salvadoran War | True | By Benjamin Welles | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/meyners-married-13-years-expecting-a-child.html | Meyners, Married 13 Years, Expecting a Child | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/pittsburgh-protest-is-halted-for-talks.html | Pittsburgh Protest Is Halted for Talks | True | By Donald Janson | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/henry-goldberger-innovative-teacher.html | HENRY GOLDBERGER, INNOVATIVE TEACHER | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/moscow-warns-peking.html | Moscow Warns Peking | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/cannon-to-raise-prices-of-sheets-other-companies-set-rises-for.html | CANNON TO RAISE PRICES OF SHEETS; Other Companies Set Rises for Paper and Detergents | True | By Gerd Wilcke | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/touchandsmell-garden-here-designed-for-the-blind.html | Touch-and-Smell Garden Here Designed for the Blind | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/giuseppe-previtali-expediatrician-90.html | GIUSEPPE PREVITALI, EX-PEDIATRICIAN, 90 | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/ramparts-to-print-data.html | Ramparts to Print Data | True | Special to The New York Times | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/state-court-upholds-new-rent-law.html | State Court Upholds New Rent Law | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/to-curb-air-pollution.html | To Curb Air Pollution | True | KENNETH ALLEN RUBIN | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/west-german-reserves-rise-by-13375million.html | West German Reserves Rise by $133.75-Million | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/mine-damages-tanker.html | Mine Damages Tanker | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/getting-the-message-across.html | Getting the 'Message' Across | True | By Leonard Sloane | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/misfired-gun-saves-new-ark-councilman.html | MISFIRED GUN SAVES NEW ARK COUNCILMAN | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/israelis-attack-nile-valley-post-forces-presumably-ferried-by.html | ISRAELIS ATTACK NILE VALLEY POST; Forces, Presumably Ferried by Copter, Raid a U.A.R. Military Headquarters | True | Special to The New York Times | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/mrs-caroline-shean.html | MRS. CAROLINE SHEAN | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/dean-burch-is-reported-in-line-for-top-fcc-job.html | Dean Burch Is Reported In Line for Top F.C.C. Job | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/henry-w-meyerding-of-surgeons-group.html | HENRY W. MEYERDING OF SURGEONS GROUP | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/dr-jean-corwin.html | DR. JEAN CORWIN | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/you-neednt-be-a-charlie-chan-to-locate-chinese-ingredients.html | You Needn't Be a Charlie Chan To Locate Chinese Ingredients | True | By Craig Claiborne | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/troops-disperse-arkansas-whites-crowd-calls-for-lynching-of-3-negro.html | TROOPS DISPERSE ARKANSAS WHITES; Crowd Calls for Lynching of 3 Negro Rape Suspects | True | By Martin Waldron | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/percy-in-thailand-says-us-will-pull-out-only-1500-men.html | Percy, in Thailand, Says U.S. Will Pull Out Only 1,500 Men | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/wrong-criteria-for-judges.html | Wrong Criteria for Judges | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/market-perkier-as-volume-rises-gulf-western-sells-two-huge-blocks.html | MARKET PERKIER AS VOLUME RISES; Gulf & Western Sells Two Huge Blocks of Holdings in Atlantic Richfield | True | By Vartanig G. Vartan | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/seale-is-indicted-in-panther-death-he-is-accused-of-ordering-murder.html | SEALE IS INDICTED IN PANTHER DEATH; He Is Accused of Ordering Murder of Informer | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/irishulster-border-area-calm-only-change-is-dip-in-tourism.html | Irish-Ulster Border Area Calm; Only Change Is Dip in Tourism | True | By Thomas J. Hamilton | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/sec-suspends-burnham-from-trade-in-some-canadian-stock-sec-suspends.html | S.E.C. Suspends Burnham From Trade in Some Canadian Stock; S.E.C. Suspends Burnham & Co. From Some Securities Trading | True | Special to The New York Times | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/ford-advance-prices.html | Ford Advance Prices | True | Special to The New York Times | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/sugar-futures-post-late-gains-council-in-london-acts-to-restore.html | SUGAR FUTURES POST LATE GAINS; Council in London Acts to Restore Agreed Prices | True | By Elizabeth M. Fowler | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/approval-of-nixon-performance-off-3-points-to-62-in-gallup-poll.html | Approval of Nixon Performance Off 3 Points to 62% in Gallup Poll | True | Special to The New York Times | 1997-06-16 | RE0000758469 | B00000526441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/lindys-pride-captures-hambletonian-in-straight-heats-colt-easy.html | Lindy's Pride Captures Hambletonian in Straight Heats; COLT EASY VICTOR IN TROT CLASSIC | True | By Louis Effrat | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/hussein-and-nasser-to-hold-parley-in-cairo-next-week.html | Hussein and Nasser to Hold Parley in Cairo Next Week | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/hospitals-oppose-state-rate-plan-labor-spokesmen-join-in.html | HOSPITALS OPPOSE STATE RATE PLAN; Labor Spokesmen Join in Criticizing Controls | True | By Peter Kihss | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/egypt-describes-attack.html | Egypt Describes Attack | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/pentagon-declines-comment.html | Pentagon Declines Comment | True | Special to The New York Times | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/chess-crude-or-subtle-turning-point-is-the-stuff-of-highlevel-play.html | Chess: Crude or Subtle, Turning Point Is the Stuff of High-Level Play | True | By Al Horowitz | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/texas-american-oil-wells.html | Texas American Oil Wells | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/results-at-roosevelt-raceway-westbury-li.html | Results at Roosevelt Raceway; WESTBURY, L.I. | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/ltv-unit-plans-computer-sale-prudential-insurance-is-set-to.html | LTV UNIT PLANS COMPUTER SALE; Prudential Insurance Is Set to Purchase 4 Million Shares of Holdings | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/robert-b-gilmore.html | ROBERT B. GILMORE | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/ivy-comptonburnett-the-novelist-dies-in-london-her-19-books.html | Ivy Compton-Burnett, the Novelist, Dies in London; Her 19 Books Dissected the Pre-1910 British Family With Perceptive Wit | True | Special to The New York Times | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/senior-vice-president-is-named-by-compton.html | Senior Vice President Is Named by Compton | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/2-arab-prisoners-tell-how-they-joined-guerrillas-in-separate.html | 2 Arab Prisoners Tell How They Joined Guerrillas; In Separate Interviews, Each Says 'Someone' Persuaded Him to Offer Services | True | By Tad Szulc | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/group-in-foreign-service-seeks-to-bargain-on-personnel-affairs.html | Group in Foreign Service Seeks to Bargain on Personnel Affairs; Group in Foreign Service Seeks to Bargain on Personnel Affairs | True | By Richard Halloran | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/us-plan-reported-by-stern-magazine-appears-old.html | U.S. Plan Reported by Stern Magazine Appears Old | True | By Ralph Blumenthal | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/state-inquiry-urged-lirrs-budd-car-contract-is-assailed.html | State Inquiry Urged; L.I.R.R.'s Budd Car Contract Is Assailed | True | By Lawrence Van Gelder | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/toll-in-airliner-crash-in-moscow-is-put-at-15.html | Toll in Airliner Crash In Moscow Is Put at 15 | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/student-secessionists.html | Student Secessionists | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/un-council-sets-ministate-study-it-agrees-to-weigh-us-plan-for.html | U.N. COUNCIL SETS MINISTATE STUDY; It Agrees to Weigh U.S. Plan for Associate Membership | True | By Sam Pope Brewer | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/conoco-in-greek-talks.html | Conoco in Greek Talks | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/south-african-reserves-up.html | South African Reserves Up | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/major-league-box-scores.html | Major League Box Scores | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/school-boycott-in-tampa.html | School Boycott, in Tampa | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/the-rain-people.html | 'The Rain People' | True | ROGER GREENSPUN | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/vision-into-reality.html | Vision Into Reality | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/us-is-criticized-on-environment-citizen-panel-charges-lack-of.html | U.S IS CRITICIZED ON ENVIRONMENT; Citizen Panel Charges Lack of Action on Programs | True | By Gladwin Hill | 1997-06-16 | RE0000758469 | B00000526441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/visiting-britons-bring-loud-jazz-colosseum-forsakes-rock-beat-bass.html | VISITING BRITONS BRING LOUD JAZZ; Colosseum Forsakes Rock Beat — Bass Impresses | True | By Mike Jahn | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/lindsays-politicking.html | Lindsay's Politicking | True | MORTON KELLER | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/prouty-bill-backed.html | Prouty Bill Backed | True | WILLIAM H. BROWN III | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/various-atom-uses-explored-by-aec.html | VARIOUS ATOM USES EXPLORED BY A.E.C. | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/kadar-ends-soviet-visit.html | Kadar Ends Soviet Visit | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/garelik-urges-coordination-on-city-medicaid-program.html | Garelik Urges Coordination On City Medicaid Program | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/mrs-glazebrook-is-married-to-james-ewin-jr-in-bedford.html | Mrs. Glazebrook Is Married To James Ewin Jr. in Bedford | True | SDedal to The New York TImef | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/pressures-on-nixon-led-to-rights-aides-protest-politics-spurred.html | Pressures on Nixon Led To Rights Aides' Protest; POLITICS SPURRED LAWYERS' DISSENT | True | By Fred P. Graham | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/dr-magnus-i-gregersen-dead-on-columbias-medical-faculty.html | Dr. Magnus I. Gregersen Dead; On Columbia's Medical Faculty | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/companies-report-sales-and-earnings.html | Companies Report Sales and Earnings | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/british-official-tours-riottorn-areas-of-belfast.html | British Official Tours Riot-Torn Areas of Belfast | True | By Alvin Shuster | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/-street-people-are-demanding-a-peoples-plaza-at-harvard-throng-of.html | ' Street People' Are Demanding A 'People's Plaza' at Harvard; Throng of Hippies, Gathering in Defiance of a Curfew, Scuffles With Police | True | By Homer Bigart | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/amex-stock-prices-rise-a-bit-in-light-trading.html | Amex Stock Prices Rise a Bit in Light Trading | True | By Douglas W. Cray | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/empress-farah-is-expecting.html | Empress Farah Is Expecting | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/mrs-johnson-has-child.html | Mrs. Johnson Has Child | True | Special to The New York Times | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/24-moslem-nations-at-un-plan-to-seek-council-meeting.html | 24 Moslem Nations at U.N. Plan to Seek Council Meeting | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/for-the-sheridan-this-is-the-end.html | For the Sheridan, This Is 'The End' | True | By McCandlish Phillips | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/milk-price-raised-by-12-cent-a-quart-at-wholesale-level.html | Milk Price Raised By 1/2 Cent a Quart At Wholesale Level | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/repair-output-rises-better-lirr-car-repairs-key-to-governors-vow.html | Repair Output Rises; Better L.I.R.R. Car Repairs Key to Governor's Vow | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/engineers-settle-strike.html | Engineers Settle Strike | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/woman-killed-by-elevator.html | Woman Killed by Elevator | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/no-progress-reported-on-met-contract-talks.html | No Progress Reported On Met Contract Talks | True | By Emanuel Perlmutter | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/quaker-gets-3-years.html | Quaker Gets 3 Years | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/gis-in-2-clashes-south-of-danang-us-copter-shot-down-on-way-to-aid.html | G.I.'S IN 2 CLASHES SOUTH OF DANANG; U.S. Copter Shot Down on Way to Aid Wounded | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/fire-interrupts-london-trading-stocks-show-little-change-in-a.html | FIRE INTERRUPTS LONDON TRADING; Stocks Show Little Change in a Listless Market | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/sloop-on-voyage-to-purify-hudson-spreads-zeal-and-song.html | Sloop on Voyage to Purify Hudson Spreads Zeal and Song | True | By Murray Schumach | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/8-killed-in-car-crash.html | 8 Killed in Car Crash | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/warren-leads-by-halfpoint-on-judges-award-in-sailing.html | Warren Leads by Half-Point On Judges' Award in Sailing | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/macgregor-takes-lead-in-210-class-title-sailing.html | MacGregor Takes Lead In 210 Class Title Sailing | True | Special to The New York Times | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/medicaid-patients-unhappy-with-the-program-welfare-recipients.html | Medicaid Patients Unhappy With the Program; Welfare Recipients Complain About Doctors' Manners and Long Office Waits | True | By Lacey Fosburgh | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/value-of-projects-for-construction-fell-again-in-july-building.html | Value of Projects For Construction Fell Again in July; BUILDING AWARDS OFF AGAIN IN JULY | True | By Thomas W. Ennis | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/chrysler-offers-long-sporty-cars-for-70-shows-new-models-and-scores.html | Chrysler Offers Long, Sporty Cars for '70; Shows New Models and Scores U.S. on Economic Curbs | True | By Jerry M. Flint | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/costikyan-named-gop-referee-chosen-by-court-to-oversee-bronx-county.html | COSTIKYAN NAMED G.O.P. REFEREE; Chosen by Court to Oversee Bronx County Election | True | By Robert E. Tomasson | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/univac-gets-contract.html | Univac Gets Contract | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/data-network-sues-a-xerox-subsidiary.html | DATA NETWORK SUES A XEROX SUBSIDIARY | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/roundup-knuckler-puts-niekro-even-with-seaver.html | Roundup: Knuckler Puts Niekro Even With Seaver | True | By Murray Chass | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/israel-to-add-6-settlements-in-occupied-arab-territory.html | Israel to Add 6 Settlements In Occupied Arab Territory | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/nixon-criticized-for-withdrawing-offer-of-fda-post-to-physician.html | Nixon Criticized for Withdrawing Offer of F.D.A. Post to Physician; Senators Nelson and Long Say President Shifted Position Under Industry Pressure | True | By E.w. Kenworthy | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/realty-equities-grants-a-bonus-president-gets-restricted-stock-for.html | REALTY EQUITIES GRANTS A BONUS; President Gets Restricted Stock for $1 a Share | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/article-9-no-title-150000-is-levied-for-an-alleged-failure-to.html | Article 9 -- No Title; $150,000 Is Levied for an Alleged Failure to Supervise Properly | True | By Terry Robards | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/north-korea-again-rebuffs-us-on-copter-crews-fate.html | North Korea Again Rebuffs U.S. on Copter Crew's Fate | True | Special to The New York Times | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/lottery-to-double-number-of-prizes.html | LOTTERY TO DOUBLE NUMBER OF PRIZES | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/con-ed-defends-power-warnings-operating-chiefs-are-backed-panic.html | CON ED DEFENDS POWER WARNINGS; Operating Chiefs Are Backed -- 'Panic' Charge Denied | True | By Will Lissner | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/us-speeds-benefit-checks.html | U.S. Speeds Benefit Checks | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/negro-groups-step-up-military-in-drive-to-join-building-unions.html | Negro Groups Step Up Military In Drive to Join Building Unions; Blacks, Dissatisfied With Slow Pace of Job Integration, Increase Picketing and Work Stoppage at Projects | True | By Damon Stetson | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/us-urged-to-shun-a-hasty-troop-cut.html | U.S. URGED TO SHUN A HASTY TROOP CUT | True | Special to The New York Times | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/frederic-attwood-electric-power-expert-dies-ohio-brass-executive.html | Frederic Attwood, Electric Power Expert, Dies; Ohio Brass Executive Helped Organize World Agency | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/us-panel-weighs-a-boxship-accord-1st-conference-agreement-of-its.html | U.S. PANEL WEIGHS A BOXSHIP ACCORD; 1st Conference Agreement of Its Kind Considered | True | Special to The New York Times | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-28 | 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/li-town-endorses-drug-usage-tests.html | L.I. TOWN ENDORSES DRUG USAGE TESTS | True | | 1997-06-16 | RE0000758469 | B00000526441 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/moog-approves-of-moogmade-jazz-synthesizers-perform-in-museum.html | Moog Approves of Moog-Made Jazz; Synthesizers Perform In Museum Series | True | By Allen Hughes | 1997-06-16 | RE0000758486 | B00000533132 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/pittsburgh-truce-angers-workers-whites-picket-as-negroes-call-off.html | PITTSBURGH TRUCE ANGERS WORKERS; Whites Picket as Negroes Call Off Their Protest in Construction Job Deal | True | By Donald Janson | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/market-place-cities-service-a-week-later.html | Market Place; Cities Service A Week Later | True | By John J. Abele | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/kelly-recalls-more-tires.html | Kelly Recalls More Tires | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/dames-at-sea-gets-split-london-vote.html | 'DAMES AT SEA' GETS SPLIT LONDON VOTE | True | Special to The New York Times | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/harry-van-arsdale-sr-i.html | HARRY VAN ARSDALE SR. I | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/3-on-copter-alive-north-korea-says-but-2-were-badly-hurt-an-apology.html | 3 ON COPTER ALIVE, NORTH KOREA SAYS; But 2 Were Badly Hurt - An Apology Is Demanded | True | Special to The New York Times | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/richardson-will-consider-a-professional-association-for-foreign.html | Richardson Will Consider a Professional Association for Foreign Service | True | Special to The New York Times | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/mrs-grant-displeased.html | Mrs. Grant Displeased | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/those-thailand-withdrawals.html | Those Thailand Withdrawals | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/cowboy-aerials-top-oilers-1411-morton-fires-for-221-yards-before.html | COWBOY AERIALS TOP OILERS, 14-11; Morton Fires for 221 Yards Before Crowd of 55,310 | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/canadian-bill-rate-rises.html | Canadian Bill Rate Rises | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/groton-school-names-a-new-headmaster.html | Groton School Names A New Headmaster | True | Special to The New York Times | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/zionists-divided-over-leadership-two-seeking-presidency-as-parley.html | ZIONISTS DIVIDED OVER LEADERSHIP; Two Seeking Presidency as Parley Opens on Coast | True | By Irving Spiegel | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/lodge-warns-foe-on-cutback-delay-at-talks-in-paris-he-says-nixon.html | LODGE WARNS FOE ON CUTBACK DELAY; At Talks in Paris, He Says Nixon Defers a Decision While Studying Trends | True | By Henry Giniger | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/dr-levy-to-speak-today.html | Dr. Levy to Speak Today | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/pentagon-may-ban-servicemens-visits-to-cities-in-mexico.html | Pentagon May Ban Servicemen's Visits To Cities in Mexico | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/general-gives-views.html | General Gives Views | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/municipal-bonds-plunge-in-price-uncertainty-on-tax-reform-helps.html | MUNICIPAL BONDS PLUNGE IN PRICE; Uncertainty on Tax Reform Helps Depress Market | True | By Robert D. Hershey Jr. | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/pergamon-shareholders-await-details-of-leascos-new-offer.html | Pergamon Shareholders Await Details of Leasco's New Offer; DETAILS AWAITED ON LEASCO OFFER | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/william-b-herlands-dies-at-64-us-district-court-judge-here-former.html | William B. Herlands Dies at 64; U.S. District Court Judge Here; Former Aide of La Guardia and Dewey Was in Public Service for 4 Decades | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/the-thirtieth-anniversary-of-the-second-world-war.html | The Thirtieth Anniversary of the Second World War | True | By James Reston | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/giant-eagle-game-sold-out.html | Giant-Eagle Game Sold Out | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/ethiopia-acts-to-save-leopards-and-other-disappearing-wildlife.html | Ethiopia Acts to Save Leopards And Other Disappearing Wildlife | True | By R. W. Apple Jr. | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/lawyers-curbed-in-kennedy-case-judge-bars-criminal-trial-procedures.html | LAWYERS CURBED IN KENNEDY CASE; Judge Bars Criminal Trial Procedures at Inquest | True | By John H. Fenton | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/phone-girls-to-get-efficiency-course.html | Phone Girls to Get Efficiency Course | True | By Sylvan Fox | 1997-06-16 | RE0000758486 | B00000533132 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/martin-weiner-65-maker-of-textiles.html | MARTIN WEINER, 65, MAKER OF TEXTILES | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/sec-asks-delay-3-pm-closing-setbut-not-until-end-of-september.html | S.E.C. ASKS DELAY; 3 P.M. Closing Set-But Not Until End Of September | True | By Terry Robards | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/biafran-official-doubts-an-early-end-to-civil-war.html | Biafran Official Doubts an Early End to Civil War | True | By Eric Pace | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/lindsay-orders-an-inquiry-in-planned-milk-cost-rise.html | Lindsay Orders an Inquiry In Planned Milk Cost Rise | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/jim-brown-to-stand-trial.html | Jim Brown to Stand Trial | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/thanom-reports-message.html | Thanom Reports Message | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/american-legion-elects-oklahoman-as-new-head.html | American Legion Elects Oklahoman as New Head | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/ibo-bids-biafrans-end-war.html | Ibo Bids Biafrans End War | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/rats-in-a-maze.html | Rats in a Maze | True | By Christopher Lehmann-Haupt | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/deltona-to-redeem-shares.html | Deltona to Redeem Shares | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/edward-thye-73-exsenator-dies-minnesota-farm-leader-also-served-as.html | EDWARD THYE, 73, EX-SENATOR, DIES; Minnesota Farm Leader Also Served as Governor | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/park-service-buys-carl-sandburgs-carolina-home.html | Park Service Buys Carl Sandburg's Carolina Home | True | Special to The New York Times | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/li-school-aides-score-drug-test-proposal-on-physical-exams-is.html | L.I. SCHOOL AIDES SCORE DRUG TEST; Proposal on Physical Exams Is Called 'Impractical' | True | By Agis Salpukas | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/in-belfast-one-small-incident-is-viewed-in-3-conflicting-ways.html | In Belfast, One Small Incident Is Viewed in 3 Conflicting Ways | True | By Alvin Shuster | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/canada-dry-stirs-mounties-fizz.html | Canada Dry Stirs Mounties' Fizz | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/students-named-trustees.html | Students Named Trustees | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/hall-of-larchmont-captures-mallory-cup-sailing-victor-finishes.html | Hall of Larchmont Captures Mallory Cup Sailing; VICTOR FINISHES FIRST IN 8TH RACE | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/roundup-hunt-is-playing-like-current-not-exmet.html | Roundup: Hunt Is Playing Like Current, Not Ex-Met | True | By Murray Chass | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/procaccinos-plight.html | Procaccino's Plight | True | JAMES DUBIN | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/block-island-its-not-the-hamptons-and-it-wasnt-meant-to-be.html | Block Island: 'It's Not the Hamptons, and It Wasn't Meant to Be' | True | By Lisa Hammel | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/urban-arts-corps-offers-2-plays-on-negro-life.html | Urban Arts Corps Offers 2 Plays on Negro Life | True | By McCandlish Phillips | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/poverty-lawyers-assured-by-chief-he-reaffirms-that-projects-have.html | POVERTY LAWYERS ASSURED BY CHIEF; He Reaffirms That Projects Have Received Funds -Group Elects Chairman | True | Special to The New York Times | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/1million-in-gems-stolen-from-new-yorker-in-ohio.html | $1-Million in Gems Stolen From New Yorker in Ohio | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/dubcek-takes-part-in-slovak-ceremony.html | DUBCEK TAKES PART IN SLOVAK CEREMONY | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/former-first-hanover-broker-indicted-for-68-defiance-deal.html | Former First Hanover Broker Indicted for '68 Defiance Deal | True | By Edward Ranzal | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/zambian-government-talks-with-copper-spokesmen.html | Zambian Government Talks With Copper Spokesmen | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/a-walkout-cripples-day-care-centers.html | A Walkout Cripples Day-Care Centers | True | By Francis X. Clines | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/firestone-shows-an-earnings-decline.html | Firestone Shows an Earnings Decline | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/wheat-price-cuts-bring-us-rewards.html | WHEAT PRICE CUTS BRING U.S. REWARDS | True | Special to The New York Times | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/easing-of-inflation-hinted-in-administration-reports-inflation.html | Easing of Inflation Hinted In Administration Reports; INFLATION EASING HINTED IN REPORTS | True | By Robert B. Semple Jr. | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/navy-relief-fund-set.html | Navy Relief Fund Set | True | Special to The New York Times | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/melnyk-shoots-73-for-143-and-lifts-us-amateur-golf-lead-to-three.html | Melnyk Shoots 73 for 143 and Lifts U.S. Amateur Golf Lead to Three Strokes; MILLER RUNNER-UP WITH 2D-ROUND 69 | True | By Lincoln A. Werden | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/state-may-change-local-aid-sysytem-governor-said-to-weigh-end-of.html | STATE MAY CHANGE LOCAL AID SYSYTEM; Governor Said to Weigh End of Population Formula | True | By Bill Kovach | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/ama-spokesman-endorses-adriani-physician-called-qualified-to-head.html | A.M.A. SPOKESMAN ENDORSES ADRIANI; Physician Called Qualified to Head Bureau of Medicine | True | By E. W. Kenworthy | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/stockholder-sues-mcrory-on-offer.html | STOCKHOLDER SUES M'CRORY ON OFFER | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/sharlene-luke-becomes-bride-of-gordon-mau.html | Sharlene Luke Becomes Bride of Gordon Mau | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/aliens-life-depicted-as-bleak-on-virgin-islands.html | Aliens' Life Depicted as Bleak on Virgin Islands | True | Special to The New York Times | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/explaining-postponement-bing-and-moore-say-time-ran-out.html | Explaining Postponement, Bing And Moore Say Time Ran Out | True | By Donal Henahan | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/czechs-songs-of-protest-to-be-repeated-on-wqxr.html | Czechs 'Songs of Protest' To Be Repeated on WQXR | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/frances-e-picker-wed-at-home.html | Frances E. Picker Wed at Home | True | Special to The New York Times | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/mdr-lawton-burrows-head-of-a-du-pont-research-unit.html | mDr. Lawton Burrows, Head Of a du Pont Research Unit | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/borden-stirs-up-a-shakein.html | Borden Stirs Up a Shake-In | True | By Leonard Sloane | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/japanese-plan-us-visit.html | Japanese Plan U.S. Visit | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/state-and-defense-departments-act-to-ease-infiltration-dispute.html | State and Defense Departments Act to Ease Infiltration Dispute; Pentagon Official Emphasizes Caution in Interpreting the Decline, While McCloskey Calls It Significant | True | By Richard Halloran | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/drugs-on-campus-portrait-of-user-survey-finds-he-is-much-as-he-is.html | DRUGS ON CAMPUS: PORTRAIT OF USER; Survey Finds He Is Much as He Is Imagined | True | By Linda Charlton | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/baseball-encyclopedia-belts-a-statistical-grand-slam-2337-page.html | Baseball Encyclopedia Belts a Statistical Grand Slam; 2,337 - Page Volume Offers 17 Columns on Each Batter | True | By Leonard Koppett | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/cigarettes-and-advertising.html | Cigarettes and Advertising | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/amanda-kellogg-allersmeyer-married-to-gerard-ely-de-voe.html | Amanda Kellogg Allersmeyer Married to Gerard Ely De Voe | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/two-ship-lines-drop-pacific-aid-plea.html | Two Ship Lines Drop Pacific Aid Plea | True | By George Horne | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/foreign-affairs-already-weighed-by-fate-.html | Foreign Affairs: Already Weighed by Fate ? | True | By C. L. Sulzberger | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/gains-are-reported-for-freight-traffic.html | GAINS ARE REPORTED FOR FREIGHT TRAFFIC | True | Special to Th, New York Times | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/former-city-aide-facing-an-inquiry-testified-for-parking-group-was.html | FORMER CITY AIDE FACING AN INQUIRY; Testified for Parking Group — Was Foe of Regulation | True | By Maurice Carroll | 1997-06-16 | RE0000758486 | B00000533132 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/macgregor-210-class-victor.html | MacGregor 210 Class Victor | True | Special to The New York Times | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/menus-imaginative-cookings-inspired.html | Menu's Imaginative, Cookings Inspired | True | By Craig Claiborne | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/stocks-advance-773-million-shares-traded-in-years-2d-slowest-day.html | STOCKS ADVANCE; 7.73 Million Shares Traded in Year's 2d Slowest Day | True | By Vartanig G. Vartan | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/head-of-first-fleet-named.html | Head of First Fleet Named | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/third-miscarriage-is-suffered-by-wife-of-edward-kennedy.html | Third Miscarriage Is Suffered by Wife Of Edward Kennedy | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/10-films-complete-list-for-fete-here.html | 10 FILMS COMPLETE LIST FOR FETE HERE | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/meyner-discloses-income.html | Meyner Discloses Income | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/a-british-reporter-must-leave-prague.html | A BRITISH REPORTER MUST LEAVE PRAGUE | True | Dispatch of The Times. London | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/channel-13-to-air-debate-on-troubles-of-ireland.html | Channel 13 to Air Debate on Troubles of Ireland | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/envoy-in-peru-for-oil-talks.html | Envoy in Peru for Oil Talks | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/young-giants-hopes-fade-away-when-the-turk-comes-knocking.html | Young Giants' Hopes Fade Away When 'the Turk' Comes Knocking | True | By George Vecsey | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/lynch-proposes-irish-federation-he-seeks-talks-with-britain-belfast.html | LYNCH PROPOSES IRISH FEDERATION; He Seeks Talks With Britain -- Belfast Rejects Merger of Ulster and Republic | True | By Thomas J. Hamilton | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/albany-leaders-court-8-states-in-bid-for-more-nixonplan-aid.html | Albany Leaders Court 8 States In Bid for More Nixon-Plan Aid | True | By Seth S. King | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/boy-gets-fathers-badge.html | Boy Gets Father's Badge | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/city-center-giving-2-menotti-operas-as-christmas-bill.html | City Center Giving 2 Menotti Operas As Christmas Bill | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/teddys-true-wins-by-nose-in-sprint-morgaise-choice-is-2d-at-belmont.html | Teddy's True Wins by Nose in Sprint; MORGAISE, CHOICE, IS 2D AT BELMONT | True | By Joe Nichols | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/nixon-signs-airline-bill.html | Nixon Signs Airline Bill | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/liberal-students-seek-radical-tie-but-parley-in-el-paso-ends-with.html | LIBERAL STUDENTS SEEK RADICAL TIE; But Parley in El Paso Ends With Activism Still an Issue | True | By John Kifner | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/bleier-of-steelers-is-seriously-wounded-in-vietnam-engagement.html | Bleier of Steelers Is Seriously Wounded in Vietnam Engagement | True | By William N. Wallace | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/adams-snaps-streak.html | Adams Snaps Streak | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/hospitals-wary-on-rate-control-officials-say-states-plan-would-not.html | HOSPITALS WARY ON RATE CONTROL; Officials Say State's Plan Would Not Meet Costs | True | By Peter Kihss | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/shores-lightning-first.html | Shore's Lightning First | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/dr-l-k-feierabend-eszcech-official.html | DR. L. K. FEIERABEND, EX-CZECH OFFICIAL | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/wholesale-liquor-price-to-rise-many-retailers-to-hold-the-line.html | Wholesale Liquor Price to Rise; Many Retailers to Hold the Line; PRICES INCREASED IN SEVERAL LINES | True | By Robert A. Wright | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/tanker-to-arctic-arrives-in-halifax.html | TANKER TO ARCTIC ARRIVES IN HALIFAX | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/bridgetunnel-tolls.html | Bridge-Tunnel Tolls | True | ROGER J. HERZ | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/parking-rate-spiral.html | Parking Rate Spiral | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/soviet-says-a-war-with-the-chinese-would-peril-all-pravda-editorial.html | SOVIET SAYS A WAR WITH THE CHINESE WOULD PERIL ALL; Pravda Editorial Warns It Would Inevitably Involve Use of Atomic Weapons | True | By Bernard Gwertzman | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/gis-in-battle-area-shrug-off-the-story-of-balky-company-a-gis-shrug.html | G.I.'s in Battle Area Shrug Off The Story of Balky Company A; G.I.'s Shrug at Tale of Balky Company | True | By James P. Sterba | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/saving-a-bay.html | Saving a Bay | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/ralston-and-ashe-advance-in-open-tennis-as-miss-hard-wins-in.html | Ralston and Ashe Advance in Open Tennis as Miss Hard Wins in Comeback; OSUNA'S MEMORY HONORED BY FANS | True | By Neil Amdur | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/governor-vs-goodell.html | Governor vs. Goodell | True | MICHAEL H. EBNER | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/new-commander-for-berets.html | New Commander for Berets | True | By B. Drummond Ayres Jr. | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/film-maker-omits-dividend-plans-name-change-fox-shifts-officers-and.html | Film Maker Omits Dividend -- Plans Name Change; Fox Shifts Officers and Omits Quarterly Dividend | True | By Clare M. Reckert | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/acf-industries-earnings-declined-in-first-quarter.html | ACF Industries Earnings Declined in First Quarter | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/rise-in-payments-surplus-reported-by-belgian-bank.html | Rise in Payments Surplus Reported by Belgian Bank | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/lebanese-troops-battle-refugees-clash-at-camp-leaves-at-least-one.html | LEBANESE TROOPS BATTLE REFUGEES; Clash at Camp Leaves at Least One Man Dead | True | By Dana Adams Schmidt | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/crooker-resigns-post-as-chairman-of-cab.html | Crooker Resigns Post As Chairman of C.A.B. | True | Special to The New York Times | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/oil-units-sought-by-union-pacific-cdanese-in-pact-with-road-to.html | OIL UNITS SOUGHT BY UNION PACIFIC; Cdanese in Pact With Road to Sell Its Champlin and Pontiac Companies | True | By Robert E. Bedingfield | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/webb-institute-names-dean.html | Webb Institute Names Dean | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/vera-tries-talented-hand-at-luggage.html | Vera Tries Talented Hand at Luggage | True | By Bernadine Morris | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/anglo-irish-relations.html | Anglo-Irish Relations | True | T. F. WELCH | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/a-delay-is-sought-on-air-safety-bag-car-men-see-potential-but.html | A DELAY IS SOUGHT ON AIR SAFETY BAG; Car Men See Potential but Deadline Extension Asked | True | By Robert M. Smith | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/aluminum-concern-selects-president-and-chairman-harvey-selects.html | Aluminum Concern Selects President and Chairman; HARVEY SELECTS CHIEF EXECUTIVE | True | | | | | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/held-under-house-arrest.html | Held Under House Arrest | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/london-bridal-for-helen-ullrich.html | London Bridal for Helen Ullrich | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/gougeon-takes-a-bow-belatedly-french-driver-explains-his-recent.html | GOUGEON TAKES A BOW, BELATEDLY; French Driver Explains His Recent Westbury Victory | True | By Gerald Eskenazi | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/goldwater-aide-may-head-fcc-dean-burch-high-on-list-kansan-due-for.html | GOLDWATER AIDE MAY HEAD F.C.C.; Dean Burch High on List -- Kansan Due for 2d Vacancy | True | By Christopher Lydon | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/inflation-break-doubted.html | Inflation Break Doubted | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/the-screen-barnstorming-parachutists.html | The Screen: Barnstorming Parachutists | True | By Vincent Canby | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/end-papers.html | End Papers | True | THOMAS LASK | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/pound-circulation-declined-475million-in-the-week.html | Pound Circulation Declined 4.75-Million in the Week | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/shrimp-for-weekend-chefs.html | Shrimp for Weekend Chefs | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/us-doubts-soviet-will-bomb-china-but-it-heard-reports-that-moscow.html | U.S. DOUBTS SOVIET WILL BOMB CHINA; But It Heard Reports That Moscow Considered idea | True | By Hedrick Smith | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/two-named-to-plan-commission-one-will-be-first-negro-on-board-two.html | Two Named to Plan Commission; One Will Be First Negro on Board; Two Named to Plan Commission; One Will Be First Negro on Board | True | By Edward C. Burks | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/child-to-the-paul-mccartneys.html | Child to the Paul McCartneys | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/featherstone-gains-in-rugby.html | Featherstone Gains in Rugby | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/mrs-katharine-taylori.html | MRS. KATHARINE TAYLORI | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/prices-of-wheat-close-with-gains-levels-of-futures-spurred-by.html | PRICES OF WHEAT CLOSE WITH GAINS; Levels of Futures Spurred by Report on Corn Deal | True | By Elizabeth M. Fowler | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/scholarship-fund-honors-memory-of-robb-publisher.html | Scholarship Fund Honors Memory of Robb, Publisher | True | Special to The New York Times | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/investing-group-for-africa-urged-bankers-in-us-to-consider-helping.html | INVESTING GROUP FOR AFRICA URGED; Bankers in U.S. to Consider Helping Form Company | True | By Brendan Jones | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/parish-delays-opening.html | Parish Delays Opening | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/traffic-warnings-over-the-holiday-given-at-kennedy.html | Traffic Warnings Over the Holiday Given at Kennedy | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/power-failure-delays-sailing-of-queen-elizabeth-2.html | Power Failure Delays Sailing of Queen Elizabeth 2 | True | By Michael T. Kaufman | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/in-moscow-they-suffer-from-a-bureaucratic-system.html | In Moscow, They Suffer From a Bureaucratic System | True | By James F. Clarity | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/copter-service-may-be-resumed-from-atop-the-pan-am-building.html | Copter Service May Be Resumed From Atop the Pan Am Building | True | By Robert Lindsey | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/israeli-jets-raid-jordanians-again-third-aerial-strike-in-week.html | ISRAELI JETS RAID JORDANIANS AGAIN; Third Aerial Strike in Week Follows Firing by Arabs | True | By Tad Szulc | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/city-center-joffrey-ballet-opens-season-on-sept-23.html | City Center Joffrey Ballet Opens Season on Sept. 23 | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/whites-in-arkansas-town-cry-for-law-and-order.html | Whites in Arkansas Town Cry for 'Law and Order' | True | By Martin Waldron | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/4-held-in-jersey-in-extortion-case-de-carlo-a-mafioso-linked-with.html | 4 HELD IN JERSEY IN EXTORTION CASE; De Carlo, a Mafioso, Linked With Others to Superstein | True | By Ronald Sullivan | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/why-juliet-was-scratched.html | Why Juliet Was Scratched | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/store-sales-increase.html | Store Sales Increase | True | Special to The New York Times | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/h-warren-wilson.html | H. WARREN WILSON | True | Special t The New York Times | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/belfast-rejects-merger.html | Belfast Rejects Merger | True | Special to The New York Times | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/courtmartial-set-for-antiwar-sailor.html | COURT-MARTIAL SET FOR ANTIWAR SAILOR | True | Special to The New York Times | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/protest-to-thant-by-cuba-reported.html | PROTEST TO THANT BY CUBA REPORTED | True | Special to The New York Times | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/head-of-evening-paper-that-failed-would-like-to-try-again.html | Head of Evening Paper That Failed Would Like to Try Again | True | By Henry Raymont | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/shipbuilding-inquiry-pushed.html | Shipbuilding Inquiry Pushed | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/choked-by-cars-buenos-aires-prohibits-profanity.html | Choked by Cars, Buenos Aires Prohibits Profanity | True | By Malcolm W. Browne | 1997-06-16 | RE0000758486 | B00000533132 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/gharles-thayer-i-soviet-expert-59-exhead-of-voice-of-america-is.html | GHARLES THAYER, i SOVIET EXPERT, ;59; Ex-Head of Voice of America Is Dead Also an Author | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/cigarette-ads-in-times-will-include-warnings.html | Cigarette Ads in Times Will Include Warnings | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/bridge-pair-play-today-will-open-4day-knickerbocker-tourney.html | Bridge: Pair Play Today Will Open 4-Day Knickerbocker Tourney | True | By Alan Truscott | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/threat-on-nixon-charged.html | Threat on Nixon Charged | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/governor-rejects-beame-subway-bid.html | GOVERNOR REJECTS BEAME SUBWAY BID | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/surtees-clinches-title.html | Surtees Clinches Title | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/cairo-editor-urges-intensive-pressure-on-us-by-the-arabs.html | Cairo Editor Urges Intensive Pressure On U.S. by the Arabs | True | By Raymond H. Anderson | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/british-navy-may-stop-splicing-the-mainbrace.html | British Navy May Stop Splicing the Mainbrace | True | Special to The New York Times | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/brokerage-firm-rebuked-by-sec-schwabacher-reprimanded-for.html | BROKERAGE FIRM REBUKED BY S.E.C.; Schwabacher Reprimanded for Inadequate Records | True | By Eileen Shanahan | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/yanks-recall-farm-hands.html | Yanks Recall Farm Hands | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/met-game-tonight-on-tv.html | Met Game Tonight on TV | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/nominee-wins-full-support.html | Nominee Wins Full Support | True | By Murray Schumach | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/ashe-forestalls-tennis-picketing-tells-antiapartheid-group-to-hold.html | ASHE FORESTALLS TENNIS PICKETING; Tells Anti-Apartheid Group to Hold Off for Year | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/rapid-pullout-unlikely.html | Rapid Pullout Unlikely | True | By Henry Kamm | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/rev-william-james-kelley-dies-exhead-of-state-labor-board.html | Rev. William James Kelley Dies; Ex-Head of State Labor Board | True | Special to The New York Times | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/school-board-urges-restoration-of-welfare-grant.html | School Board Urges Restoration of Welfare Grant | True | By M. S. Handler | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/ambulances-in-city-moving-toward-a-speedier-service.html | Ambulances in City Moving Toward a Speedier Service | True | By Bernard Weinraub | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/white-house-wins-mississippi-delay-in-desegregation-appeals-court.html | WHITE HOUSE WINS MISSISSIPPI DELAY IN DESEGREGATION; Appeals Court Backs Finch -- Lawyers See Wave of Bids for School Stays | True | By Fred P. Graham | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/mets-take-rest-before-big-push-put-6game-streak-on-line-against.html | METS TAKE REST BEFORE BIG PUSH; Put 6-Game Streak on Line Against Giants Tonight | True | By Joseph Durso | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/lindsay-warns-against-disruption-of-the-schools.html | Lindsay Warns Against Disruption of the Schools | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/red-sox-told-to-make-plane-trips-on-wagon.html | Red Sox Told to Make Plane Trips on Wagon | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/registration-rebuff.html | Registration Rebuff | True | THOMAS G. JOHNSON | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/japan-assures-south-koreans-on-future-of-bases-on-okinawa.html | Japan Assures South Koreans On Future of Bases on Okinawa | True | By Philip Shabecoff | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/hunter-wins-twice-at-syracuse-show.html | HUNTER WINS TWICE AT SYRACUSE SHOW | True | Special to The New York Times | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/advocate-for-the-poor-terry-falk-lenzner.html | Advocate for the Poor; Terry Falk Lenzner | True | By Jack Rosenthal | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/advance-fizzles-on-london-board-gains-by-leading-issues-fade-after.html | ADVANCE FIZZLES ON LONDON BOARD; Gains by Leading Issues Fade After Early Runup | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/billy-joe-of-jets-off-waiver-list-back-claimed-by-bengals-is.html | BILLY JOE OF JETS OFF WAIVER LIST; Back Claimed by Bengals Is Returned to Roster | True | By Al Harvin | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/new-sporty-model-and-a-version-of-valiant-seen.html | New Sporty Model and a Version of Valiant Seen | True | By Jerry M. Flint | 1997-06-16 | RE0000758486 | B00000533132 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/ford-warranty-cut-plymouth-shows-line.html | Ford Warranty Cut; Plymouth Shows Line | True | Special to The New York Times | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/ship-base-chief-named.html | Ship Base Chief Named | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/label-rule-eased-for-chickendogs-hot-dog-with-15-poultry-is-held-a.html | LABEL RULE EASED FOR 'CHICKENDOGS'; Hot Dog With 15% Poultry Is Held a Plain Frankfurter | True | By United Press International | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/rogers-in-note-assures-bangkok-affirms-seato-pledge-to-ease-pique.html | ROGERS, IN NOTE, ASSURES BANGKOK; Affirms SEATO Pledge to Ease Pique Over Laird | True | Special to The New York Times | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/bid-for-nigerian-peace.html | Bid for Nigerian Peace | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/cia-tells-of-beret-case-saying-it-opposed-slaying-officials-give.html | C.I.A. Tells of Beret Case, Saying It Opposed Slaying Officials Give Details to Show Repeated Warnings -- Special Forces Again Get New Chief in Vietnam | True | By Benjamin Welles | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/explosion-destroys-boat.html | Explosion Destroys Boat | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/cuba-admits-the-us-is-superior-in-sports.html | Cuba Admits the U.S. Is Superior -- in Sports | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/casualties-on-both-sides-in-vietnam-drop-in-week-us-lists-190.html | Casualties on Both Sides in Vietnam Drop in Week; U.S. Lists 190 Deaths, Down From 244 -- Foe's Losses Are Placed at 2,757 | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/reserve-keeping-money-rein-tight-credit-supply-down-in-last-three.html | RESERVE KEEPING MONEY REIN TIGHT; Credit Supply Down in Last Three Months Compared With Rise in Year | True | By H. Erich Heinemann | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/broadcast-cited-in-racial-strife-many-in-a-louisiana-town-blame.html | BROADCAST CITED IN RACIAL STRIFE; Many in a Louisiana Town Blame False Information | True | By James T. Wooten | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/tricia-nixon-leaves-the-hospital.html | Tricia Nixon Leaves the Hospital | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/toomey-scores-strongly-in-decathlon-at-warsaw.html | Toomey Scores Strongly In Decathlon at Warsaw | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/clinic-free-to-students.html | Clinic Free to Students | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/neglect-of-rail-safety.html | Neglect of Rail Safety | True | W. W. HORINE | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/israeli-official-sees-thant.html | Israeli Official Sees Thant | True | Special to The New York Times | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/miriam-golovensky-is-engaged-to-wed-rabbi-william-marder.html | Miriam Golovensky Is Engaged To Wed Rabbi William Marder | True | Special to The New York Times | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/france-announces-a-25billion-fund-for-franc-defense-25billion-fund.html | France Announces A $2.5-Billion Fund For Franc Defense; $2.5-BILLION FUND TO DEFEND FRANC | True | Special to The New York Times | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/protests-at-puerto-rico-u.html | Protests at Puerto Rico U. | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/lord-bridges-77-aide-to-churchill.html | LORD BRIDGES, 77, AIDE TO CHURCHILL | True | Special to The New York Times | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/miss-devlin-in-san-francisco.html | Miss Devlin in San Francisco | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/caddies-dispute-ends-hartford-100000-tourney-to-start-today-with.html | CADDIES DISPUTE ENDS HARTFORD; $100,000 Tourney to Start Today With 144 Golfers | True | By Micheal L Strauss | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/prices-on-the-amex-rise-a-bit-exchange-index-is-up-4-cents.html | Prices on the Amex Rise a Bit; Exchange Index Is Up 4 Cents | True | By Douglas W. Cray | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/sports-of-the-times-a-patriarch-discourses.html | Sports of The Times; A Patriarch Discourses | True | By Arthur Daley | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/ronan-denies-charges-of-a-deal-in-bidding-on-350-lirr-cars-ronan.html | Ronan Denies Charges of a Deal In Bidding on 350 L.I.R.R. Cars; Ronan Denies Charges of a Deal In Bidding on 350 L.I.R.R. Cars | True | By Michael Stern | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/saigon-frees-44-vietcong-to-mark-buddhist-festival.html | Saigon Frees 44 Vietcong To Mark Buddhist Festival | True | | 1997-06-16 | RE0000758486 | B00000533132 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/stretchout-found-in-spending-plans-by-american-plants-spending.html | Stretch-Out Found In Spending Plans By American Plants; SPENDING PLANS SEEN CURTAILED | True | By Herbert Koshetz | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/jersey-laws-on-addict-curbs-and-marijuana-are-challenged.html | Jersey Laws on Addict Curbs And Marijuana Are Challenged | True | Special to The New York Times | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-29 | 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/bethels-implications.html | Bethel's Implications | True | BARBARA G. BEDDALL | 1997-06-16 | RE0000758486 | B00000533132 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/10-tons-of-refuse-removed-in-bronx-community-workers-hired-to-clear.html | 10 TONS OF REFUSE REMOVED IN BRONX; Community Workers Hired to Clear Debris on Lot | True | By Richard Phalon | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/youths-brawl-in-racial-melee-after-dance-in-town-in-jersey.html | Youths Brawl In Racial Melee After Dance in Town in Jersey | True | Special to The New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/prices-of-stocks-down-in-london-early-holiday-departures-cut.html | PRICES OF STOCKS DOWN IN LONDON; Early Holiday Departures Cut Trading Sharply | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/spain-frees-5-us-cadets-convicted-in-flag-incident.html | Spain Frees 5 U.S. Cadets Convicted in Flag Incident | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/loesser-estate-4million-goes-to-wife-and-children.html | Loesser Estate, $4-Million, Goes to Wife and Children | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/hussein-talks-with-faisal.html | Hussein Talks With Faisal | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/syria-is-admitting-americans-again-67-ban-rescinded-syria-admitting.html | Syria Is Admitting Americans Again; '67 Ban Rescinded; SYRIA ADMITTING VISITORS FROM U.S. | True | By Dana Adams Schmidtspecial To the New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/curtis-publishing-sues-perfect-film.html | CURTIS PUBLISHING SUES PERFECT FILM | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/william-hennessey-architect-68-dead.html | WILLIAM HENNESSEY, ARCHITECT, 68, DEAD | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/computer-tapes-memorize-paper-patterns-of-garment-makers-computer.html | Computer Tapes Memorize Paper Patterns of Garment Makers; COMPUTER TAPES STORE PATTERNS | True | By Herbert Koshetz | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/exmoppet-at-the-un-shirley-temple-black.html | Ex-Moppet at the U.N.; Shirley Temple Black | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/peggy-b-elias-becomes-bride-of-david-jarvis.html | Peggy B. Elias Becomes Bride Of David Jarvis | True | Special to The New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/hanoi-scores-nixon-delay.html | Hanoi Scores Nixon Delay | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/arab-incendiarism.html | Arab Incendiarism | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/violence-in-grand-rapids.html | Violence In Grand Rapids | True | Special to The New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/surtees-505-class-victor-6th-and-final-sail-called-off.html | Surtees 5-0-5 Class Victor; 6th and Final Sail Called off | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/whites-denounce-pittsburgh-mayor-4500-protest-at-city-hall-over.html | WHITES DENOUNCE PITTSBURGH MAYOR; 4,500 Protest at City Hall Over Loss of Pay in 2-Day Construction Shutdown WHITES DENOUNCES PITTSBURGH CHIEF | True | By Donald Jansonspecial To the New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/1970-un-budget-up-6-over-69s-increased-costs-and-raises-for-staff.html | 1970 U.N. BUDGET UP 6% OVER '69'S; Increased Costs and Raises for Staff Are Reflected | True | By Kathleen Teltschspecial To the New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/priorities-in-vietnam.html | Priorities in Vietnam | True | RICHARD HUDSON | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/ebony-editor-sees-black-revolt-as-challenge-to-the-news-media.html | Ebony Editor Sees Black Revolt As Challenge to the News Media | True | By Thomas A. Johnson | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/roundup-hickman-hitting-in-high-gear-exmets-17th-homer-tops-braves.html | Roundup: Hickman Hitting in High Gear; Ex-Met's 17th Homer Tops Braves for Cubs, 2-1 Atlanta Triple Play in First Ends Chicago Surge | True | By Murray Chass | 1997-06-16 | RE0000758488 | B00000533134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/french-price-index-rose-06-points-in-month-of-july.html | French Price Index Rose 0.6 Points in Month of July | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/3-die-in-crash-here-as-holiday-starts-george-washington-bridge.html | 3 DIE IN CRASH HERE AS HOLIDAY STARTS; George Washington Bridge Collision Clogs Roads -- Hot Weekend Seen 3 Killed in Bridge Crash Here as Holiday Starts | True | By Linda Charlton | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/exactfare-problems.html | Exact-Fare Problems | True | STEPHEN B. DOBROW | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/m-w-kellogg-expands.html | M. W. Kellogg Expands | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/woman-gives-birth-to-4.html | Woman Gives Birth to 4 | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/produce-prices-off-1-in-month-but-farmers-income-rises-7-from-year.html | PRODUCE PRICES OFF 1% IN MONTH; But Farmers' Income Rises 7% From Year Earlier Farm-Product Prices Declined 1% for Month Ended Aug. 15 | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/an-electronic-device-reads-color-wide-variety-of-ideas-covered-by.html | An Electronic Device 'Reads' Color; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To The New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/st-pauls-priest-slain-in-brooklyn-aide-at-episcopal-chapel-shot-by.html | ST. PAUL'S PRIEST SLAIN IN BROOKLYN; Aide at Episcopal Chapel Shot by Youth in Holdup | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/antiques-cast-iron-furniture-of-the-19th-century-is-large.html | Antiques: Cast-Iron Furniture of the 19th Century; Variety Is Large, But So Is the Competition | True | By Marvin D. Schwartz | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/new-breed-of-lawyer-serving-poor.html | New Breed Of Lawyer Serving Poor | True | By Israel Shenker | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/goldman-retains-golf-title.html | Goldman Retains Golf Title | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/hospital-noncontrols.html | Hospital Non-Controls | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/army-bars-rifle-order.html | Army Bars Rifle Order | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/kuznetsovs-exile.html | Kuznetsov's Exile | True | A. EZERGAILIS | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/amos-j-peaslee-exenvoy-is-dead-lawyer-served-eisenhower-in.html | AMOS J. PEASLEE, EX-ENVOY, IS DEAD; Lawyer Served Eisenhower in Australia and in Capital | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/arkansas-whites-continue-protest-seek-mayors-ouster-after-racial.html | ARKANSAS WHITES CONTINUE PROTEST; Seek Mayor's Ouster After Racial Disturbances | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/aras-pleads-not-guilty.html | Aras Pleads Not Guilty | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/mr-meyner-turns-left.html | Mr. Meyner Turns Left | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/rogers-condemns-diversion-of-plane-as-act-of-piracy.html | Rogers Condemns Diversion of Plane As Act of Piracy | True | Special to The New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/3-colleges-get-gifts-in-will-of-upstate-editor-emeritus.html | 3 Colleges Get Gifts in Will Of Upstate Editor Emeritus | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/dr-kuo-pingwen-of-china-institute.html | DR. KUO PING-WEN OF CHINA INSTITUTE | True | Special to The New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/british-bill-rate-falls.html | British Bill Rate Falls | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/allen-scores-2d-victory-in-lightning-class-regatta.html | Allen Scores 2d Victory In Lightning Class Regatta | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/east-side-church-sharing-wealth-members-on-welfare-helped-by-the.html | EAST SIDE CHURCH SHARING WEALTH; Members on Welfare Helped by the More Affluent | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/husak-defends-invasion-as-effort-to-help-czechs.html | Husak Defends Invasion As Effort to Help Czechs | True | Special to The New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/j-p-stevens-cites-a-profit-decline-sales-exceed-1968-level-in-three.html | J. P. STEVENS CITES A PROFIT DECLINE; Sales Exceed 1968 Level in Three and Nine Months | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/motorship-toro-due-today.html | Motorship Toro Due Today | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/governor-seeks-dismissal-of-suit-by-nickerson-charges-of-purchasing.html | Governor Seeks Dismissal of Suit by Nickerson; Charges of Purchasing Vote With an Appointment Called 'Brazen' by State Lawyer | True | Special to The New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/help-wanted-advertising-increased-slightly-in-july.html | Help Wanted Advertising Increased Slightly in July | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/japanese-barriers-held-costly-to-us.html | JAPANESE BARRIERS HELD COSTLY TO U.S. | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/rail-accidents-stir-tempest-rail-accidents-stir-demands-for-us.html | Rail Accidents Stir Tempest; Rail Accidents Stir Demands for U.S. Safety Rules | True | By Douglas Robinsonspecial To The New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/india-nationalization-loses.html | India Nationalization Loses | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/another-20s-magazine-tapped-for-anthology.html | Another 20's Magazine Tapped for Anthology | True | By Alden Whitman | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/london-hanover-takes-pace.html | London Hanover Takes Pace | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/sayed-ziaeddin-tabatabai-former-premier-of-iran.html | Sayed Ziaeddin Tabatabai, Former Premier of Iran | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/un-will-consider-smallstate-issue.html | U.N. WILL CONSIDER SMALL-STATE ISSUE | True | Special to The New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/exactchange-rule-starts-on-buses-here-at-midnight-tonight.html | Exact-Change Rule Starts on Buses Here At Midnight Tonight | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/lindsays-opportunity.html | Lindsay's Opportunity | True | CHANDLER H. STEVENS | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/race-conflict-over-jobs.html | Race Conflict Over Jobs | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/draft-foes-bar-talking-to-jury-8-admitted-vandals-planning-total.html | DRAFT FOES BAR TALKING TO JURY; 8 Admitted Vandals Planning 'Total Noncooperation' | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/marcos-greets-us-envoy.html | Marcos Greets U.S. Envoy | True | Special to The New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/bugging-experts-convicted-of-possessing-illegal-gear.html | Bugging Experts Convicted Of Possession Illegal Gear | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/soviet-puts-blame-on-israel.html | Soviet Puts Blame on Israel | True | Special to The New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/license-on-carbide-process.html | License on Carbide Process | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/riggs-gains-at-senior-net.html | Riggs Gains at Senior Net | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/2-pounds-of-cocaine-seized-with-suspect-in-east-harlem.html | 2 Pounds of Cocaine Seized With Suspect in East Harlem | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/giants-opposing-eagles-hope-defeat-takes-a-holiday-today.html | Giants, Opposing Eagles, Hope Defeat Takes a Holiday Today | True | By George Vecseyspecial To The New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/sitin-ended-in-georgia.html | Sit-In Ended in Georgia | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/bridal-in-midwest-for-eleanor-bellows.html | Bridal in Midwest for Eleanor Bellows | True | Special to The New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/utilities-bookkeeping.html | Utilities' Bookkeeping | True | JOSEPH M. ARNSTEIN | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/tv-shipment-stolen-in-jersey.html | TV Shipment Stolen in Jersey | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/bridge-an-unreachable-contract-comes-up-in-spingold-play.html | Bridge: An 'Unreachable' Contract Comes Up in Spingold Play | True | By Alan Truscott | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/garelik-pounds-some-familiar-beats.html | Garelik Pounds Some Familiar Beats | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/alfred-osmundsen-business-adviser-69.html | ALFRED OSMUNDSEN, BUSINESS ADVISER, 69 | True | Special to The New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/jet-rookie-on-spot-tonight-oneal-new-punter-faces-rugged-test.html | Jet Rookie on Spot Tonight; O'Neal, New Punter, Faces Rugged Test Against Vikings | True | By Dave Andersonspecial to the New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/hershey-assailed-on-draft-appeals-accused-by-head-of-board-of.html | HERSHEY ASSAILED ON DRAFT APPEALS; Accused by Head of Board of Undermining Its Status | True | Special to The New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/barry-to-rejoin-warriors-five-nba-club-gives-oakland-star-5year.html | BARRY TO REJOIN WARRIORS' FIVE; N.B.A. Club Gives Oakland Star 5-Year Contract | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/a-stranger-to-nixons-goes-to-work-for-them.html | A Stranger to Nixons Goes to Work for Them | True | Special to The New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/curb-on-mine-union-paper-upheld-by-appeals-court.html | Curb on Mine Union Paper Upheld by Appeals Court | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/ferre-to-go-to-denver.html | Ferre to go to Denver | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/ann-brownell-wed-to-dr-r-b-sloane.html | Ann Brownell Wed to Dr. R. B. Sloane | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/utah-state-senator-heads-national-legislative-group.html | Utah State Senator Heads National Legislative Group | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/princeton-service-for-hess.html | Princeton Service for Hess | True | Special to The New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/dr-karl-rothschild.html | DR. KARL ROTHSCHILD | True | Special to The New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/vaughn-of-us-wins-2-sprints-at-eightnation-meet-in-poland.html | Vaughn of U.S. Wins 2 Sprints At Eight-Nation Meet in Poland | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/atlantic-democratic-chief-charged-with-vote-fraud.html | Atlantic Democratic Chief Charged With Vote Fraud | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/washington-tv-station-faces-challenge-to-license.html | Washington TV Station Faces Challenge to License | True | By Christopher Lydonspecial to the New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/us-raises-limit-of-belgian-swap-federal-reserve-increases-credit.html | U.S. RAISES LIMIT OF BELGIAN SWAP; Federal Reserve Increases Credit Line $200-Million -- French Not Involved | True | Special to The New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/starvation-in-biafra-is-termed-more-ominous-now-than-in-68.html | Starvation in Biafra Is Termed More Ominous Now Than in '68 | True | By Eric Pacespecial To the New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/strike-authorized-by-harbor-rail-men.html | STRIKE AUTHORIZED BY HARBOR RAIL MEN | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/exhumation-ruling-due.html | Exhumation Ruling Due | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/cuba-in-un-says-us-plans-attack.html | CUBA, IN U.N., SAYS U.S. PLANS ATTACK | True | Special to The New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/melnyk-leads-us-amateur-golf-for-third-straight-round-with-73-for.html | Melnyk Leads U.S. Amateur Golf for Third Straight Round With 73 for 216; GEORGIAN HOLDS 3-STROKE MARGIN Miller and Giles Are Tied for Second -- Siderowf One of Only 3 to Equal Par | True | By Lincoln A. Werdenspecial To the New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/topics-workers-and-studentsenemies-or-allies.html | Topics: Workers and Students--Enemies or Allies? | True | By Harvey Swados | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/officer-weds-miss-haywood.html | Officer Weds Miss Haywood | True | Special to The New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/marines-charge-43-in-rioting-on-base.html | MARINES CHARGE 43 IN RIOTING ON BASE | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/seek-to-bar-oaks-shift.html | Seek to Bar Oaks' Shift | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/12-parents-finish-study-of-schools-east-harlem-program-put-emphasis.html | 12 PARENTS FINISH STUDY OF SCHOOLS; East Harlem Program Put Emphasis on Local Control | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/ohio-casualty-sets-meeting-of-holders.html | OHIO CASUALTY SETS MEETING OF HOLDERS | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/famechon-defense-ordered.html | Famechon Defense Ordered | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/a-city-grieves-for-5-gis-who-almost-came-back.html | A City Grieves for 5 G.I.'s Who Almost Came Back | True | By Michael T. Kaufmanspecial To The New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/mrs-stuart-troup.html | MRS. STUART TROUP | True | Special to New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/cutbacks-in-bombing-ascribed-to-budget.html | CUTBACKS IN BOMBING ASCRIBED TO BUDGET | True | Special to The New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/trading-pace-off-for-most-futures-copper-contracts-prices-up-in-all.html | TRADING PACE OFF FOR MOST FUTURES; Copper Contracts Prices Up in All Months but May | True | By Elizabeth M. Fowler | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/israeli-troupe-returning.html | Israeli Troupe Returning | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/hackett-negro-named-cocaptain-at-kentucky.html | Hackett, Negro, Named Co-Captain at Kentucky | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/navy-firm-on-cut-at-brooklyn-yard-says-economies-require-it-lindsay.html | NAVY FIRM ON CUT AT BROOKLYN YARD; Says Economies Require It -- Lindsay Insists Jobs at Laboratory Be Saved NAVY FIRM ON CUT AT BROOKLYN YARD | True | By Richard L. Maddenspecial To The New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/theater-chichester-packing-them-in-4-plays-are-offered-with-top.html | Theater: Chichester Packing Them In; 4 Plays Are Offered With Top Stars Quality of Productions Appears High | True | By Clive Barnesspecial To the New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/wounded-bleier-writes-steelers-hell-play-again.html | Wounded Bleier Writes Steelers He'll Play Again | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/frances-trade-gamble-credit-restrictions-start-monday-as-part-of.html | France's Trade Gamble; Credit Restrictions Start Monday As Part of Plan to Expand Exports France's Trade Gamble | True | By Henry Ginigerspecial To the New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/foreign-service-group-opposed-by-other-unions-on-bargaining.html | Foreign Service Group Opposed By Other Unions on Bargaining | True | Special to The New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/city-and-hospital-leaders-confer-on-medicaid-crisis-officials-of.html | City and Hospital Leaders Confer on Medicaid Crisis; Officials of City and Hospitals Conferring on Medicaid Crisis | True | By Will Lissner | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/parlor-games-take-on-psyche.html | Parlor Games Take on Psyche | True | By Sandra Blakeslee | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/ninas-start-best-of-111-yachts-in-235mile-race-off-stamford.html | Nina's Start Best of 111 Yachts In 235-Mile Race Off Stamford | True | By John Rendelspecial To the New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/aid-to-segregated-schools-in-storms-path-studied.html | Aid to Segregated Schools in Storm's Path Studied | True | By Robert M. Smithspecial To the New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/new-issues-find-weather-sunnier-of-14-8-are-above-and-4-below.html | NEW ISSUES FIND WEATHER SUNNIER; Of 14, 8 Are Above and 4 Below Offering Price NEW ISSUES FIND WEATHER SUNNIER | True | By Robert D. Hershey Jr. | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/lake-placid-site-of-games.html | Lake Placid Site of Games | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/mishap-with-truck-tire.html | Mishap With Truck Tire | True | Special to The New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/insurers-planning-center-to-speed-camille-claims.html | Insurers Planning Center To Speed Camille Claims | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/german-rail-crash-hurts-18.html | German Rail Crash Hurts 18 | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/price-of-methanol-up-3-cents-a-gallon.html | PRICE OF METHANOL UP 3 CENTS A GALLON | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/atmosphere-in-greenwich-conn-is-cosmopolitan-and-so-are-the-shops.html | Atmosphere in Greenwich, Conn., Is Cosmopolitan, and So Are the Shops | True | By Joan Cookspecial To the New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/chile-gets75-panam-games.html | Chile Gets'75 Pan-Am Games | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/toyota-and-nissan-to-raise-prices-of-cars-sold-in-us.html | Toyota and Nissan to Raise Prices of Cars Sold in U.S. | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/2-cities-ordered-to-desegregate-brennan-tells-denver-and-oklahoma.html | 2 CITIES ORDERED TO DESEGREGATE; Brennan Tells Denver and Oklahoma City to Act | True | By Fred P. Grahamspecial To the New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/us-acts-quickly-on-copters-crew-hope-voiced-north-koreans-will.html | U.S. ACTS QUICKLY ON COPTER'S CREW; Hope Voiced North Koreans Will Release Men Soon U.S. Presses for Copter Crew's Return | True | By Richard Halloranspecial To the New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/backers-of-forman-try-to-see-cardinal.html | BACKERS OF FORMAN TRY TO SEE CARDINAL | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/neptunes-firsthalf-surge-defeats-jersey-jays-4412.html | Neptunes' First-Half Surge Defeats Jersey Jays, 44-12 | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/parties-in-met-talks-will-meet-tuesday-differences-narrow.html | Parties in Met Talks Will Meet Tuesday; Differences Narrow | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/north-korean-terms.html | North Korean Terms | True | Special to The New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/benjamin-f-jones-4th.html | BENJAMIN F. JONES 4TH | True | Special to The New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/s-e-c-censures-4-firms-on-files-cases-involve-auchincloss-parker.html | S. E. C. CENSURES 4 FIRMS ON FILES; Cases Involve Auchincloss, Parker & Redpath; Blair; Ferris, and Timmons INDIVIDUALS ALSO CITED Charges of Record-Keeping Violations Settled With Assurances on Future S.E.C. CENSURES 4 FIRMS ON FILES | True | By Eileen Shanahanspecial To the New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/coast-skipper-finishes-4th-but-takes-star-class-title.html | Coast Skipper Finishes 4th, But Takes Star Class Title | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/troop-movements-in-china-reported-shifts-point-to-preparations-for.html | TROOP MOVEMENTS IN CHINA REPORTED; Shifts Point to Preparations for Defensive Strategy in Possible Soviet War CHINA REPORTED SHIFTING TROOPS | True | By Tillman Durdinspecial To the New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/vietnam-rogers-vs-laird.html | Vietnam: Rogers vs. Laird | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/oil-stocks-lead-gains-for-amex-volume-remains-light-with-only-7-big.html | OIL STOCKS LEAD GAINS FOR AMEX; Volume Remains Light With Only 7 Big Blocks Traded | True | By Douglas W. Cray | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/roger-hinds-lawyer-for-60-years-was-82.html | ROGER HINDS, LAWYER FOR 60 YEARS, WAS 82 | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/russell-f-prudden-founder-of-investment-digest-dies-at-75.html | Russell F. Prudden, Founder Of Investment Digest, Dies at 75 | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/rates-for-us-treasury-bills-show-drop-at-weekly-auction.html | Rates for U.S. Treasury Bills Show Drop at Weekly Auction | True | Special to The New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/upstate-women-100-dies.html | Upstate Women, 100, Dies | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/ulster-reforms-urged-by-london-and-by-belfast-civilrights-program.html | ULSTER REFORMS URGED BY LONDON AND BY BELFAST; Civil-Rights Program Would Cover Jobs, Housing and Local Voting Rights CIVIL-RIGHTS PLAN IN ULSTER URGED | True | By Alvin Shusterspecial To the New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/new-plant-for-amax-unit.html | New Plant for Amax Unit | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/permanent-injunction-halts-illinois-judiciary-inquiry.html | Permanent Injunction Halts Illinois Judiciary Inquiry | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/waldorf-to-open-new-empire-room.html | Waldorf to Open New Empire Room | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/grandpa-jim-scratched-6-in-cup-trot.html | Grandpa Jim Scratched; 6 in Cup Trot | True | By Louis Effratspecial To the New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/hanoi-says-output-rose-despite-raids.html | HANOI SAYS OUTPUT ROSE DESPITE RAIDS | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/west-germans-buying-fish-to-restock-rhine.html | West Germans Buying Fish to Restock Rhine | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/job-rights-panel-warned-of-need-to-check-unrest-us-agency-chairman.html | JOB RIGHTS PANEL WARNED OF NEED TO CHECK UNREST; U.S. Agency Chairman Says Protest Like Pittsburgh's Could Happen Anywhere STAFF REFORMS URGED Accelerated Pace Demanded to Solve 'Problem That May Lead to Bloodshed' Job Rights Agency Is Warned Of Need to Curb Racial Unrest | True | By Paul Delaneyspecial To the New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/soviet-city-restores-churches-for-tourists.html | Soviet City Restores Churches for Tourists | True | By James F. Clarityspecial To the New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/inspection-ends-at-2-plants.html | Inspection Ends at 2 Plants | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/airport-to-be-dedicated.html | Airport to Be Dedicated | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/mansfield-plans-asia-policy-study-says-he-found-support-for-nixon.html | MANSFIELD PLANS ASIA POLICY STUDY; Says He Found Support for Nixon Doctrine on Trip MANSFIELD PLANS ASIA POLICY STUDY | True | By E. W. Kenworthyspecial To the New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/3-hurt-as-switch-box-burns-in-queens-department-store.html | 3 Hurt as Switch Box Burns In Queens Department Store | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/u-nu-vows-fight-to-oust-ne-win-use-exburma-chief-would-force-if.html | U NU VOWS FIGHT TO OUST NE WIN; Use Ex-Burma Chief Would Force if Necessary | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/auto-production-rallies-sharply-manufacturers-rush-to-meet-heavy.html | AUTO PRODUCTION RALLIES SHARPLY; Manufacturers Rush to Meet Heavy Orders | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/new-yorker-killed-in-france.html | New Yorker Killed in France | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/books-of-the-times-making-a-house-a-home.html | Books of The Times; Making a House a Home | True | By Thomas Lask | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/white-house-to-use-chrysler-cars.html | White House to Use Chrysler Cars | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/penn-central-fare-hearing.html | Penn Central Fare Hearing | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/arnie-palmer-scotches-talk-of-his-running-for-governor.html | Arnie Palmer Scotches Talk Of His Running for Governor | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/bank-executive-is-found-slain-in-his-upper-east-side-duplex.html | Bank Executive Is Found Slain In His Upper East Side Duplex | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/man-takes-family-to-cuba-in-hijacking.html | MAN TAKES FAMILY TO CUBA IN HIJACKING | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/soviet-journal-rebukes-its-conservative-critics-novy-mir-charges.html | Soviet Journal Rebukes Its Conservative Critics; Novy Mir Charges Demagogy -- Prints First Poems by Voznesensky in Year | True | By Bernard Gwertzmanspecial To the New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | Special to The New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/ward-rides-trio-of-jump-victors-northway-the-wheel-corn-planter-win.html | WARD RIDES TRIO OF JUMP VICTORS; Northway, The Wheel, Corn Planter Win at Syracuse | True | Special to The New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/marichal-turns-back-mets-50-with-4hitter-as-giants-win-9th-straight.html | Marichal Turns Back Mets, 5-0, With 4-Hitter as Giants Win 9th Straight; HOMER BY BONDS CAPS 4-RUN FIRST Mets Fall 3 1/2 Games Behind Cubs for Lead in East as Streak Ends at Six | True | By Joseph Durso special To the New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/most-stocks-up-in-brisk-session-dow-adds-831-at-83672-volume.html | MOST STOCKS UP IN BRISK SESSION; Dow Adds 8.31 at 836.72 -- Volume Increases to 8.85 Million Shares 883 ISSUES RISE, 383 DIP Only 3 of 15 on Active List Off -- American Research Soars 9 1/4, to 237 MOST STOCKS UP IN BRISK SESSION | True | By Vartanig G. Vartan | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/three-at-66-lead-in-hartford-open-8-one-shot-back-of-murphy.html | THREE AT 66 LEAD IN HARTFORD OPEN; 8 One Shot Back of Murphy, Goldstrand and J.C. Snead | True | By Michael Strauss special To the New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/smith-urges-reinstitution-of-school-guard-system.html | Smith Urges Reinstitution Of School Guard System | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/israel-seals-off-area-near-jerusalem.html | Israel Seals Off Area Near Jerusalem | True | By Tad Szulc special To the New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/at-tennis-matches-fashions-anyone.html | At Tennis Matches -- Fashions, Anyone? | True | By Judy Klemesrud | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/70-passion-play-wont-be-revised-but-bavarians-plan-to-cut-some.html | 70 PASSION PLAY WON'T BE REVISED; But Bavarians Plan to Cut Some Anti-Semitic Lines | True | By Ralph Blumenthal special To the New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/icc-limits-demurrage-to-railroads-to-25-a-day.html | I.C.C. Limits Demurrage To Railroads to $25 A Day | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/exco-of-company-a-says-only-5-defied-order-but-soldiers-insist-that.html | Ex-C.O. of Company A Says Only 5 Defied Order; But Soldiers Insist That Unit Was "Together" in Refusing To Move Into Combat | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/midget-sub-recovered.html | Midget Sub Recovered | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/smith-pasarell-and-graebner-of-davis-cup-team-ousted-from-open.html | Smith, Pasarell and Graebner of Davis Cup Team Ousted from Open Tennis; NASTASE DEFEATS CALIFORNIA STAR Addison Tops Pasarell in 3 Sets -- Graebner Defaults After Spraining Ankle | True | By Neil Amdur | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/currency-calm-forecast.html | Currency Calm Forecast | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/school-star-electrocuted.html | School Star Electrocuted | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/japan-plans-to-construct-11-naval-vessels-next-year.html | Japan Plans to Construct 11 Naval Vessels Next Year | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/john-w-matz-70-partner-in-wall-street-law-firm.html | John W. Matz, 70, Partner in Wall Street Law Firm | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/pony-title-to-midget.html | Pony Title To Midget | True | Special to The New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/allies-reinforced-south-of-danang-3000-troops-seek-to-drive-enemy.html | ALLIES REINFORCED SOUTH OF DANANG; 3,000 Troops Seek to Drive Enemy From Hills | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/shoemaker-wins-on-pleasantly-as-arlington-night-racing-opens.html | Shoemaker Wins on Pleasantly as Arlington Night Racing Opens; AMERICAN DERBY ON CARD TONIGHT $100,000 Stakes to Be First Race -- 15,843 Attend Opener Under Lights | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/daycare-workers-reject-mediation.html | DAY-CARE WORKERS REJECT MEDIATION | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/sports-of-the-times-looking-for-heroes.html | Sports of The Times; Looking for Heroes | True | By Robert Lipsyte | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/alotoffun-11140-starts-967-double-gazelle-field-is-led-by-gallant.html | Alotoffun ($111.40) Starts $967 Double; Gazelle Field Is Led by Gallant Bloom, Shuvee at Belmont | True | By Joe Nichols | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/noroton-junior-sailors-win-sears-cup-off-jacksonville.html | Noroton Junior Sailors Win Sears Cup Off Jacksonville | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/9-witnesses-accept-kopechne-inquest-subpoenas.html | 9 Witnesses Accept Kopechne Inquest Subpoenas | True | By John H. Fentonspecial To the New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/soviet-troops-accused.html | Soviet Troops Accused | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/nixon-tells-zionists-of-high-priority-for-mideast.html | Nixon Tells Zionists of High Priority for Mideast | True | By Irving Spiegelspecial To the New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/heckscher-lowers-controversial-flag-in-harlem.html | Heckscher Lowers Controversial Flag in Harlem | True | By Charlayne Hunter | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/oil-explorers-turn-attention-to-waters-off-the-east-coast-oil.html | Oil Explorers Turn Attention To Waters Off the East Coast; OIL EXPLORATION OFF EAST COAST | True | By William D. Smithspecial To the New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/ulster-truth-squad-pursues-miss-devlin-to-us-unionist-spokesman-her.html | Ulster 'Truth Squad' Pursues Miss Devlin to U.S.; Unionist Spokesman, Here, Terms Her a 'Female Castro in a Miniskirt' | True | By Henry Raymont | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/order-on-powell-delayed-by-judge-legal-cases-on-fines-cited-as.html | ORDER ON POWELL DELAYED BY JUDGE; Legal Cases on Fines Cited as Reason for Action | True | Special to The New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/transport-notes-copter-approved-sikorsky-s64e-skycrane-can-lift.html | TRANSPORT NOTES: COPTER APPROVED; Sikorsky S-64E Skycrane Can Lift 9-Ton Load | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/study-allegedly-opposes-jetport-senator-nelson-says-report-seeks.html | STUDY ALLEGEDLY OPPOSES JETPORT; Senator Nelson Says Report Seeks New Florida Site | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/physician-scored-in-fda-dispute-poor-judgment-is-laid-to-adriani-on.html | PHYSICIAN SCORED IN F.D.A. DISPUTE; 'Poor Judgment' Is Laid to Adriani on Offer of Post PHYSICIAN SCORED IN F.D.A. DISPUTE | True | By Jack Rosenthalspecial To the New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/lirr-cancels-7-trains-but-reports-improvements.html | L.I.R.R. Cancels 7 Trains But Reports Improvements | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/canadians-joining-germans-to-buy-rothesay-paper-companies-take.html | Canadians Joining Germans to Buy Rothesay Paper; COMPANIES TAKE MERGER ACTIONS | True | By Robert E. Bedingfield | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/reeves-undergoes-surgery.html | Reeves Undergoes Surgery | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/alan-h-polkes-38-of-realty-concern.html | ALAN H. POLKES, 38, OF REALTY CONCERN | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/garment-walkout-averted-by-pact.html | GARMENT WALKOUT AVERTED BY PACT | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/grain-glut-hurting-business-throughout-the-farm-belt-canadians.html | Grain Glut Hurting Business Throughout the Farm Belt; CANADIANS VEXED BY GLUT IN WHEAT | True | By Edward Cowanspecial To the New York Times | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/finest-phone-service.html | Finest Phone Service | True | RICHARD A. OGDEN | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/chiefs-triumph-over-cards-3121-post-fifth-victory-in-row-johnson-of.html | CHIEFS TRIUMPH OVER CARDS, 31-21; Post Fifth Victory in Row -- Johnson of St. Louis Hurt | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/council-pushing-parking-lot-bill-approval-of-rate-regulation-is.html | COUNCIL PUSHING PARKING LOT BILL; Approval of Rate Regulation Is Expected This Year | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/defense-aide-scores-hanoi-prison-policy.html | DEFENSE AIDE SCORES HANOI PRISON POLICY | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/market-place-favorite-issues-found-changing.html | Market Place Favorite Issues Found Changing | True | By John J. Abele | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/26-us-aircraft-hijacked-in-year-twa-jet-is-first-seized-outside.html | 26 U.S. AIRCRAFT HIJACKED IN YEAR; T.W.A. Jet Is First Seized Outside Hemisphere | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/westinghouse-to-provide-nuclear-system-in-japan.html | Westinghouse to Provide Nuclear System in Japan | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/cecil-thomas-aide-with-quaker-group.html | CECIL THOMAS, AIDE WITH QUAKER GROUP | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/yard-official-quits-after-52-years.html | Yard Official Quits After 52 Years | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-30 | 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/million-pep-pills-seized.html | Million Pep Pills Seized | True | | 1997-06-16 | RE0000758488 | B00000533134 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/opening-of-reserve-is-viewed-as-threat-to-tanzanian-game.html | Opening of Reserve Is Viewed As Threat to Tanzanian Game | True | By R. W. Apple Jr.special To The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/gallant-bl00m-5-first-in-gazelle-pit-bunny-2d-3-12-lengths-back.html | GALLANT BLOOM, $5, FIRST IN GAZELLE; Pit Bunny 2d, 3 1/2 Lengths Back -- Shavee, Favorite, 3d in $53,800 Stakes | True | By Joe Nichols | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/suzanne-s-hatfield-is-married-in-greenwich-to-john-a-miele.html | Suzanne S. Hatfield Is Married In Greenwich to John A. Miele | True | Special to The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/2-us-officials-meet-pope.html | 2 U.S. Officials Meet Pope | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/lewis-crampton-to-wed-miss-ridder.html | Lewis Crampton to Wed Miss Ridder | True | Special to The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/biafra-war-is-wrecking-medicine-mens-business-last-one-still-alive.html | Biafra War Is Wrecking Medicine Men's Business; Last One Still Alive in Owerri Says Their Prestige Wanes as Fighting Continues | True | By Eric Pace | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/daughter-to-obolenskys.html | Daughter to Obolenskys | True | pectl to The New York Ttmß | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/orioles-down-angels.html | Orioles Down Angels | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/new-itt-service.html | New I.T.T. Service | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/networks-produce-more-tv-soap-operas.html | Networks Produce More TV Soap Operas | True | By Leonard Sloane | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/vacationer-nixon-as-relaxed-as-he-ever-gets.html | Vacationer Nixon; As Relaxed as He Ever Gets | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/worth-crossing-the-atlantic-for.html | Worth Crossing the Atlantic For | True | By Peter Heyworth, | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/overall-captures-15th-straight-pace.html | OVERCALL CAPTURES 15TH STRAIGHT PACE | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/lees-eel-scores-in-raven-sailing-larsen-is-victor-in-thistle-at.html | LEE'S EEL SCORES IN RAVEN SAILING; Larsen Is Victor in Thistle at Bellport Bay Regatta | True | Special to The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/spending-on-education.html | Spending on Education | True | CURTIS G. BENJAMIN | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/200-rugby-fans-hurt-as-stand-collapses.html | 200 RUGBY FANS HURT AS STAND COLLAPSES | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/lowenstein-finds-gap-in-war-policy-he-says-officials-in-saigon-and.html | LOWENSTEIN FINDS GAP IN WAR POLICY; He Says Officials in Saigon and Washington Differ | True | By B. Drummond Ayres Jr.special To The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/bartlesville-nine-wins.html | Bartlesville Nine Wins | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/mrs-macauley-has-child.html | Mrs. Macauley Has Child | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/coast-town-upset-by-rock-festival-youths-jam-tenino-wash-after.html | COAST TOWN UPSET BY ROCK FESTIVAL; Youths Jam Tenino, Wash., After Court Fight Ends | True | By Earl Caldwellspecial To the New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/sales-pace-gains-as-autumn-nears.html | Sales Pace Gains As Autumn Nears | True | By Herbert Koshetz | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/great-dane-twice-a-hero-gets-award.html | Great Dane, Twice a Hero, Gets Award | True | By Walter R. Fletcher | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/passengers-describe-hijacking.html | Passengers Describe Hijacking | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/bodies-of-5-guardsmen-arrive-in-manchester.html | Bodies of 5 Guardsmen Arrive in Manchester | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/4-winners-in-row-driven-by-sholty-tallman-has-three-victors-in.html | 4 WINNERS IN ROW DRIVEN BY SHOLTY; Tallman Has Three Victors in Qualifying Races | True | Special To The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/can-an-angry-black-man-write-of-laughter-and-love.html | Can an Angry Black Man Write Of Laughter and Love ? | True | By Harry Dolan | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/surety-stricture-going-into-effect-insurers-are-restricted-on.html | SURETY STRICTURE GOING INTO EFFECT; Insurers Are Restricted on Canceling of Policies | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/oceanography-study.html | Oceanography Study | True | ODOM FANNING | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/dan-river-mills-chooses-an-international-chief.html | Dan River Mills Chooses an International Chief | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/as-august-ends-inflation-fight-drags-on-the-week-in-finance-as.html | As August Ends, Inflation Fight Drags On; The Week in Finance: As Month Ends, Inflation War Drags | True | By Albert L. Kraus | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/to-zone-flood-plains.html | To Zone Flood Plains | True | W. BRINTON WHITALL | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/young-conservatives-vow-militancy-against-left.html | Young Conservatives Vow Militancy Against Left | True | By Anthony Ripleyspecial To the New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/couldnt-make-the-team.html | Couldn't Make the Team" | True | ED WEINER | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/ge-plant-in-canada.html | G.E. Plant in Canada | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/thant-deplores-hijacking.html | Thant Deplores Hijacking | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/education-deep-trouble-in-the-national-student-association.html | Education; Deep Trouble in the National Student Association | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/black-sabbath-a-journey-through-a-crime-against-humanity-by-robert.html | Black Sabbath; A Journey Through a Crime Against Humanity. By Robert Katz. 398 pp. New York: The Macmillan Company. $7.95. How it was that the Jews in Rome reached Auschwitz | True | By Michael M. Bernet | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/timonium-bets-top-1million.html | Timonium Bets Top $1-Million | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/two-types-of-ponds-two-types-of-ponds.html | Two Types of Ponds; Two Types of Ponds | True | By Robert S. Jonas | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/buford-w-tyler-66-railroad-executive.html | BUFORD W. TYLER, 66, RAILROAD EXECUTIVE | True | Special To The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/technology-peril-stirs-scientists-panel-urges-federal-agency-to.html | TECHNOLOGY PERIL STIRS SCIENTISTS; Panel Urges Federal Agency to Caution on Advances | True | By Cleve Mathewsspecial To the New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/hickel-eases-requirements-on-loans-for-reclamation.html | Hickel Eases Requirements On Loans for Reclamation | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/czechs-are-urged-to-go-back-home-amnesty-for-those-abroad-will-end.html | CZECHS ARE URGED TO GO BACK HOME; Amnesty for Those Abroad Will End Sept. 15 | True | By Paul Hofmann | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/fair-hill-will-offer-race-card-saturday.html | FAIR HILL WILL OFFER RACE CARD SATURDAY | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/the-spelling-was-wrong.html | The Spelling Was Wrong | True | ROBERT A. SALEMBIER | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/bishop-to-return-to-oilers.html | Bishop to Return to Oilers | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/campaign-by-a-negro-is-urged-for-the-vice-presidency-in-72.html | Campaign by a Negro Is Urged For the Vice Presidency in '72 | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/fiction-in-brief.html | Fiction in Brief | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/potterfields-equation-leads-vineyard-race-fords-nyala-2d-at-turning.html | Potterfield's Equation Leads Vineyard Race; FORD'S NYALA 2D AT TURNING MARK | True | By John Rendel | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/policemen-pelted-by-harlem-crowd-area-is-calm-after-dispute-over.html | POLICEMEN PELTED BY HARLEM CROWD; Area Is Calm After Dispute Over Black Liberation Flag | True | By Charlayne Hunter | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/3d-term-for-park-endorsed-by-party.html | 3D TERM FOR PARK ENDORSED BY PARTY | True | Special to The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/bar-patron-slain-in-jersey.html | Bar Patron Slain in Jersey | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/josephine-drexel-duke-is-engaged-to-john-marshall-geste-brown-jr.html | Josephine Drexel Duke Is Engaged To John Marshall Geste Brown Jr. | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/japanese-protest-to-soviet-on-boat-charge-delay-in-reporting-11.html | JAPANESE PROTEST TO SOVIET ON BOAT; Charge Delay in Reporting 11 Deaths in a Collision | True | By Philip ShabecoffSpecial to The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/lightning-class-title-won-by-allen-for-sixth-time.html | Lightning Class Title Won By Allen for Sixth Time | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/elisabeth-morse-kelley-bride.html | Elisabeth Morse Kelley Bride | True | pxxiAl to The New York Tim,el | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/3-policemen-are-injured-while-saving-man-in-plunge.html | 3 Policemen Are Injured While Saving Man in Plunge | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/utah-gop-hopes-for-senate-gain-party-counts-on-burton-to-oppose.html | UTAH G.O.P. HOPES FOR SENATE GAIN; Party Counts on Burton to Oppose Incumbent Moss | True | By Wallace Turner | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/japan-textile-mission.html | Japan Textile Mission | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/happiness-could-be-an-air-bag.html | Happiness Could Be An Air Bag | True | By Vartanig G. Vartan | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/mets-beat-giants-32-in-10th-clendenon-clout-decides-mets-throw.html | METS BEAT GIANTS, 3-2, IN 10TH; Clendenon Clout Decides Mets Throw Runners Out at Home in 8th and 9th to Avert Defeat METS TOP GIANTS ON HOMER IN 10TH | True | By Joseph DursoSpecial To the New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/the-best-of-two-worlds.html | The best of two worlds | True | By Barbara Plumb | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/senators-crush-as-113.html | Senators Crush A's, 11-3 | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/royal-cap-is-first-by-nose-at-detroit.html | ROYAL CAP IS FIRST BY NOSE AT DETROIT | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/unilateral-withdrawal.html | Unilateral Withdrawal | True | THOMAS M. MILLINGTON | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/south-carolinas-old-churches-offer-a-rich-blend-of-history-and.html | South Carolina's Old Churches Offer A Rich Blend of History and Beauty | True | By Charles Layng | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/sipping-at-life-through-a-straw.html | Sipping at Life Through a Straw | True | By Dan Sullivan | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/mrs-britten-wed-to-w-h-woods.html | Mrs. Britten Wed to W. H. Woods | True | Special to The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/texas-pop-fans-dont-have-bethels-problems.html | Texas Pop Fans Don't Have Bethel's Problems | True | By John Kifner | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/two-trade-bodies-facing-civil-suit-chicago-agencies-charged-with.html | TWO TRADE BODIES FACING CIVIL SUIT; Chicago Agencies Charged With Failing to Regulate | True | Special to The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/francelia-a-hurricane-is-termed-a-bad-one.html | Francelia, a Hurricane, Is Termed a 'Bad One' | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/tobacco-industry-will-aid-tests-on-chemical-said-to-cut-cancer.html | Tobacco Industry Will Aid Tests on Chemical Said to Cut Cancer | True | Special to The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/reds-score-43-as-granger-stars-stops-cards-threat-in-9th-as-nolan.html | REDS SCORE, 4-3, AS GRANGER STARS; Stops Cards' Threat in 9th as Nolan Gets 5th Victory | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/colts-defeat-dolphins-2310.html | Colts Defeat Dolphins, 23-10 | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/lions-down-redskins-2120-as-barney-races-72-yards-after-blockad.html | Lions Down Redskins, 21-20, as Barney Races 72 Yards After Blocked Kick; 2 MUNSON PASSES NET TOUCHDOWNS | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/ahsa-joins-equine-council-and-promises-its-cooperation-by-ed.html | A.H.S.A. Joins Equine Council And Promises Its Cooperation; By ED CORRIGAN | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/planet-news-19611967-by-allen-ginsberg-144-pp-san-francisco-city.html | Planet News; 1961-1967. By Allen Ginsberg. 144 pp. San Francisco: City Lights Books. Cloth, boxd, $15. Paper, $2. | True | By Helen Vendler | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/those-cook-machine.html | THOSE COOK MACHINE | True | HARRY HIRSCH. | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/allieds-pulse-strengthens.html | Allied's Pulse Strengthens | True | By Gerd Wilcke | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/virginia-bridal-for-miss-scott-william-baine.html | Virginia Bridal For Miss Scott, William Baine | True | Special to The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/new-prostitution-law-increases-maximum-penalty-to-90-days.html | New Prostitution Law Increases Maximum Penalty to 90 Days | True | By Edward C. Burks | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/hondurans-evacuate-city.html | Hondurans Evacuate City | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/man-was-a-killer-long-before-he-served-a-god.html | ' Man Was a Killer Long Before He Served a God' | True | By Aljean Harmetz | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/unitload-systems-may-help-spur-profitability-drycargo-vessels.html | Unit-Load Systems May Help Spur Profitability; Dry-Cargo Vessels Expected to Benefit After Lagging Behind Other Carriers | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/saints-score-2117-as-hargett-excels.html | SAINTS SCORE, 21-17, AS HARGETT EXCELS | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/for-ban-on-ddt.html | For Ban on DDT | True | ELVIS J. STAHR | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/us-rowing-team-going-to-europe-31-leave-tomorrow-to-vie-for-titles.html | U.S. ROWING TEAM GOING TO EUROPE; 31 Leave Tomorrow to Vie for Titles in Austria | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/mrs-kennedy-quits-hospital-after-her-third-miscarriage.html | Mrs. Kennedy Quits Hospital After Her Third Miscarriage | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/sports-of-the-times-absent-without-leave.html | Sports of The Times; Absent Without Leave | True | By Arthur Daley | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/cubs-top-braves-54-banks-hits-2run-homer-cubs-score-3d-straight.html | CUBS TOP BRAVES, 5-4; Banks Hits 2-Run Homer Cubs Score 3d Straight Triumph and Remain 3 1/2 Games Ahead CUBS ARE VICTORS OVER BRAVES, 5-4 | True | By Murray Chassspecial To the New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/salvador-bishops-seek-land-reform.html | Salvador Bishops Seek Land Reform | True | By Juan de Onisspecial To the New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/return-to-quagmire.html | Return to Quagmire | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/somalia-stricken-by-drought.html | Somalia Stricken by Drought | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/staten-island-in-draw.html | Staten Island in Draw | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/tuition-and-fees-in-sharp-spiral-outofstate-students-bear-brunt-of.html | TUITION AND FEES IN SHARP SPIRAL; Out-of-State Students Bear Brunt of Cost Rise at Public Universities | True | By James M. Naughton | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/out-of-a-crisis-a-solution.html | Out of A Crisis, A Solution? | True | By Harold C. Schonberg | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/driver-hurt-as-car-flips-in-national-hot-rod-race.html | Driver Hurt as Car Flips In National Hot Rod Race | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/eagles-trip-giants-2417-with-3-late-touchdowns-eagles-set-back.html | Eagles Trip Giants, 24-17, With 3 Late Touchdowns; EAGLES SET BACK GIANTS, 24 TO 17 | True | By George Vecsey | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/bengals-on-top-2313.html | Bengals on Top, 23-13 | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/gov-sargent-hails-new-primary-law.html | GOV. SARGENT HAILS NEW PRIMARY LAW | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/the-long-trial-of-john-paton-davies-a-former-diplomats-ordeal-shows.html | The Long Trial Of John Paton Davies; A former diplomat's ordeal shows how McCarthyism still haunts us Long trial of John Paton Davies | True | By John W. Finney | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/burtis-takes-lead-in-star-class-series.html | BURTIS TAKES LEAD IN STAR CLASS SERIES | True | Special to The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/expanding-numismatic-fields.html | Expanding Numismatic Fields | True | By Thomas V. Haney | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/high-rates-for-high-notes-high-rates-for-high-notes.html | High Rates for High Notes; High Rates for High Notes | True | By Raymond Ericson | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/army-football-team-has-a-new-look-this-year-and-its-green-cadets.html | Army Football Team Has a New Look This Year and It's Green; Cadets' Key Players Lack Experience Under Fire | True | By Gordon S. White, Jr.special to The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/one-injured-by-explosion-in-haifa-residential-area.html | One Injured by Explosion In Haifa Residential Area | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/miss-virginia-claire-heaphy-bride-of-c-william-uhlinger.html | Miss Virginia Claire Heaphy Bride of C. William Uhlinger | True | Special to The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/a-place-in-the-country-by-sarah-gainham-371-pp-new-york-holt.html | A Place In the Country; By Sarah Gainham 371 pp. New York: Holt, Rinehart & Winston. $6.95. | True | By W. G. Rogers | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/fort-marcy-wins-at-atlantic-city-balustrade-finishes-second-half-a.html | FORT MARCY WINS AT ATLANTIC CITY; Balustrade Finishes Second, Half a Length Behind | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/elizabeth-f-egbert-married-to-jonathan-charles-huberth.html | Elizabeth F. Egbert Married To Jonathan Charles Huberth | True | Special to The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/miss-virginia-carolyn-preston-wed-to-ens-david-s-wakelin.html | Miss Virginia Carolyn Preston Wed to Ens. David S. Wakelin | True | Special to The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/september.html | September | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/what-about-ucla.html | What About U.C.L.A.? | True | JACK RENGSTORFF | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/double-pays-2486.html | Double Pays $2,486 | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/twa-chief-expresses-shock.html | T.W.A. Chief Expresses Shock | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/los-angeles-airport-is-winning-in-fight-on-rabbits-at-runways.html | Los Angeles Airport Is Winning In Fight on Rabbits at Runways | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/fire-near-torrejon-base.html | Fire Near Torrejon Base | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/ch-arribas-prima-donna-named-best-at-newton-show-boxer-wins-prize.html | Ch. Arriba's Prima Donna Named Best at Newton Show; BOXER WINS PRIZE IN FIELD OF 1,603 Captures 21st Major Award -- Galaxy, English Cocker Spaniel, Paces Group | True | Special to The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/moe-joins-cougars.html | Moe Joins Cougars | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/melnyks-286-wins-us-amateur-by-5-giles-is-runnerup-for-3d-year-in.html | MELNYK'S 286 WINS U.S. AMATEUR BY 5; Giles Is Runner-Up for 3d Year in Row -- Victor's Margin Sets Mark MELNYK'S 286 WINS U.S. AMATEUR BY 5 | True | By Lincoln A. Werdenspecial to The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/portugal-to-lose-food-aid-from-us-catholic-group-plans-to-end-its.html | PORTUGAL TO LOSE FOOD AID FROM U.S.; Catholic Group Plans to End Its Program by December | True | Special to The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/future-of-arms-buildup.html | Future of Arms Buildup | True | L. H. BUTTERFIELD | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/hot-rod-site-shifted.html | Hot Rod Site Shifted | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/religion-tensions-for-blacks-in-white-churches.html | Religion; Tensions for Blacks in White Churches | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/the-many-and-varied-roles-of-the-spy.html | The Many and Varied Roles of the Spy | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/meany-specifies-controls-as-way-to-halt-inflation-says-regulation.html | MEANY SPECIFIES CONTROLS AS WAY TO HALT INFLATION; Says Regulation, Which He Doesn't Advocate, Should Cover Wages and Prices | True | By Damon Stetson | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/theater-back-to-g-b-s-britains-national-troupe-puts-life-into-shaws.html | Theater: Back to G. B. S.; Britain's National Troupe Puts Life Into Shaw's Mythic 5-Part 'Methuselah' | True | By Clive Barnes | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/christmas-issues-are-forthcoming.html | Christmas Issues Are Forthcoming | True | By David Lidman | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/a-top-jockey-for-the-consumer-track.html | A Top Jockey for the Consumer Track | True | By Robert E. Bedingfield | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/li-youth-center-causing-tension-residents-of-central-islip-split-in.html | L.I. YOUTH CENTER CAUSING TENSION; Residents of Central Islip Split in Racial Dispute | True | By Agis Salpukasspecial To the New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/jewish-calendar-show-at-mystic-planetarium.html | Jewish Calendar Show At Mystic Planetarium | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/scientists-study-future-of-alaska-consider-ways-to-preserve-nations.html | SCIENTISTS STUDY FUTURE OF ALASKA; Consider Ways to Preserve Nation's 'Last Frontier' | True | By Lawrence E. Davies | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/cotton-exports-seen-increasing.html | Cotton Exports Seen Increasing | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/new-bahamas-bank.html | New Bahamas Bank | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/egobreeze-wins-upstate.html | Egobreeze Wins Upstate | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/our-time-arlo-and-chicago-looking-at-our-times-arlo-and-chicago.html | Our Time: Arlo and Chicago; Looking at Our Times: Arlo and Chicago | True | By Vincent Canby | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/the-continental-lively-competition-for-drivers-title.html | The Continental: Lively Competition for Drivers' Title | True | By John S. Radosta | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/alexander-whitman-jr-weds-laura-g-koehne.html | Alexander Whitman Jr. Weds Laura G. Koehne | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/northway-victor-in-open-jumping-alcedes-runnerup-in-class-at.html | NORTHWAY VICTOR IN OPEN JUMPING; Alcedes Runner-Up in Class at Syracuse Show | True | Special to The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/larry-day-wins-junior-open.html | Larry Day Wins Junior Open | True | By Al Horowitz | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/coffee-expansion.html | Coffee Expansion | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/us-team-picked-for-garden-boxing.html | U.S. TEAM PICKED FOR GARDEN BOXING | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/new-hampshire-aid-to-hungry-assailed.html | NEW HAMPSHIRE AID TO HUNGRY ASSAILED | True | Special to The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/panther-jury-extended.html | Panther Jury Extended | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/pop-music-festival-rocks-english-channel-island.html | Pop Music Festival Rocks English Channel Island | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/middle-east-the-arabs-find-a-sacred-cause.html | Middle East; The Arabs Find a Sacred Cause | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/india-elects-pathak-as-vice-president.html | INDIA ELECTS PATHAK AS VICE PRESIDENT | True | Special to The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/turkishisraeli-relations-handled-with-discretion.html | Turkish-Israeli Relations Handled With Discretion | True | By James Feronspecial To the New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/miss-davis-wed-to-peter-brower.html | Miss Davis Wed to Peter Brower | True | Special to The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/65-in-gallup-poll-back-nixon-on-welfare-reform-proposals.html | 65% in Gallup Poll Back Nixon On Welfare Reform Proposals | True | Special to The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/i-prof-imre-najds-69-dies-a-hungarian-economist.html | I Prof. Imre Najds, 69, Dies, ] A Hungarian Economist! | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/governor-and-lirr-why-he-made-that-wild-promise.html | Governor and LIRR; Why He Made That Wild Promise | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/rosamond-wolff-engaged-to-wed-dennis-purcell.html | Rosamond Wolff Engaged to Wed Dennis Purcell | True | Special to The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/fast-hilarious-beats-night-invader-by-a-neck-in-100000-american.html | Fast Hilarious Beats Night Invader by a Neck in $100,000 American Derby; DIKE FINISHES 3D IN CHICAGO EVENT | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/growth-favorable-in-virginia.html | Growth Favorable In Virginia | True | Special to The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/donations-for-evans-families.html | Donations for Evans Families | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/an-american-aide-is-killed-as-vietcong-ambush-convoy.html | An American Aide Is Killed As Vietcong Ambush Convoy | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/peking-stresses-communes-role-seeks-to-make-rural-units.html | PEKING STRESSES COMMUNES ROLE; Seeks to Make Rural Units Self-Sufficient Entities | True | By Colin McCullough | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/jury-studies-bribery-reports-long-and-brewster-mentioned-jury.html | Jury Studies Bribery Reports; Long and Brewster Mentioned; Jury Studies Bribery Reports; Long and Brewster Mentioned | True | Special to The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/methodist-parley-shifted.html | Methodist Parley Shifted | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/the-old-may-face-societys-anger-scientist-says-group-draws.html | THE OLD MAY FACE SOCIETY'S ANGER; Scientist Says Group Draws Resentment of the Young | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/senator-lowkeyed.html | Senator Low-Keyed | True | By Thomas P. Ronanspecial To The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/crime-citations-hailed.html | Crime Citations Hailed | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/brewers-134-sets-pace-at-hartford-brewers-134-sets-pace-at-hartford.html | Brewer's 134 Sets Pace at Hartford; BREWER'S 134 SETS PACE AT HARTFORD | True | By Michael Strauss | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/steel-median-barriers-help-cut-highway-death-toll.html | Steel Median Barriers Help Cut Highway Death Toll | True | By Farnsworth Fowle | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/saigon-reports-terrorism.html | Saigon Reports Terrorism | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/newfoundlands-bake-apples.html | NEWFOUNDLAND'S 'BAKE APPLES | True | MICHAEL S. SITNIK. | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/newspaper-bill-scored.html | Newspaper Bill Scored | True | STEPHEN R. BARNETT | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/a-head-start-for-little-bulbs.html | A Head Start for Little Bulbs | True | By Molly Price | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/a-disgruntled-fan.html | A Disgruntled Fan | True | AL LANDY | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/regime-in-haiti-expels-9-priests-it-charges-they-conspired-to.html | REGIME IN HAITI EXPELS 9 PRIESTS; It Charges They Conspired to Overthrow Duvalier | True | By Henry Raimont | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/in-the-south-the-face-of-diehard-segregation.html | In the South, the Face of Die-Hard Segregation | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/exact-fares-cut-robbery-in-buses-in-major-cities-riders-drivers.html | EXACT FARES CUT ROBBERY IN BUSES IN MAJOR CITIES; Riders, Drivers, Unions and Companies Extol System That Starts Here Today | True | By Robert D. McFadden | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/us-wins-in-field-hockey.html | U.S. Wins in Field Hockey | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/he-thought-he-had-won.html | He Thought He Had Won | True | ELY KUSHEL | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/riggs-and-drobny-gain-senior-final.html | RIGGS AND DROBNY GAIN SENIOR FINAL | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/school-desegregation-in-washington-slowdown-by-the-administration.html | School Desegregation; In Washington: Slowdown by the Administration | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/judith-gaylor-is-bride-here.html | Judith Gaylor Is Bride Here | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/mireille-bernard-is-bride-of-edmund-p-pillsbury.html | Mireille Bernard Is Bride of Edmund P. Pillsbury | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/british-powerboat-race-is-won-by-aronow-us.html | British Powerboat Race Is Won by Aronow, U.S. | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/oh-that-food-in-yugoslavia.html | OH, THAT FOOD IN YUGOSLAVIA! | True | MRS. ETHEL J. MARKOVITZ | 1997-06-16 | RE0000758487 | B00000533133 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/lawyer-weds-erminie-lane.html | Lawyer Weds Erminie Lane | True | Special to The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/maxis-back-in-town.html | Maxi's back in town | True | By Jane Tamerin | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/observer-ultimatum.html | Observer: Ultimatum | True | By Russell Baker | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/polanskis-were-at-center-of-a-rootless-way-of-life-4-slayings.html | Polanskis Were at Center of a Rootless Way of Life; 4 Slayings Illuminate International Milieu of Movie Makers | True | By Steven V. Robertsspecial to The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/trade-light-on-counter-and-amex.html | Trade Light On Counter And Amex | True | By Douglas W. Cray | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | | OSTEEN WINS 18TH FOR DODGERS, 2-0; Defeats Phillies With Help From Mikkelsen in 8th | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/a-preserved-stoneage-body-discovered-in-a-cave-in-spain-find-will.html | A Preserved Stone-Age Body Discovered in a Cave in Spain; Find Will Provide Scientists Their First Clear Picture of Ancient Man's Looks | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/foreign-affairs-and-more-to-come.html | Foreign Affairs: And More to Come? | True | By C. L. Sulzberger | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/governor-backs-justice-gibson-for-court-of-appeals.html | Governor Backs Justice Gibson for Court of Appeals | True | By Bill Kovach | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/same-baez-different-show.html | Same Baez, Different Show | True | ANTHONY R. SCIALLI | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/linda-pattberg-bride-of-lieut-s-c-meixner.html | Linda Pattberg Bride Of Lieut. S. C. Meixner | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/bridge-make-the-other-side-lead-the-bad-suit.html | Bridge Make the other side lead the bad suit | True | By Alan Truscott | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/li-transfer-pian-for-negroes-ends-urban-league-stopping-aid-to.html | L.I. TRANSFER PIAN FOR NEGROES ENDS; Urban League Stopping Aid to Project for Southerners | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/liturgical-group-holds-convention-3000-attend-parley.html | Liturgical Group Holds Convention; 3,000 Attend Parley | True | Special to The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/conference-of-legislators-criticizes-gas-shipments.html | Conference of Legislators Criticizes Gas Shipments | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/new-stay-is-sought-for-denver-classes.html | NEW STAY IS SOUGHT FOR DENVER CLASSES | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/4way-option-a-quarterbacks-dream.html | 4-Way Option a Quarterback's Dream | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/un-rehabilitation-role-the-international-labor-organization-has.html | U.N. Rehabilitation Role; The International Labor Organization Has Been Helping Disabled Since 1921 | True | By Howard A. Rusk, M.d. | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/yankees-lose-to-royals-20-pepitone-refuses-to-join-team-drago-of.html | Yankees Lose to Royals, 2-0; Pepitone Refuses to Join Team; DRAGO OF ROYALS BEATS YANKS, 2-0 | True | By Gerald Eskenazi | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/voter-drive-ends-below-its-goal-charges-are-exchanged-on-lag.html | Voter Drive Ends Below Its Goal; Charges Are Exchanged on Lag | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/supergrow-essays-and-reports-on-imagination-in-america-by-benjamin.html | Supergrow; Essays and Reports on Imagination in America. By Benjamin DeMott. 188 pp. New York: E. P. Dutton & Co. $5.95. | True | By Marya Mannes | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/economy-peace-dividend.html | Economy; Peace Dividend? | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/war-shadows-talks-with-thailand.html | War Shadows Talks With Thailand | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/cathy-a-adams-and-lawyer-set-nov-21-nuptials.html | Cathy A. Adams And Lawyer Set Nov. 21 Nuptials | True | S)oCIRI to The New York TIm | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/aits-buys-theodor-herzl.html | AITS Buys Theodor Herzl | True | Special to The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/no-question-now-about-the-chicken-and-the-egg.html | No Question Now About The Chicken and the Egg | True | By John Canaday | 1997-06-16 | RE0000758487 | B00000533133 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/nixon-will-press-federalism-plan-to-address-us-governors-on.html | NIXON WILL PRESS 'FEDERALISM' PLAN; To Address U.S. Governors on Shifting of Power | | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/sigler-named-maryland-aide.html | Sigler Named Maryland Aide | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/schools-in-soviet-revise-programs-seek-to-stimulate-pupils-to.html | SCHOOLS IN SOVIET REVISE PROGRAMS; Seek to Stimulate Pupils to Creative Thought | True | By James F. Clarityspecial To the New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/service-on-the-thruway.html | SERVICE ON THE THRUWAY | True | CHARLES PAZAR. | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/us-tankers-trip-riles-canadians-question-of-sovereignty-in-arctic.html | U.S. TANKER'S TRIP RILES CANADIANS; Question of Sovereignty in Arctic Isles Is Raised | True | By Jay Walzspecial To the New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/czechoslovakia-trouble-for-heretic-dubcek.html | Czechoslovakia; Trouble for Heretic Dubcek | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/douglas-c-findlay-a-stocirokei-731.html | DOUGLAS C. FINDLAY, A STOGIROKEI, 731 | True | Spectal to The New York T mo I | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/dukedom-large-enough-by-david-a-randall-illustrated-368-pp-new-york.html | Dukedom Large Enough; By David A. Randall. Illustrated. 368 pp. New York: Random House. $10. | True | By Lawrence Clark Powell | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/notes-of-the-field-of-travel.html | Notes of the Field of Travel | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/mrs-p-a-champney.html | MRS. P. A. CHAMPNEY | True | Special to Tle New York Tlme | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/letter-merrill-lynch.html | Letter Merrill Lynch | True | Richard. H. Hunt | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/front-page-1-no-title.html | Front Page 1 — No Title | | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/economic-straitjacket.html | Economic Straitjacket? | | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/arabs-urged-to-fight-us.html | Arabs Urged to Fight U.S. | True | Special to The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/long-island-bird-dog-club-to-hold-trial-next-sunday.html | Long Island Bird Dog Club To Hold Trial Next Sunday | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/thieu-reshuffles-without-broadening.html | Thieu Reshuffles Without Broadening | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/texas-flood-plan-urged.html | Texas Flood Plan Urged | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/rockets-sign-piatkowski.html | Rockets Sign Piatkowski | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/on-to-turkey-and-greece.html | ON TO TURKEY AND GREECE | True | ROBERT J. MISCH. | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/mayoralty-procaccino-as-the-little-guy.html | Mayoralty; Procaccino as the 'Little Guy' | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/sara-eliot-ford-smith-junior-married-to-richard-ridgway.html | Sara Eliot Ford, Smith Junior, Married to Richard Ridgway | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/swanepoel-cross-first-in-south-african-rally.html | Swanepoel, Cross First in South African Rally | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/words-in-sheeps-clothing-by-mario-pei-248-pp-new-york-hawthorn.html | Words In Sheep's Clothing; By Mario Pei. 248 pp. New York: Hawthorn Books. $6.95. | True | By Theodore M. Bernstein | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/alive-with-the-strength-and-variety-of-its-passions.html | Alive With the Strength and Variety of Its Passions | True | By Peter Schjeldahl | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/marist-names-new-trustee.html | Marist Names New Trustee | True | Special to The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/fresh-yankee-upsets-une-de-mai-by-a-head-in-40000-challenge-cup.html | Fresh Yankee Upsets Une de Mai by a Head in $40,000 Challenge Cup Trot; FRENCH MARE, 1-5, FALLS IN STRETCH Fresh Yankee Pays $17.60 — Time of 3:15 4/5 for 1 Miles Is Slow | True | By Louis Effratspecial To the New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/law-anatomy-of-the-kopechne-inquest.html | Law; Anatomy of the Kopechne Inquest | True | FRED P. GRAHAM | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/bedfordstuyvesant-firm-is-awarded-city-contract.html | Bedford-Stuyvesant Firm Is Awarded City Contract | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/who-put-the-h-in-arthur-rubinstein.html | Who Put the 'h' in Arthur Rubinstein? | True | By Ruth Thompson | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/hussein-meeting-with-nasser-after-paying-a-visit-to-faisal.html | Hussein Meeting With Nasser After Paying a Visit to Faisal | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/new-canadian-code-offers-protection-for-a-defendant.html | New Canadian Code Offers Protection for a Defendant | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/4alarm-fire-destroys-lumber-yard-in-queens.html | 4-Alarm Fire Destroys Lumber Yard in Queens | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/air-force-relieves-atom-guard-major.html | AIR FORCE RELIEVES ATOM GUARD MAJOR | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/coned-acquiring-backup-capacity-getting-links-with-3-power-pools.html | CONED ACQUIRING BACK-UP CAPACITY; Getting Links With 3 Power Pools Within 4 Years | True | By Will Lissner | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/show-schedule.html | Show Schedule | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/the-worm-in-the-bud-the-world-of-victorian-sexuality-by-ronald.html | The Worm In the Bud; The World of Victorian Sexuality. By Ronald Pearsall. 560 pp. New York: The Macmillan Company. $10. | True | By Elizabeth Janeway | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/wild-horses-of-the-red-desert-by-glen-rounds-illustrated-by-the.html | Wild Horses of The Red Desert; By Glen Rounds. Illustrated by the author. Unpaged. New York: Holiday House. $4.95. (Ages 7 to 10) | True | GEORGE A. WOODS | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/zionists-told-that-arabs-have-altered-israels-image.html | Zionists Told That Arabs Have Altered Israels Image | True | Special to The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/youll-fracture-em-sweetheart-youll-fracture-em-sweetheart.html | ' You'll Fracture 'em, Sweetheart'; ' You'll Fracture 'em, Sweetheart' | True | By Ruth Gordon | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/bank-rate-in-japan-increased-to-625.html | BANK RATE IN JAPAN INCREASED TO 6.25% | True | Special to The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/a-bicentenary-doubleheader-for-maine.html | A Bicentenary Double-Header for Maine | True | By Lew Dietz | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/laver-ashe-and-ralston-gain-in-u-s-open-tennis-aussie-vanquishes.html | LAVER, ASHE AND RALSTON GAIN IN U. S. OPEN TENNIS; Aussie Vanquishes Fillol; Nastase and Rosewall Win Laver, Ashe and Ralston Lead Advance to Fourth Round in U.S. Open Tennis ROSEWALL DOWNS PILIC, 6-4, 6-0, 6-2 Nastase, Santana Also Win -- Miss Bartkowicz, Mrs. King in Quarterfinals | True | By Neil Amdur | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/italys-hunting-season-opens-and-conservationists-are-alarmed.html | Italy's Hunting Season Opens, and Conservationists Are Alarmed | True | By Alfred Friendly Jr.special to The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/hells-edge-by-john-rowe-townsend-223-pp-new-york-lothrop-lee.html | Hell's Edge; By John Rowe Townsend. 223 pp. New York: Lothrop, Lee & Shepard Company. $3.95. (Ages 12 to 16) | True | JANE MANTHORNE | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/atomic-wings-triumphs.html | Atomic Wings Triumphs | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/prelate-asks-ulster-calm-to-give-reform-a-chance-prelate-appeals.html | Prelate Asks Ulster Calm To Give Reform a Chance; PRELATE APPEALS FOR ULSTER CALM | True | By Alvin Shuster | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/about-those-hotels-abroad.html | About Those Hotels Abroad | True | S. RALPH COHEN | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/fullsize-cars-expected-to-lose-top-rank-in-1970.html | Full-Size Cars Expected to Lose Top Rank in 1970 | True | Special to The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/niarchos-to-build-four-cargo-ships-for-hellenic-lines.html | Niarchos to Build Four Cargo Ships For Hellenic Lines | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/when-wall-street-catches-the-flu-26-million-americans-ache-when.html | When Wall Street Catches the Flu, 26 Million Americans Ache; When Wall Street catches the flu | True | By Charles J. Rolo | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/business-index-rose-for-week.html | Business Index Rose for Week | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/chinese-caravan-enters-pakistan-overland-commerce-across-himalayas.html | CHINESE CARAVAN ENTERS PAKISTAN; Overland Commerce Across Himalayas Is Renewed | True | Special to The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/city-to-make-inspections-of-subway-repair-shops-city-aides-to.html | City To Make Inspections Of Subway Repair Shops; City Aides to Inspect 2 Subway Repair Shops | True | By Maurice Carroll | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/mary-a-cross-dr-tc-parker-married-here.html | Mary A. Cross, Dr. T.C. Parker Married Here | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/engelhard-colt-triumphs.html | Engelhard Colt Triumphs | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/christine-mcdougald-wed-to-barry-flynn.html | Christine McDougald Wed to Barry Flynn | True | Special to The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/bus-changeover-brings-time-of-exact-change-to-the-riders.html | Bus Change-Over Brings Time Of Exact Change to the Riders | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/adams-first-in-marathon.html | Adams First in Marathon | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/san-francisco-hears-echoes-of-another-dramatic-homer-thomsons-in-51.html | San Francisco Hears Echoes of Another Dramatic Homer; Thomson's in '51; GIANTS CELEBRATE OLD-TIMER'S DAY | True | Special to The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/2-seized-in-bronx-by-a-police-team-husband-and-wife-arrest-them-as.html | 2 SEIZED IN BRONX BY A POLICE TEAM'; Husband and Wife Arrest Them as Car Thieves | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/pollution-deadline-stands.html | Pollution Deadline Stands | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/lawyers-for-the-poor.html | Lawyers for the Poor | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/ben-herman-gets-ace-after-50-years-of-golf.html | Ben Herman Gets Ace After 50 Years of Golf | True | Special to The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/airforce-varsity-routs-reserves-in-drill-4014.html | Air-Force Varsity Routs Reserves in Drill, 40-14 | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/conflicting-pressures-on-troop-withdrawal.html | Conflicting Pressures on Troop Withdrawal | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/jensenism-n-the-theory-that-iq-is-largely-determined-by-the-genes.html | jensenism, n. The theory that I.Q. is largely determined by the genes; jensenism, n. An I.Q. theory | True | By Lee Edson | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/charles-iivziniva-64-t-jrsylannr.html | CHARLES IIVZINIVA, 64, t JRS'YLANNR{ | True | ,Special to The Nev York Tlme I | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/mile-high-by-richard-condon-364-pp-new-york-the-dial-press-695.html | Mile High; By Richard Condon. 364 pp. New York: The Dial Press. $6.95. | True | By Pete Hamill | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/drag-race-mark-set.html | Drag Race Mark Set | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/stallworth-an-excardiac-case-eager-for-knick-comeback-try.html | Stallworth, an Ex-Cardiac Case, Eager for Knick Comeback Try | True | By Sam Goldaperspecial To the New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/us-paper-work-for-ships-is-cut-maritime-chief-drops-2200-pages-of.html | U.S. PAPER WORK FOR SHIPS IS CUT; Maritime Chief Drops 2,200 Pages of Required Reports | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/the-mutiny-and-the-issue-of-morale.html | The 'Mutiny' and the Issue of Morale | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/mlain-posts-21st-as-tigers-win-43-tops-pilots-after-yielding-5-hits.html | M'LAIN POSTS 21ST AS TIGERS WIN, 4-3; Tops Pilots After Yielding 5 Hits in First 3 Innings | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/2-negro-professors-named-in-carolina.html | 2 NEGRO PROFESSORS NAMED IN CAROLINA | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/rogers-shocked-by-syrian-action-he-fears-detention-of-six-imperils.html | ROGERS SHOCKED BY SYRIAN ACTION; He Fears Detention of Six Imperils All Travelers | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/philadelphiabound-in-1857.html | PHILADELPHIA-BOUND (in 1857) | True | J. ROSALINE SMITH. | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/horsemen-say-tax-bill-imperils-racing.html | Horsemen Say Tax Bill Imperils Racing | True | By Steve Cady | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/excerpts-from-interview-with-many-on-status-of-labor-movement.html | Excerpts From Interview With Many on Status of Labor Movement | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/brownings-resolute-and-goetzs-thistle-are-regatta-victors.html | Browning's Resolute And Goetz's Thistle Are Regatta Victors | True | Special to The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/reds-c0py-840-scores-by-length-spiral-staircase-runnerup-in.html | RED'S COPY, \$8.40, SCORES BY LENGTH; Spiral Staircase Runner-Up in Rockingham Race | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/will-unrest-slow-irelands-growth-unrest-slowing-irish-gains.html | Will Unrest Slow Ireland's Growth?; Unrest Slowing Irish Gains | True | By Brendan Jones | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/more-trouble-for-the-universities.html | More Trouble for the Universities | True | By James Reston | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/rise-in-road-congestion-plagues-british-motorist.html | Rise in Road Congestion Plagues British Motorist | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/sailors-on-leave-awol-from-races.html | Sailors on Leave AWOL From Races | True | By Parton Keesespecial To The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/honolulu-mayor-curbs-newspaper-bars-reporters-charging-deliberate.html | HONOLULU MAYOR CURBS NEWSPAPER; Bars Reporters, Charging Deliberate Distortion | True | Special to The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/medical-students-urge-more-doctors-in-appalachia.html | Medical Students Urge More Doctors in Appalachia | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/senators-to-press-curbs-on-pentagon.html | SENATORS TO PRESS CURBS ON PENTAGON | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/wall-street-acts-to-lock-the-door-wall-street-acts-to-lock-the-door.html | Wall Street Acts to Lock the Door; Wall Street Acts to Lock the Door | True | By Terry Robards | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/ending-garage-clutter.html | Ending Garage Clutter | True | By Bernard Gladstone | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/3-specialties-at-far-hills.html | 3 Specialties at Far Hills | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/sketches-made-of-suspects-in-slaying-of-priest-two-youths-are.html | Sketches Made of Suspects in Slaying of Priest; Two Youths Are Sought by the Police in Brooklyn Victim Tried to Talk Pair Out of Holding Him Up | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/he-was-there-from-the-day-we-moved-in-by-rhoda-levine-illustrated.html | He Was There From the Day We Moved in; By Rhoda Levine. Illustrated by Edward Gorey. Unpaged. New York: Harlin Quist. \$2.95. (Ages 4 to 7) | True | INGEBORG BOUDREAU | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/eric-lamb-weds-miss-linda-hauck.html | Eric Lamb Weds Miss Linda Hauck | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/vatican-employes-warn-of-protest-on-price-rises.html | Vatican Employes Warn Of Protest on Price Rises | True | Special to The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/carol-n-amerman-is-bride-in-jersey.html | Carol N. Amerman Is Bride in Jersey | True | Special to The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/point-reyes-going.html | Point Reyes Going | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/progressives-winners-in-ghana-in-first-free-elections-since-56.html | Progressives Winners in Ghana In First Free Elections Since '56; PROGRESSIVES WIN GHANA ELECTIONS | True | Special to The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/lagos-again-stresses-desire-to-reintegrate-ibo-tribesmen.html | Lagos Again Stresses Desire To Reintegrate Ibo Tribesmen | True | By Charles Mohrspecial To The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/stennis-asks-gulf-coast-aid.html | Stennis Asks Gulf Coast Aid | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/and-what-about-union.html | And What About Union? | True | MARTIN ERIC WEISBERG | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/marshall-signs-ranger-contract.html | Marshall Signs Ranger Contract | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/alfred-names-sports-head.html | Alfred Names Sports Head | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/church-council-seeks-500000-for-2-groups-linked-to-forman.html | Church Council Seeks \$500,000 For 2 Groups Linked to Forman | True | By Linda Charlton | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/fouryear-drive-to-spruce-up-the-nations-highways-fizzles-after-four.html | Four-Year Drive to Spruce Up the Nation's Highways Fizzles; After Four Years, the Drive to Spruce Up the Nation's Highways Is Found to Fizzle | True | By Gladwin Hill | 1997-06-16 | RE0000758487 | B00000533133 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/child-to-the-jerome-fines.html | Child to the Jerome Fines | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/aluminum-plant.html | Aluminum Plant | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/hopkins-hospital-assents-to-union-workers-in-baltimore-vote-for.html | HOPKINS HOSPITAL ASSENTS TO UNION; Workers in Baltimore Vote for Charleston Coalition | True | Special to The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/us-and-korea-pyongyang-is-cautious-despite-the-pugnacity.html | U.S. and Korea; Pyongyang Is Cautious Despite the Pugnacity | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/tax-reform-stirs-corps-of-lobbyists-tax-reform-stirring-corps-of.html | Tax Reform Stirs Corps Of Lobbyists; Tax Reform Stirring Corps of Lobbyists | True | By H. Erich Heinemann | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/esp-not-science-rules-decisions-professor-says.html | E.S.P., Not Science, Rules Decisions, Professor Says | True | By Robert A. Wright | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/shy-rosen-directed-philip-morris-unit.html | SHY ROSEN, DIRECTED PHILIP MORRIS UNIT | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/high-nickel-supply-keeps-plants-open.html | High Nickel Supply Keeps Plants Open | True | By Robert A. Wright | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/fat-city-by-leonard-gardner-183-pp-new-york-farrar-straus-giroux.html | Fat City; By Leonard Gardner. 183 pp. New York: Farrar, Straus & Giroux, $5.50. | True | By Leo E. Litwak | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/soviet-bloc-expands-trade-with-west-germany-moscow-is-believed.html | Soviet Bloc Expands Trade With West Germany; Moscow Is Believed Eager to Relax Tensions in View of the Conflict With China | True | By David Binderspecial To the New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/jet-passes-help-top-vikings-2421-namath-connects-twice-for.html | JET PASSES HELP TOP VIKINGS, 24-21; Namath Connects Twice for Touchdowns and Turner Kicks Key Field Goal 2 NAMATH PASSES HELP TOP VIKINGS | True | By Dave Andersonspecial To the New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/on-bears-head-by-philip-whalen-406-pp-new-york-harcourt-brace-world.html | On Bear's Head; By Philip Whalen. 406 pp. New York: Harcourt, Brace & World and Coyote. $17.50. | True | By Kenneth Rexroth | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/choice-chops.html | Choice chops | True | By Craig Claiborne | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/he-searched-for-truth-and-glimpsed-the-future-he-searched-for-truth.html | He Searched for Truth and Glimpsed the Future; He Searched For Truth | True | By Justin Kaplan | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/alaine-waldman-teacher-fiancee.html | Alaine Waldman, Teacher, Fiancee | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/controller-hailed.html | Controller Hailed | True | By Emanuel Perlmutterspecial To the New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/shopping-around-to-cross-the-river-plate.html | Shopping Around to Cross the River Plate | True | By David Gollan | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/inside-look-at-the-amish.html | Inside Look At the Amish | True | By Jacob Deschin | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/german-fabric-plant.html | German Fabric Plant | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/fee-asked-for-sports-events.html | Fee Asked for Sports Events | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/for-people-who-want-to-be-cured-of-the-theater-at-once-for-people.html | For People Who Want to Be Cured of the Theater at Once; For People Who Want to Be Cured of the Theater | True | By Walter Kerr | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/astros-triumph-over-pirates-21-dierker-gains-17th-victory-and-sets.html | ASTROS TRIUMPH OVER PIRATES, 2-1; Dierker Gains 17th Victory and Sets Club Record | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/haynsworths-qualities.html | Haynsworth's Qualities | True | DAVID C. CARRAD | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/holdup-suspect-slain-by-a-decoy-second-patrolman-wounds-another.html | HOLDUP SUSPECT SLAIN BY A DECOY; Second Patrolman Wounds Another Harlem Youth | True | By C. Gerald Fraser | 1997-06-16 | RE0000758487 | B00000533133 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/donovan-expresses-optimism-on-peace-in-schools.html | Donovan Expresses Optimism on Peace in Schools | True | By M. S. Handler | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/lindsay-opens-2day-campaign-in-boroughs-outside-manhattan.html | Lindsay Opens 2-Day Campaign In Boroughs Outside Manhattan | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/stars-pride-to-sire-foals-of-roquepine.html | STAR'S PRIDE TO SIRE FOALS OF ROQUEPINE | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/comparisons-called-erroneous.html | COMPARISONS CALLED ERRONEOUS | True | Louis J. SLOVINSKY. | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/moscow-stresses-perils-of-a-nuclear-showdown.html | Moscow Stresses Perils Of a Nuclear Showdown | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/kapilow-rowe-win-in-larchmont-sail-141-of-144-finish-in-8knot.html | Kapilow, Rowe Win in Larchmont Sail; 141 OF 144 FINISH IN 8-KNOT BREEZE | True | Special to The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/a-super-searchlight-gets-louisiana-test.html | A Super Searchlight Gets Louisiana Test | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/tourist-spending-rises-in-britain.html | Tourist Spending Rises in Britain | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/nabokovs-not-laughing.html | Nabokov's Not Laughing | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/northeast-atom-plants-hit-bumps.html | Northeast Atom Plants Hit Bumps | True | Special to The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/cargo-decline-stirs-fears-of-small-ship-companies.html | Cargo Decline Stirs Fears Of Small Ship Companies | True | By George Home | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/he-was-a-giant.html | He Was a Giant | True | ARNOLD R. BREUER | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/howdy-jones-wins-sprint.html | Howdy Jones Wins Sprint | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/on-starting-a-franchise-business.html | On Starting A Franchise Business | True | By Robert Metz | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/lehman-college-swimmers-to-compete-in-14-meets.html | Lehman College Swimmers To Compete in 14 Meets | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/niagara-byrd-7-scores-by-a-length-at-freehold.html | Niagara Byrd, $7, Scores By a Length at Freehold | True | Special to The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/one-vote-for-the-railroads.html | ONE VOTE FOR THE RAILROADS | True | LOUISE FRANK. | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/prophetic.html | PROPHETIC | True | MICHAEL COHEN. | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/ammonia-truck-crashes-2000-in-texas-town-flee.html | Ammonia Truck Crashes; 2,000 in Texas Town Flee | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/programs-end-confirmed.html | Program's End Confirmed | True | Special to The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/lost-perspective.html | LOST PERSPECTIVE? | True | RICHARD L. BARTON | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/2-groups-will-be-aided-at-kabuki-opening-sept-10.html | 2 Groups Will Be Aided at Kabuki Opening Sept. 10 | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/federal-funding-of-welfare-urged-rockefeller-asks-governors-to.html | FEDERAL FUNDING OF WELFARE URGED; Rockefeller Asks Governors to Demand National Action | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/eagles-hawks-and-falcons-of-the-world-by-leslie-brown-and-dean.html | Eagles, Hawks and Falcons of The World; By Leslie Brown and Dean Amadon. Two volumes, boxed. Illustrated. 945 pp. New York: McGraw-Hill Book Co. $59.50. | True | By John K. Terres | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/joseph-r-jackson-dies-at-89-on-federal-bench-27-years-after.html | Joseph R. Jackson Dies at 89; On Federal Bench 27 Years; After Retiring From Custom and Patent Court, He Served as a District Judge | True | Special to Tho New Yrk Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/a-soviet-marshal-sees-us-threat-krylov-missile-chief-warns-against.html | A SOVIET MARSHAL SEES U.S. THREAT; Krylov, Missile Chief, Warns Against a Surprise Attack | True | By Bernard Gwertzman | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/jane-e-willis-bride-in-utica.html | Jane E. Willis Bride in Utica | True | Special to The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/the-great-ones-what-were-their-claims-to-fame-the-great-ones-claims.html | The Great Ones: What Were Their Claims to Fame?; The Great Ones' Claims to Fame | True | By Donal Henahan | 1997-06-16 | RE0000758487 | B00000533133 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/oklahomans-sue-sds.html | Oklahomans Sue S.D.S. | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/lincoln-high-school-principal-learns-mrs-malaprop-is-alive-and-well-and-living-in-brooklyn.html | Lincoln High School Principal Learns Mrs. Malaprop Is Alive and Well and Living in Brooklyn | True | By Israel Shenker | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/racing-judge-injured.html | Racing Judge Injured | True | Special to The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/welfare-caution.html | Welfare Caution | True | ARMAND MAY | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/man-with-banker-sought-in-slaying.html | MAN WITH BANKER SOUGHT IN SLAYING | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/a-coal-mine-in-ohio-will-be-modern-model.html | A Coal Mine in Ohio Will Be Modern Model | True | Special to The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/where-ski-buffs-migrate-in-summer.html | Where Ski Buffs Migrate in Summer | True | By Enid Nemy | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/tarnished-welcome-mat.html | TARNISHED WELCOME MAT | True | YOHANAN BEHAM. | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/fbi-studies-indiana-theft-of-mines-and-gunpowder.html | F.B.I. Studies Indiana Theft Of Mines and Gunpowder | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/sharon-a-spink-is-bride-of-officer.html | Sharon A. Spink Is Bride of Officer | True | Special to The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/army-football-tickets-to-go-on-sale-tuesday.html | Army Football Tickets To Go on Sale Tuesday | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/kathleen-e-bednarz-married.html | Kathleen E. Bednarz Married. | True | peell lo The Nw York TImJ | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/james-bymes-seriously-ill.html | James Bymes Seriously Ill | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/white-sox-triumph-65.html | White Sox Triumph, 6-5 | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/columbia-needs-a-solid-quarterback.html | Columbia Needs a Solid Quarterback | True | By Deane McGowenspecial To the New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/greek-regime-says-constantine-failed-to-discourage-plot.html | Greek Regime Says Constantine Failed To Discourage Plot | True | Special to The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/movement-off-farms-in-taiwan-threatens-agricultural-growth.html | Movement Off Farms in Taiwan Threatens Agricultural Growth | True | By Fox Butterfield | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/wood-field-and-stream-ocean-fisherman-with-a-marine-radio-rarely.html | Wood, Field and Stream; Ocean Fisherman With a Marine Radio Rarely Gets Feeling of Being Alone | True | By Nelson Bryant | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/teacher-wins-praise.html | Teacher Wins Praise | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/and-another-vote.html | AND ANOTHER VOTE | True | HOWARD F. GILLETTE | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/citizens-councils-hail-their-heroes-wallace-maddox-barnett-at.html | CITIZENS COUNCILS HAIL THEIR HEROES; Wallace, Maddox, Barnett at Mississippi Parley | True | By James T. Wooten | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/the-battle-of-silence-by-vercors-translated-by-rita-barisse-from.html | The Battle Of Silence. By Vercors. Translated by Rita Barisse from the French. 286 pp. New York: Holt, Rinehart & Winston. $5.95. | True | By John Toland | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/not-the-hilton-but-.html | NOT THE HILTON, BUT -- | True | MRS. GLADYS BERLINER. | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/the-complex-question-of-whos-provoking-whom.html | The Complex Question of Who's Provoking Whom | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/west-52d-street-plays-host-to-america-west-52d-st-plays-host.html | West 52d Street Plays Host To America; West 52d St. Plays Host | True | By Lewis Funke | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/10-in-ruidoso-race-with-600000-purse.html | 10 IN RUIDOSO RACE WITH $600,000 PURSE | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/what-happened-to-isadora-in-russia-.html | What Happened To Isadora In Russia ? | True | By Anna Kisselgoff | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/adover-rainbow-157-45-takes-indiana-fair-pace.html | Adover Rainbow, 1:57 4-5, Takes Indiana Fair Pace | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/miss-treadwan-bay-statebride-of-j-p-moreno.html | Miss TreadwaN Bay StateBride Of J. P. Moreno | True | peelal Lo The New York TIm4m1 | 1997-06-16 | RE0000758487 | B00000533133 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/miss-mcmahon-wed-to-reporter.html | Miss McMahon Wed to Reporter | True | Special to The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/of-9-mafia-commissioners-in-1960-only-4-still-remain-in-power.html | Of 9 Mafia Commissioners in 1960, Only 4 Still Remain in Power | True | By Charles Grutzner | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/dublin-opens-campaign.html | Dublin Opens Campaign | True | By Thomas J. Hamiltonspecial To The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/jetport-is-termed-a-threat-to-park-interior-department-report-scores.html | JETPORT IS TERMED A THREAT TO PARK; Interior Department Report Scores Everglades Project | True | By Felix Belair Jr. | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/rates-in-the-great-smokies.html | RATES IN THE GREAT SMOKIES | True | PAIGE BIRDWELL | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/wage-rollback.html | Wage Rollback | True | SIDNEY E. CHAPIN, M.D. | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/child-to-mrs-errante.html | Child to Mrs. Errante | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/moslem-persecution.html | Moslem Persecution | True | G. FEISULIDDIN | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/arms-for-poor-nations.html | Arms for Poor Nations | True | WILLIAM R. BURTON | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/vocational-studies-backed-by-report-of-educational-unit.html | Vocational Studies Backed by Report of Educational Unit | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/harris-poll-shows-americans-have-strong-trust-in-the-press.html | Harris Poll Shows Americans Have Strong Trust in the Press | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/historians-in-moscow.html | Historians in Moscow | True | JACOB J. FINKELSTEIN | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/lord-avon-reminisces-on-the-turning-points-on-road-to-world-war-ii.html | Lord Avon Reminisces on the 'Turning Points' on Road to World War II | True | By Drew Middletonspecial To The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/incident-of-company-a.html | Incident of Company A | True | B. WISE | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/church-leaders-on-tv.html | Church Leaders on TV | True | Special to The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/use-of-coal-shows-a-decline.html | Use of Coal Shows a Decline | True | Special to The New York Times | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/boehringer-regains-lead-in-comet-class-sailing.html | Boehringer Regains Lead In Comet Class Sailing | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-08-31 | 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/-vice-adm-stephen-edson-1-retired-supply-officer-731.html | ' Vice Adm. Stephen Edson, 1 Retired Supply Officer, 731 | True | | 1997-06-16 | RE0000758487 | B00000533133 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/landmark-on-li-faces-demolition-service-station-may-replace-tavern.html | LANDMARK ON L.I. FACES DEMOLITION; Service Station May Replace Tavern Built in 1840's | True | By Murray Schumachspecial to the New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/twins-triumph-over-red-sox-62-increase-lead-in-west-to-4-12-games.html | TWINS TRIUMPH OVER RED SOX, 6-2; Increase Lead in West to 4 1/2 Games -- 17th for Perry | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/leipzig-fall-fair-opens.html | Leipzig Fall Fair Opens | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/speedup-easing-the-jams-in-kennedy-arrival-building-jams-at-kennedy.html | Speed-Up Easing the Jams In Kennedy Arrival Building; Jams at Kennedy Easing | True | By Paul L. Montgomery | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/governors-laud-plan-on-welfare-support-rockefellers-plea-for-full.html | GOVERNORS LAUD PLAN ON WELFARE; Support Rockefeller's Plea For Full Federal Funding | True | By James Naughtonspecial To the New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/men-of-company-a-defend-behavior-under-fire.html | Men of Company A Defend Behavior Under Fire | True | By James P. Sterbaspecial To the New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/staten-island-triumphs.html | Staten Island Triumphs | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/biafrans-shocked-at-azikiwes-views.html | Biafrans Shocked at Azikiwe's Views | True | By Eric Pacespecial To the New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/freed-passengers-tell-of-threat-by-the-syrians.html | Freed Passengers Tell of Threat by the Syrians | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/soviet-studies-czech-troops.html | Soviet Studies Czech Troops | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/prospects-of-u-nus-drive-in-burma-held-uncertain.html | Prospects of U Nu's Drive In Burma Held Uncertain | True | By Tillman Durdinspecial To the New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/aec-to-defend-apower-plants-officials-to-attend-forum-at-university.html | A.E.C. TO DEFEND A-POWER PLANTS; Officials to Attend Forum at University of Vermont | True | Special to The New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/bridge-coon-and-cliff-win-open-pairs-in-knickerbocker-tournament.html | Bridge: Coon and Cliff Win Open Pairs In Knickerbocker Tournament | True | BY Alan Truscott | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/mlaren-is-victor-in-canam-race-hulme-next-at-elkhart-as-team-wins.html | M'LAREN IS VICTOR IN CAN-AM RACE; Hulme Next at Elkhart as Team Wins 6th in Series | True | By John S. Radostaspecial To the New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/big-icebreaker-sights-the-enemy-icebergs-are-seen-as-ship-crosses.html | Big Icebreaker Sights the Enemy; Icebergs Are Seen As Ship Crosses Labrador Sea | True | By William D. Smithspecial To the New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/join-edward-sayersi.html | JO;N EDWARD SAYERSI | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/nevele-pride-trots-mile-in-154-45-bettering-greyhounds-world-record.html | Nevele Pride Trots Mile in 1:54 4-5, Bettering Greyhound's World Record; 3 PROMPTERS AID IN SPECIAL TRIAL Stanley Dancer Is Driver as 1938 Mark of 1:55 1/4 Falls at Indianapolis Track | True | By Louis Effratspecial To the New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/egyptian-justice-minister-resigns-after-press-attacks.html | Egyptian Justice Minister Resigns After Press Attacks | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/sports-of-the-times-waiting-for-pepitone.html | Sports of The Times; Waiting for Pepitone | True | By Robert Lipsyte | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/calls-for-steel-firm-but-ragged-sharp-upturn-is-observed-in-recent.html | CALLS FOR STEEL FIRM BUT RAGGED; Sharp Upturn Is Observed in Recent Orders After Lagging for Summer AUTUMN OUTLOOK HAZY Mills That Provide Sheet for Auto and Appliance Use Are Optimistic | True | Special to The New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/mrs-rs-quigley82-bred-champion-dogs.html | MRS. R.S. QUIGLEY,82 ; BRED CHAMPION DOGS | True | SpClil [o 3he New York TJmem | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/58-at-columbias-camp.html | 58 at Columbia's Camp | True | Special to The New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/mrs-abraham-a-oumanis-i-leader-of-women-lawyers.html | Mrs. Abraham A. Oumanis, I Leader of Women Lawyers | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/city-to-ask-that-special-session-in-albany-provide-hospital-aid.html | City to Ask That Special Session In Albany Provide Hospital Aid | True | By Peter Kihss | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/personal-finance-knowing-banks-clearing-procedures-may-spare.html | Personal Finance; Knowing Banks' Clearing Procedures May Spare Checking-Account Woes Personal Finance | True | By Elizabeth M. Fowler | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/procaccino-gets-the-word-mazel-jewish-vacationers-warm-to-mayoral.html | PROCACCINO GETS THE WORD: 'MAZEL'; Jewish Vacationers Warm to Mayoral Candidate | True | By Emanuel Perlmutterspecial To the New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/brownsville-plagued-by-paint-poisonings.html | Brownsville Plagued By Paint Poisonings | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/chicago-school-aid-may-block-strike.html | CHICAGO SCHOOL AID MAY BLOCK STRIKE | True | Special to The New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/harlem-parade-will-mark-first-afroamerican-day.html | Harlem Parade Will Mark First Afro-American Day | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/15-seized-in-fort-lauderdale-after-an-outbreak-of-violence.html | 15 Seized in Fort Lauderdale After an Outbreak of Violence | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/still-air-causes-haze-during-part-of-the-day.html | Still Air Causes Haze During Part of the Day | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/10000-in-washington.html | 10,000 in Washington | True | By Earl Caldwellspecial To the New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/reds-early-drive-beats-cards-75-benchs-homer-sparks-a-5run-rally-in.html | REDS EARLY DRIVE BEATS CARDS, 7-5; Bench's Homer Sparks a 5-Run Rally in Second | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/troops-on-alert.html | Troops on Alert: | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/if-hard-times-come-the-larder-is-stocked.html | If Hard Times Come, the Larder Is Stocked | True | By Jean Hewittspecial To the New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/war-no-game.html | War No Game | True | ALAN MEISEL | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/miss-mundt-wed-to-j-p-gaudette.html | Miss Mundt Wed To J. P. Gaudette | True | Special to The New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/4-senator-homers-set-back-as-83-howard-belts-42d.html | 4 Senator Homers Set Back A's, 8-3; Howard Belts 42d | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/foyt-drives-ford-torino-to-victory-in-l00mile-race.html | Foyt Drives Ford Torino To Victory in l00-Mile Race | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/singer-dodgers-downs-phils-41-gains-17th-victory-davis-hits-in-28th.html | SINGER, DODGERS, DOWNS PHILS, 4-1; Gains 17th Victory -- Davis Hits in 28th Game in Row | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/words-and-music-hail-marchi-on-tour-as-mr-law-and-order.html | Words and Music Hail Marchi On Tour as 'Mr. Law and Order' | True | Special to The New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/american-quintet-triumphs.html | American Quintet Triumphs | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/dian-goldston-bride-of-r-s-smith.html | Dian Goldston Bride of R. S. Smith | True | Special to The New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/sponsors-defend-alaskan-pipeline-oilmen-debate-naturalists-at.html | SPONSORS DEFEND ALASKAN PIPELINE; Oilmen Debate Naturalists at Fairbanks Hearing | True | By Lawrence E. Daviesspecial To the New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/work-time-on-capitol-hill.html | Work Time on Capitol Hill | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/norse-economy-is-moving-again-oecd-notes-gains-after-mild-recession.html | NORSE ECONOMY IS MOVING AGAIN; O.E.C.D. Notes Gains After Mild Recession of 1968 NORSE ECONOMY IS MOVING AGAIN | True | By Brendan Jones | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/citys-peace-corps-ends-a-productive-summer.html | City's 'Peace Corps' Ends a Productive Summer | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/3day-festival-in-texas.html | 3-Day Festival in Texas | True | By John Kifnerspecial To the New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/talks-on-us-withdrawal-set-wednesday-in-thailand.html | Talks on U.S. Withdrawal Set Wednesday in Thailand | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/weaver-orioles-pilot-given-salary-increase.html | Weaver, Orioles' Pilot, Given Salary Increase | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/threat-of-a-coup-strong-in-bolivia-interim-president-struggling-to.html | THREAT OF A COUP STRONG IN BOLIVIA; Interim President Struggling to Complete His Term | True | By Malcolm W. Brownespecial To the New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/if-.html | If -- | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/mary-booth-84-granddaughter-of-salvation-army-chief-dies.html | Mary Booth, 84, Granddaughter Of Salvation Army Chief, Dies | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/lothamers-hand-improves.html | Lothamer's Hand Improves | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/national-gallery-honors-a-patron.html | National Gallery Honors a Patron | True | By Nan Robertsonspecial To the New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/books-of-the-times-the-lost-cause-that-led-to-the-irish-republic.html | Books of The Times; The Lost Cause That Led to the Irish Republic | True | By Christopher Lehmann-Haupt | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/lessons-of-festival.html | Lessons of Festival | True | MARGOT H. GERSON | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/brewster-funds-believed-studied-jury-apparently-reviewing-campaign.html | BREWSTER FUNDS BELIEVED STUDIED; Jury Apparently Reviewing Campaign Gifts in 1968 | True | Special to The New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/nuptials-held-for-carol-reische.html | Nuptials Held for Carol Reische | True | Special to The New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/nicholas-herkimer-putnam-jr-weds-nina-elloway-on-coast.html | Nicholas Herkimer Putnam Jr. Weds Nina Elloway on Coast | True | Special to The New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/2-seized-in-france-in-narcotics-case.html | 2 SEIZED IN FRANCE IN NARCOTICS CASE | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/mets-beat-giants-80-then-bow-on-walk-in-11th-32-cubs-top-braves-84.html | Mets Beat Giants, 8-0, Then Bow on Walk in 11th, 3-2; Cubs Top Braves, 8-4; SEAVER WINS 19TH ON SEVEN-HITTER Mets Drop 4 Games Behind Cubs as Taylor Yields a Walk With Bases Filled | True | By Joseph Durso special To the New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/us-doubts-an-early-reply-by-soviet-on-missile-talks.html | U.S. Doubts an Early Reply By Soviet on Missile Talks | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/japan-affirms-island-claim.html | Japan Affirms Island Claim | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/chess-a-good-opening-is-no-better-than-the-play-that-follows.html | Chess: A Good Opening Is No Better Than the Play That Follows | True | By Al Horowitz | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/israel-demands-return.html | Israel Demands Return | True | By Tad Szulc special To the New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/atlanta-loss-sealed-with-a-kiss.html | Atlanta Loss Sealed With a Kiss | True | By Murray Chass special To the New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/lunns-201-leads-by-stroke-johnson-and-hill-tied-for-second-stockton.html | Lunn's 201 Leads by Stroke; JOHNSON AND HILL TIED FOR SECOND Stockton and Brewer Share 4th Place in Greater Hartford Open at 203 | True | By Michael Strauss special To the New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/british-heart-patient-dies.html | British Heart Patient Dies | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/ending-aerial-piracy.html | Ending Aerial Piracy | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/for-oil-import-quotas.html | For Oil Import Quotas | True | J. M. C. RITCHIE | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/south-koreans-lose-3-kill-1-in-a-clash-with-infiltrators.html | South Koreans Lose 3, Kill 1 In a Clash With Infiltrators | True | Special to The New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/article-14--no-title.html | Article 14 -- No Title | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/jet-rookie-puts-parilli-on-spot-woodall-impresses-against-vikings.html | JET ROOKIE PUTS PARILLI ON SPOT; Woodall Impresses Against Vikings -- Five to Be Cut | True | By Dave Anderson | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/pathak-is-sworn-in-india.html | Pathak Is Sworn in India | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/visitors-are-swamping-national-parks-visitors-are-swamping-national.html | Visitors Are Swamping National Parks; Visitors Are Swamping National Parks | True | By Steven V. Roberts special To the New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/soviet-contact-possible.html | Soviet Contact Possible | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/pentagon-defends-role-of-military.html | PENTAGON DEFENDS ROLE OF MILITARY | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/nina-in-class-a-is-first-to-finish-kings-point-yacht-paces-vineyard.html | NINA, IN CLASS A, IS FIRST TO FINISH; Kings Point Yacht Paces Vineyard Trophy Race | True | By John Rendel special To the New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/black-and-white-militants-disrupt-episcopal-parley.html | Black and White Militants Disrupt Episcopal Parley | True | Special to The New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/raiders-top-49ers-as-blanda-excels.html | RAIDERS TOP 49ERS AS BLANDA EXCELS | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/gis-airlifted-to-germany.html | G.I.'s Airlifted to Germany | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/ingram-jersey-skipper-wins-comet-class-title.html | Ingram, Jersey Skipper, Wins Comet Class Title | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/belfasts-moderates.html | Belfast's Moderates | True | R. WILSON B. GORMAN | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/djakao-triumphs-in-deauville-race-arme-dor-second.html | Djakao Triumphs In Deauville Race; Arme d'Or Second | True | Special to The New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/kenneth-o-force-62-executive-of-insurance-publication-dead.html | Kenneth O. Force, 62, Executive Of Insurance Publication, Dead | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/argentina-eliminated-in-world-cup-soccer.html | Argentina Eliminated In World Cup Soccer | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/tigers-capture-6th-in-row.html | Tigers Capture 6th in Row | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/campus-violence-spurs-new-laws-across-the-nation-but-states-show.html | CAMPUS VIOLENCE SPURS NEW LAWS ACROSS THE NATION; But States Show Restraint Despite Pressures For Tougher Legislation CAMPUS VIOLENCE SPURS NEW LAWS | True | By Martin Arnold | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/brandt-in-rome-for-talks.html | Brandt in Rome for Talks | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/woman-runs-honduran-airline-woman-is-head-of-air-operation.html | Woman Runs Honduran Airline; WOMAN IS HEAD OF AIR OPERATION | True | Special to The New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/park-to-honor-mrs-nixon-near-her-childhood-home.html | Park to Honor Mrs. Nixon Near Her Childhood Home | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/expos-lose-52-then-beat-padres-renko-exinfielder-pitches-61-victory.html | EXPOS LOSE, 5-2, THEN BEAT PADRES; Renko, Ex-Infielder, Pitches 6-1 Victory in 2d Game | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/5-italian-hunters-killed.html | 5 Italian Hunters Killed | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/brazil-to-expand-mexico-trade-tie-2-nations-sign-accord-for-joint.html | BRAZIL TO EXPAND MEXICO TRADE TIE; 2 Nations Sign Accord for Joint Industrial Projects | True | By Juan de Onisspecial To the New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/man-found-shot-on-thruway.html | Man Found Shot on Thruway | True | Special to The New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/chronic-surplus-found-for-japan-oecd-reports-an-excess-in-balance.html | 'CHRONIC SURPLUS FOUND FOR JAPAN; O.E.C.D. Reports an Excess in Balance of Payments Amid Current Boom ANNUAL REVIEW IS MADE Some U.S. Observers Feel Yen Is Undervalued but a Change Is Unlikely 'CHRONIC SURPLUS FOUND FOR JAPAN | True | By Edwin L. Dale Jr.special to The New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/sulphur-concern-has-profit-pinch-freeport-blames-pressure-of.html | SULPHUR CONCERN HAS PROFIT PINCH; Freeport Blames Pressure of Competitive Output | True | By Gerd Wilcke | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/bold-bid-attains-6th-best-in-show-whippet-picked-from-entry-of-860.html | BOLD BID ATTAINS 6TH BEST IN SHOW; Whippet Picked From Entry of 860 at Ladentown | True | Special to The New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/sinosoviet-tensions.html | Sino-Soviet Tensions | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/speckled-hen-380-scores.html | Speckled Hen, $3.80, Scores | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/brookville-victor-in-polo-over-meadowbrook-8-to-5.html | Brookville Victor in Polo Over Meadowbrook, 8 to 5 | True | Special to The New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/withdrawal-delay-linked-to-pentagon.html | WITHDRAWAL DELAY LINKED TO PENTAGON | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/dylan-stars-on-isle-of-wight.html | Dylan Stars on Isle of Wight | True | By Gloria Emersonspecial To the New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/stans-suggests-tax-plan-to-help-balance-of-trade.html | Stans Suggests Tax Plan To Help Balance of Trade | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/robert-lee-hale-law-teacher-85-retired-columbia-professor-dies-a.html | ROBERT LEE HALE, LAW TEACHER, 85; Retired Columbia Professor Dies -- A Noted Author | True | Special to The New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/navy-coach-stressing-agility-to-bolster-small-slow-team.html | Navy Coach Stressing Agility To Bolster Small, Slow Team | True | By Gordon S. White Jr.special to The New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/swedish-cyclist-killed.html | Swedish Cyclist Killed | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/wagner-back-with-giants.html | Wagner Back With Giants | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/iraqis-obey-order-to-leave-lebanon-15000-expected-to-heed-command.html | IRAQIS OBEY ORDER TO LEAVE LEBANON; 15,000 Expected to Heed Command by Baghdad | True | Special to The New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/legislators-across-the-country-respond-to-additional-burders-state.html | Legislators Across the Country Respond to Additional Burdens; State Lawmakers Are Forced to Cope With Wider Area of Complex Issues -- Reapportionment Spurs Change | True | By Seth B. Kingspecial To the New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/princeton-wins-at-fishing.html | Princeton Wins at Fishing | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/david-and-st-john-win-in-yachting-among-10-skippers-to-take-2d-in.html | DAVID AND ST. JOHN WIN IN YACHTING; Among 10 Skippers to Take 2d in Row at Bellport | True | Special to The New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/browning-captures-resolute-honors-in-cow-bay-sailing.html | Browning Captures Resolute Honors In Cow Bay Sailing | True | Special to The New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/patriots-conquer-broncos-by-2610-frazier-catches-taliaferro-passes.html | PATRIOTS CONQUER BRONCOS BY 26-10; Frazier Catches Taliaferro Passes for Two Scores | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/stocks-in-rio-already-galloping-as-brazil-loosens-credit-reins-rio.html | Stocks in Rio Already Galloping As Brazil Loosens Credit Reins; RIO STOCKS RISE; CREDIT IS EASED | True | Special to The New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/south-africa-visas-given-to-7-blacks.html | SOUTH AFRICA VISAS GIVEN TO 7 BLACKS | True | Special to The New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/japanese-easing-curbs-on-money-sending-capital-overseas-is-made.html | JAPANESE EASING CURBS ON MONEY; Sending Capital Overseas Is Made Somewhat Simpler JAPANESE EASING CURBS ON MONEY | True | By Philip Shabecoffspecial to the New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/reds-score-revanchism.html | Reds Score 'Revanchism' | True | By Paul Hofmannspecial To the New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/west-german-soldier-defects-to-east-zone.html | West German Soldier Defects to East Zone | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/aiken-discounts-safeguard.html | Aiken Discounts Safeguard | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/russians-30-years-later-defend-pact-with-hitler.html | Russians, 30 Years Later, Defend Pact With Hitler | True | By Bernard Gwertzmanspecial To the New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/ulsters-few-jews-are-taking-no-sides-in-sectarian-clashes.html | Ulster's Few Jews Are Taking No Sides in Sectarian Clashes | True | By Alvin Shusterspecial to the New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/three-moods-of-shakespeare-at-stratford.html | Three Moods of Shakespeare at Stratford | True | By Clive Barnesspecial To the New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/white-sox-top-indians-76.html | White Sox Top Indians, 7-6 | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/japan-will-press-efforts-to-exploit-major-oil-find.html | Japan Will Press Efforts To Exploit Major Oil Find | True | Special to The New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/riggs-beats-drobny-in-us-senior-final.html | RIGGS BEATS DROBNY IN U.S. SENIOR FINAL | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/scannell-says-few-would-shun-subway-if-fare-were-raised.html | Scannell Says Few Would Shun Subway If Fare Were Raised | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/youths-jam-4-rock-fairs-thousands-jam-rock-festivals-here-and-in.html | Youths Jam 4 Rock Fairs; Thousands Jam Rock Festivals Here and in Britain | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/dr-david-a-karnofsky-is-dead-a-specialist-on-cancer-was-55.html | Dr. David A. Karnofsky Is Dead; A Specialist on Cancer Was 55 | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/barricades-kept-in-londonderry-catholics-reject-plea-for-immediate.html | BARRICADES KEPT IN LONDONDERRY; Catholics Reject Plea for Immediate Removal | True | By Thomas J. Hamiltonspecial To the New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/ellefson-auto-victor.html | Ellefson Auto Victor | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/airline-pursues-the-delta-queen-bid-by-overseas-national-involves.html | AIRLINE PURSUES THE DELTA QUEEN; Bid by Overseas National Involves Greene Line | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/pope-deplores-burning-of-mosque.html | Pope Deplores Burning of Mosque | True | Special to The New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/sunny-canyon-wins-trials.html | Sunny Canyon Wins Trials | True | Special to The New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/parents-brighten-montessori-school-for-opening.html | Parents Brighten Montessori School for Opening | True | By Joan Cook | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/checkingaccount-turnover-lags.html | Checking-Account Turnover Lags | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/unchanging-bus-driver-daniel-anthony-mcgrath.html | Unchanging Bus Driver, Daniel Anthony McGrath | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/hurricane-whirls-through-caribbean.html | HURRICANE WHIRLS THROUGH CARIBBEAN | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/securities-exchanges-observing-labor-day.html | Securities Exchanges Observing Labor Day | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/arab-arms-aid-revives-eritrea-insurgency.html | Arab Arms Aid Revives Eritrea Insurgency | True | By R.w. Apple Jr.special to The New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/spindletop-scores-at-state-fair-show.html | SPINDLETOP SCORES AT STATE FAIR SHOW | True | Special to The New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/i-ferdinand-schwartz-i.html | I FERDINAND SCHWARTZ I | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/mayor-asks-unity-in-brooklyn-tour-his-trip-to-beaches-draws-more.html | MAYOR ASKS UNITY IN BROOKLYN TOUR; His Trip to Beaches Draws More Cheers Than Boos | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/grooving-in-louisiana.html | Grooving in Louisiana | True | Special to The New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/54-city-policemen-face-charges-stemming-from-civilian-panel.html | 54 City Policemen Face Charges Stemming From Civilian Panel | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/no-garbage-crisis.html | No Garbage Crisis | True | ROBERT C. MEADE | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/mcnair-concerned-on-vietnam.html | McNair Concerned on Vietnam | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/syrian-chief-joins-arabs-cairo-talks.html | SYRIAN CHIEF JOINS ARABS' CAIRO TALKS | True | Special to The New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/pirates-rally-in-9th-to-down-astros-64.html | PIRATES RALLY IN 9TH TO DOWN ASTROS, 6-4 | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/astros-acquire-davis-from-pilots-valdespino-and-walton-are-sent-to.html | ASTROS ACQUIRE DAVIS FROM PILOTS; Valdespino and Walton Are Sent to Seattle Club | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/nodouble-choice-in-110400-race-governor-nicolls-draws-8-starters-at.html | NODOUBLE CHOICE IN $110,400 RACE; Governor Nicolls Draws 8 Starters at Belmont | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/coast-officers-back-on-job-after-nerve-poison-contact.html | Coast Officers Back on Job After 'Nerve Poison' Contact | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/busia-is-expected-to-form-next-government-in-ghana.html | Busia Is Expected to Form Next Government in Ghana | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/reuther-urges-social-action.html | Reuther Urges Social Action | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/brazilian-leader-suffers-stroke-military-ruling-ministers-of-army.html | BRAZILIAN LEADER SUFFERS STROKE; MILITARY RULING; Ministers of Army, Navy and Air Force Say Take-Over Will Not Be Permanent VICE PRESIDENT BARRED Condition of Costa E Silva Is Held Satisfactory -- Banks and Markets Closed Brazil's Leader Stricken; Officers Rule | True | By Joseph Novitskispecial To the New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/boyle-controversy-grips-the-miners-union-family-of-its-chief-linked.html | Boyle Controversy Grips the Miners' Union; Family of Its Chief Linked to Closings in Montana Area Rival in December Election Charges Payroll Padding | True | By Ben A. Franklinspecial To the New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/orioles-win-54-as-powell-stars.html | ORIOLES WIN, 5-4, AS POWELL STARS | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/navy-shells-foe-in-dmz.html | Navy Shells Foe in DMZ | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/a-victorian-house-is-filled-with-art-and-ghosts.html | A Victorian House Is Filled With Art and Ghosts | True | Special to The New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/21-french-aides-to-see-us-ways-prefects-and-deputies-plan-to.html | 21 FRENCH AIDES TO SEE U.S. WAYS; Prefects and Deputies Plan to Observe Government | True | Special to The New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/labor-day-how-high-is-up-in-wage-contracts.html | Labor Day: How High Is Up in Wage Contracts? | True | By A. H. Raskin | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/32-in-crew-refuse-to-sail-on-a-liner-santa-paula-at-sea-despite.html | 32 IN CREW REFUSE TO SAIL ON A LINER; Santa Paula at Sea Despite Dispute Within Union | True | By George Home | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/christian-democrats-pin-hopes-on-kiesinger-in-tough-election.html | Christian Democrats Pin Hopes On Kiesinger in Tough Election | True | By David Bindersspecial To the New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/peggy-spiro-bride-of-mitchel-feinglas.html | Peggy Spiro Bride Of Mitchel Feinglas | True | Special to The New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/yonkers-youth-drowns.html | Yonkers Youth Drowns | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/turkey-and-iran-may-construct-pipeline-to-avoid-arab-nations-turkey.html | Turkey and Iran May Construct Pipeline to Avoid Arab Nations; TURKEY AND IRAN PONDER PIPELINE | True | By James Feronspecial To the New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/1-injured-1-missing-in-upstate-crash.html | 1 INJURED, 1 MISSING IN UPSTATE CRASH | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/drivers-to-fly-from-indiana-for-westbury-trot-tonight.html | Drivers to Fly From Indiana For Westbury Trot Tonight | True | Special to The New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/labor-day-1969-affluence-and-quiet-young-unionists-often-eschew.html | Labor Day 1969: Affluence and Quiet; Young Unionists Often Eschew Liberal Goals Labor Day 1969: Affluence and Quiet | True | By William Borderssspecial To the New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/offduty-fireman-burned-as-he-rescues-motorist.html | Off-Duty Fireman Burned As He Rescues Motorist | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/pilot-group-weighs-strike.html | Pilot Group Weighs Strike | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/lirr-breakdown-delays-riders-to-babylon-2-hours.html | L.I.R.R. Breakdown Delays Riders to Babylon 2 Hours | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/manhattan-males-plumage-turns-more-colorful-males-plumage-turns.html | Manhattan Males' Plumage Turns More Colorful; MALES' PLUMAGE TURNS COLORFUL | True | By Douglas W. Crey | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/annette-polan-becomes-bride-of-arthur-fox.html | Annette Polan Becomes Bride Of Arthur Fox | True | Special to The New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/sharon-gilbert-married-here.html | Sharon Gilbert Married Here | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/packers-regain-scoring-punch-while-bears-click-with-defense-unitass.html | Packers Regain Scoring Punch, While Bears Click With Defense; Unitas's Passing Sparks Colts to Fifth Straight -- Alert Lions Topple Redskins | True | By William N. Wallace | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/democratic-governors-seek-new-role.html | Democratic Governors Seek New Role | True | By Bill Kovachspecial To the New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/citroen-unveils-a-plasticbodied-workplay-auto.html | Citroen Unveils a Plastic-Bodied Work-Play Auto | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/yankees-triumph-over-royals-53-with-two-runs-in-sixth-inning.html | Yankees Triumph Over Royals, 5-3, With Two Runs in Sixth Inning; FERNANDEZ WALKS 4 STRAIGHT TIMES Base on Balls to Catcher Starts Yank Winning Rally -- Pepitone to Meet Houk | True | By Gerald Eskenazi | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/pasolini-boycotting-venice-fete-shifts-premiere-of-movie.html | Pasolini, Boycotting Venice Fete, Shifts Premiere of Movie | True | Special to The New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/coya-registers-jumping-triumph-deleyer-rides-her-to-title-at-rice.html | COYA REGISTERS JUMPING TRIUMPH; DeLeyer Rides Her to Title at Rice Farms Show | True | Special to The New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/i-frederick-havemryeri.html | i FREDERICK HAVEM'YERI | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/helicopters-in-midtown.html | Helicopters in Midtown? | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/youth-held-in-nuns-slaying.html | Youth Held in Nun's Slaying | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/plunder-on-campus-expected-by-hoover.html | 'PLUNDER ON CAMPUS EXPECTED BY HOOVER | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/newark-man-seized-in-slaying-of-coed.html | NEWARK MAN SEIZED IN SLAYING OF COED | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/deep-well-industrial-waste-disposal-stirs-dispute.html | Deep Well Industrial Waste Disposal Stirs Dispute | True | By David Birdspecial To the New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/man-found-slain-in-a-brooklyn-lot-pocket-of-shooting-victim-yields.html | MAN FOUND SLAIN IN A BROOKLYN LOT; Pocket of Shooting Victim Yields Three $100 Bills | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/burtis-takes-star-class.html | Burtis Takes Star Class Sail | True | Special to The New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/grandson-dies-on-coast.html | Grandson Dies on Coast | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/25000-here-see-a-latin-festival-puerto-rican-music-art-and-food.html | 25,000 HERE SEE A LATIN FESTIVAL; Puerto Rican Music, Art and Food Flood Central Park | True | By Alfonso A. Narvaez | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/sailor-in-sanctuary-arrested.html | Sailor in Sanctuary Arrested | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/twins-to-reactivate-pair.html | Twins to Reactivate Pair | True | | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/gonzales-fights-back-to-defeat-ulrich-in-5set-struggle-at-forest.html | Gonzales Fights Back to Defeat Ulrich in 5-Set Struggle at Forest Hills; TWO AGING STARS CHEERED BY FANS Victor Gains 4th Round With Buchholz, Riessen, Stolle, Newcombe and Roche | True | By Neil Amdur | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/exact-bus-fares-begin-smoothly-6-robbery-of-driver-mars-first-day.html | EXACT BUS FARES BEGIN SMOOTHLY; $6 Robbery of Driver Mars First Day of New System -- Big Test Tomorrow EXACT BUS FARES BEGIN SMOOTHLY | True | By Sylvan Fox | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-01 | 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/dps-in-the-mideast.html | D.P.'s in the Mideast | True | HARRY G. DORMAN Jr. | 1997-06-16 | RE0000758478 | B00000533121 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/a-son-for-bobby-rydells.html | A Son for Bobby Rydells | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/charges-by-crew-denied-by-curran-nmu-leader-says-union-had-no-ship.html | CHARGES BY CREW DENIED BY CURRAN; N.M.U. Leader Says Union Had No Ship 'Watchdogs' | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/barbara-jean-goodkind-married.html | Barbara Jean Goodkind Married | True | Special to The New York Times | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/washington-square-park-cleared-by-police-after-fires.html | Washington Square Park Cleared by Police After Fires | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/ceausescu-arrives-in-iran.html | Ceausescu Arrives in Iran | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/morris-phinney.html | MORRIS PHINNEY | True | Special to The New York Times | 1997-06-16 | RE0000758483 | B00000533128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/backers-of-thieu-in-cabinet-posts-policy-unchanged-military-men.html | BACKERS OF THIEU IN CABINET POSTS; POLICY UNCHANGED; Military Men, Technicians Named -- Leading Political Figures Are Omitted | True | By Terence Smith | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/life-says-roy-cohn-had-3-fbi-agents-here-transferred.html | Life Says Roy Cohn Had 3 F.B.I. Agents Here Transferred | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/yankees-lose-51-after-61-victory-pilots-capture-2d-game-in-13th.html | YANKEES LOSE, 5-1, AFTER 6-1 VICTORY; Pilots Capture 2d Game in 13th With 4-Run Surge | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/negro-teacher-is-reprimanded-by-donovan-for-militant-talks.html | Negro Teacher Is Reprimanded By Donovan for Militant Talks | True | By David Bird | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/options-offered-on-a-4th-jetport-rand-cites-2-other-ways-to.html | OPTIONS OFFERED ON A 4TH JETPORT; Rand Cites 2 Other Ways to Increase Air Traffic Here | True | By Edward Hudson | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/seymour-j-jarcho.html | SEYMOUR J. JARCHO | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/2-officers-on-evans-to-be-tried-in-crash-two-officers-on-evans-to.html | 2 Officers on Evans To Be Tried in Crash; Two Officers on Evans to Be Tried in Collision | True | By United Press International | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/pat-heuckeroth-rides-2-victors-scores-with-white-knight-and-aldic.html | PAT HEUCKEROTH RIDES 2 VICTORS; Scores With White Knight And Aldie Belle at Fair | True | Special to The New York Times | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/jets-release-damato-henke-hayes-and-three-rookies-richard-assured.html | Jets Release D'Amato, Henke, Hayes and Three Rookies; RICHARD ASSURED OF PLACE ON TEAM | True | By Dave Anderson | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/bomb-in-movie-defused.html | Bomb in Movie Defused | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/strike-planned-at-day-centers-union-demands-city-join-negotiations.html | STRIKE PLANNED AT DAY CENTERS; Union Demands City Join Negotiations for Contract | True | By Rudy Johnson | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/new-rail-station-on-central-line-in-the-bronx-is-neochicken-coop.html | New Rail Station on Central Line in the Bronx Is Neo-Chicken Coop | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/police-use-tear-gas-in-hartford-riot.html | POLICE USE TEAR GAS IN HARTFORD RIOT | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/marciano-is-killed-with-two-in-iowa-plane-crash.html | Marciano Is Killed With Two in Iowa Plane Crash | True | By Joe Nichols | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/board-of-pergamon-has-realignment.html | BOARD OF PERGAMON HAS REALIGNMENT | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/wood-field-and-stream-bluefish-reward-angler-and-his-amateur-guide.html | Wood, Field and Stream; Bluefish Reward Angler and His Amateur Guide for Early Morning Patience | True | By Nelson Bryant | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/20-to-get-journalism-aid.html | 20 to Get Journalism Aid | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/clean-air-before-1990.html | Clean Air Before 1990 | True | BERGMAN Brooklyn, | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/dr-orion-hopper-exofficer-of-theological-seminary.html | Dr. Orion Hopper, Ex-Officer Of Theological Seminary, | True | Special to The New York Times | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/the-tombs-an-island-of-forgotten-men-in-city-the-tombs-an-island-of.html | The Tombs: An Island of Forgotten Men' in City; The Tombs: 'An Island of Forgotten Men' in City | True | By David Burnham | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/locust-valley-church-fair-set-saturday.html | Locust Valley Church Fair Set Saturday | True | Special to The New York Times | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/beverly-holmes-is-betrothed-to-edward-simpson-prevost.html | Beverly Holmes Is Betrothed To Edward Simpson Prevost | True | Special to The New York Times | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/ceylons-exports-surged-during-first-half-of-1969.html | Ceylon's Exports Surged During First Half of 1969 | True | Special to The New York Times | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/poseys-auto-first-in-race-at-lime-rock.html | POSEYS AUTO FIRST IN RACE AT LIME ROCK | True | Special to The New York Times | 1997-06-16 | RE0000758483 | B00000533128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/consumers-press-drive-to-tap-big-reservoir-of-federal-data-invoke.html | Consumers Press Drive to Tap Big Reservoir of Federal Data; Invoke Freedom of Information Law in Attacks on Federal Secrecy -- Hope Files Will Aid Them in Purchases | True | By Walter Rugaber | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/moon-rock-display-urged.html | Moon Rock Display Urged | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/members-of-the-cabinet.html | Members of the Cabinet | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/twins-win-by-75-on-sixrun-first-mcdowell-of-indians-takes-loss.html | TWINS WIN BY 7-5 ON SIX-RUN FIRST; McDowell of Indians Takes Loss -- Allison Bats In 4 | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/sirhan-case-judge-retires.html | Sirhan Case Judge Retires | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/lindsay-lashes-at-his-opponents-says-procaccino-spreads-distrust.html | LINDSAY LASHES AT HIS OPPONENTS; Says Procaccino Spreads Distrust and Marchi Has Voted Against the City | True | By Clayton Knowles | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/u-s-completes-mekong-pullout-vietnamese-take-over-at-base.html | U. S. Completes Mekong Pullout; Vietnamese Take Over at Base | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/dr-burns-says-peace-now-would-release-8billion-dr-burns-sees.html | Dr. Burns Says Peace Now Would Release $8-Billion; Dr. Burns Sees Dividend in Peace | True | By James M. Naughton | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/76ers-will-trade-walker-to-bulls-but-star-forward-may-quit-to-go.html | 76ERS WILL TRADE WALKER TO BULLS; But Star Forward May Quit to Go Into Business | True | By Sam Goldaper | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/drew-pearson.html | Drew Pearson | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/observer-is-there-a-bad-doctor-in-the-house.html | Observer: Is There a Bad Doctor in the House? | True | By Russell Baker | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/black-woman-in-civil-rights-is-she-a-secondclass-citizen.html | Black Woman in Civil Rights: Is She a Second-Class Citizen? | True | By Marylin Bender | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/sports-of-the-times-the-brockton-blockbuster.html | Sports of The Times; The Brockton Blockbuster | True | By Arthur Daley | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/us-ignoring-panamas-hints-for-talks-on-canal.html | U.S. Ignoring Panama's Hints for Talks on Canal | True | By Benjamin Welles | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/dr-irving-amdur-57-principal-in-queens.html | DR. IRVING AMDUR, 57, PRINCIPAL IN QUEENS | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/sirens-sound-in-poland.html | Sirens Sound in Poland | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/list-of-local-areas-sought-for-parks.html | List of Local Areas Sought for Parks | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/communist-party-here-marks-50th-birthday-without-fanfare.html | Communist Party Here Marks 50th Birthday Without Fanfare | True | By Paul L. Montgomery | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/prague-is-again-issuing-visas-at-border-to-most-westerners.html | Prague Is Again Issuing Visas At Border to Most Westerners | True | By Paul Hofmann | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/plea-made-for-pows.html | Plea Made for P.O.W.'s | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/close-contest-for-new-jersey-governorship-begins-to-pick-up-steam.html | Close Contest for New Jersey Governorship Begins to Pick Up Steam | True | By Ronald Sullivan | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/us-zionists-reelect-torczyner-for-fifth-term.html | U.S. Zionists Re-elect Torczyner for Fifth Term | True | By Irving Spiegel | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/civilian-rule-in-ghana.html | . . . Civilian Rule in Ghana | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/german-company-seeks-to-solidify-its-position-in-us-german-concern.html | German Company Seeks to Solidify Its Position in U.S.; GERMAN CONCERN IS ACTIVE IN U. S. | True | By Gerd Wilcke | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/william-flanagan-jr-is-dead-composer-and-music-critic-46.html | William Flanagan Jr. Is Dead; Composer and Music Critic, 46 | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/lunn-conquers-hill-at-fourth-hole-of-playoff-in-greater-hartford.html | Lunn Conquers Hill at Fourth Hole of Playoff in Greater Hartford Open; COAST STAR SINKS 22-FOOTER TO WIN | True | By Michael Strauss | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/baltazar-sweeps-split-jersey-race.html | BALTAZAR SWEEPS SPLIT JERSEY RACE | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/reagan-sees-disorder-at-colleges-resuming.html | Reagan Sees Disorder At Colleges Resuming | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/cards-beat-astros-on-sixhitter-by-62.html | CARDS BEAT ASTROS ON SIX-HITTER BY 6-2 | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/world-meet-to-go-on.html | World Meet to Go On | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/-military-primacy-in-brazil-.html | . . . Military Primacy in Brazil . . . | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/merchants-criticize-5th-ave-lindsay-banner.html | Merchants Criticize 5th Ave. Lindsay Banner | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/procaccino-is-buoyed-by-resort-tour.html | Procaccino Is Buoyed by Resort Tour | True | By Emanuel Perlmutter | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/four-arab-nations-open-cairo-parley-four-arab-nations-open-talks-in.html | Four Arab Nations Open Cairo Parley; Four Arab Nations Open Talks in Cairo on Israel | True | By Thomas F. Brady | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/dan-healy-star-of-musical-stage-song-and-dance-man-of-the-1920s-is.html | DAN HEALY, STAR OF MUSICAL STAGE; Song and Dance Man of the 1920's Is Dead at 80 | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/universal-health-insurance-is-urged.html | Universal Health Insurance Is Urged | True | By Bill Kovach | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/william-a-oldridge.html | WILLIAM A. OLDRIDGE | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/dodgers-rout-koosman-with-5-runs-in-first-inning-and-down-mets-106.html | Dodgers Rout Koosman With 5 Runs in First Inning and Down Mets, 10-6; SINGLE BY DAVIS TIES CLUB MARK | True | By Leonard Koppett | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/confidence-is-voiced.html | Confidence Is Voiced | True | Special to The New York Times | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/prices-show-rise-in-tokyo-trading-index-climbs-203-points-frankfurt.html | PRICES SHOW RISE IN TOKYO TRADING; Index Climbs 2.03 Points -Frankfurt Stocks Weaken | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/for-soviet-youths-activism-is-out-they-display-little-unrest-or.html | For Soviet Youths, Activism Is Out; They Display Little Unrest Or Involvement in Politics | True | By James F. Clarity | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/why-parker-pen-likes-numbers.html | Why Parker Pen Likes Numbers | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/two-pirate-homers-defeat-braves-71.html | TWO PIRATE HOMERS DEFEAT BRAVES, 7-1 | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/heinz-is-experimenting-with-fastfood-stores.html | Heinz Is Experimenting With Fast-Food Stores | True | Special to The New York Times | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/political-science-association-faces-young-dissidents-attack.html | Political Science Association Faces Young Dissidents' Attack | True | By Henry Raymont | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/oil-revenues-transforming-social-and-economic-life-of-libyans.html | Oil Revenues Transforming Social and Economic Life of Libyans | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/advertising-short-lines-cheer-is-echoed.html | Advertising Short Line's Cheer Is Echoed | True | By Leonard Sloane | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/hurricane-of-85mph-winds-is-headed-for-coast-of-yucatan.html | Hurricane of 85-M.P.H. Winds Is Headed for Coast of Yucatan | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/phillies-lose-7th-in-row-as-padres-triumph-by-52.html | Phillies Lose 7th in Row As Padres Triumph by 5-2 | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/red-sox-top-as-62.html | Red Sox Top A's, 6-2 | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/senators-win-40-then-lose-angels-triumph-87.html | Senators Win, 4-0, Then Lose; Angels Triumph, 8-7 | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/judging-nations.html | Judging Nations | True | LAWRENCE H. BATTISTINI | 1997-06-16 | RE0000758483 | B00000533128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/decibel-captures-vineyard-trophy-class-b-yacht-triumphs-in-238mile.html | DECIBEL CAPTURES VINEYARD TROPHY; Class B Yacht Triumphs in 238-Mile Sound Race | True | By John Rendel | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/governors-for-the-2-regions-of-pakistan-are-sworn-in.html | Governors for the 2 Regions Of Pakistan Are Sworn In | True | Special to The New York Times | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/reasons-for-the-parley.html | Reasons for the Parley | True | By Dana Adams Schmidt | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/the-austere-first-king-of-libya-sayid-mohammed-idris-el-mahdi.html | The Austere First King of Libya Sayid Mohammed Idris el-Mahdi as-Senussi | True | By Linda Charlton | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/race-listed-after-midnight.html | Race Listed After Midnight | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/9-school-districts-in-georgia-prodded-on-desegregation.html | 9 School Districts In Georgia Prodded On Desegregation | True | Special to The New York Times | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/south-jamaica-gets-new-bus-route.html | South Jamaica Gets New Bus Route | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/repentant-pepitone-visits-houk-at-stadium-plans-to-rejoin-yanks.html | Repentant Pepitone Visits Houk at Stadium, Plans to Rejoin Yanks Tonight | True | By Gerald Eskenazi | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/pensacola-sailors-triumph.html | Pensacola Sailors Triumph | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/mary-janss-wed-in-idaho.html | Mary Janss Wed in Idaho | True | Special to The New York Times | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/market-holiday.html | Market Holiday | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/tigers-and-royals-split-twin-bill-detroit-wins-54-in-10th-then.html | TIGERS AND ROYALS SPLIT TWIN BILL; Detroit Wins, 5-4, in 10th, Then Loses in 9th by 3-2 | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/1968-wheat-output-a-peak-fao-finds.html | 1968 WHEAT OUTPUT A PEAK, F.A.O. FINDS | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/heavy-fighting-near-songbe.html | Heavy Fighting Near Songbe | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/clover-lane-wins-175000-stakes-beats-belle-noire-by-nose-in-sprint.html | CLOVER LANE WINS $175,000 STAKES; Beats Belle Noire by Nose in Sprint at Arlington | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/communications-are-cut.html | Communications Are Cut | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/bridge-colorful-cuebid-is-used-in-reaching-narrow-contract.html | Bridge: 'Colorful Cue-Bid' Is Used In Reaching Narrow Contract | True | By Alan Truscott | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/girl-found-slain-on-roof-of-tenement-in-the-bronx.html | Girl Found Slain on Roof Of Tenement in the Bronx | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/france-postpones-tv-plan.html | France Postpones TV Plan | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/pupil-integration-spurting-in-south-school-term-bringing-first.html | PUPIL INTEGRATION SPURTING IN SOUTH; School Term Bringing First Desegregation of Entire Communities in U.S. | True | By Roy Reed | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/the-mayoral-contest-lindsay-marchi-and-procaccino-agree-on-one.html | The Mayoral Contest; Lindsay, Marchi and Procaccino Agree On One Thing: Race Is On in Earnest | True | By Richard Reeves | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/2-soviet-warships-in-lagos.html | 2 Soviet Warships in Lagos | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/donald-c-bruce-48-exrepresentative.html | DONALD C. BRUCE, 48, EX-REPRESENTATIVE | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/lunn-to-play-in-alcan.html | Lunn to Play in Alcan | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/in-the-nation-whats-it-all-about.html | In The Nation: What's It All About? | True | By Tom Wicker | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/israelis-indict-australian-in-mosque-fire-sentence-of-44-years-is.html | Israelis Indict Australian in Mosque Fire; Sentence of 44 Years Is Possible | True | Special to The New York Times | 1997-06-16 | RE0000758483 | B00000533128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/a-junta-in-libya-ousts-monarchy-sets-up-republic-military-council.html | A JUNTA IN LIBYA OUSTS MONARCHY, SETS UP REPUBLIC; Military Council Proclaims Socialist State After Coup Without Bloodshed | True | Special to The New York Times | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/oil-well-completions.html | Oil Well Completions | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/in-the-no-longer-wild-west-indian-cooking-from-the-past.html | In the No Longer Wild West, Indian Cooking From the Past | True | By Jean Hewitt | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/germanpolish-reconciliation-is-urged-by-president-in-bonn.html | German-Polish Reconciliation Is Urged by President in Bonn | True | By David Binder | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/city-waste-disposal.html | City Waste Disposal | True | RUTH G. REICHBART | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/city-is-a-labor-day-sweatshop-as-suns-rays-work-overtime.html | City Is a Labor Day Sweatshop As Sun's Rays Work Overtime | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/25000-freehold-pace-won-by-favored-fulla-napoleon.html | $25,000 Freehold Pace Won By Favored Fulla Napoleon | True | Special to The New York Times | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/synthetics-gain-as-packaging-for-woolen-and-cotton-fibers-synthetic.html | Synthetics Gain as Packaging For Woolen and Cotton Fibers; Synthetic Fibers Gain for Packaging | True | By Herbert Koshetz | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/margaret-reid-is-future-bride-of-a-lieutenant.html | Margaret Reid Is Future Bride Of a Lieutenant | True | Special to The New York Times | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/the-rich-are-more-innocent-than-the-poor.html | The Rich Are More Innocent Than the Poor | True | By John Leonard | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/257-enroll-at-ft-schuyler.html | 257 Enroll at Ft. Schuyler | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/outbreaks-resume-at-fort-lauderdale.html | OUTBREAKS RESUME AT FORT LAUDERDALE | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/pilots-threaten-hijacking-strike-their-world-group-insists-that.html | PILOTS THREATEN HIJACKING STRIKE; Their World Group Insists That Syria Free Israelis Seized With T.W.A. Jet | True | By John L. Hess | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/flowing-speed-takes-rich-trot-wins-by-neck-in-44988-lady-suffolk.html | FLOWING SPEED TAKES RICH TROT; Wins by Neck in $44,988 Lady Suffolk Contest | True | By Louis Effrat | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/jordan-bombed-by-israeli-jets-raid-is-termed-retaliation-for-attack.html | JORDAN BOMBED BY ISRAELI JETS; Raid is Termed Retaliation for Attack on Kibbutz | True | By Tad Szulc | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/figonero-on-coast-sets-world-mark.html | FIGONERO, ON COAST, SETS WORLD MARK | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/town-hall-loses-recitals-to-new-tully-hall.html | Town Hall Loses Recitals to New Tully Hall | True | By Donal Henahan | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/president-urges-governors-to-aid-new-federalism-goal-of-strategy.html | PRESIDENT URGES GOVERNORS TO AID NEW FEDERALISM; Goal of 'Strategy for the 70's' Is to Gain Greater Control Over Problems | True | By Robert B. Semple Jr. | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/miss-gordon-gains-horse-show-honors.html | MISS GORDON GAINS HORSE SHOW HONORS | True | Special to The New York Times | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/laver-beats-ralston-and-ashe-ousts-santana-in-us-open-tennis.html | Laver Beats Ralston and Ashe Ousts Santana in U.S. Open Tennis; VICTORS ADVANCE TO QUARTERFINALS | True | By Neil Amdur | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/women-back-in-israel.html | Women Back in Israel | True | Special to The New York Times | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/2-theaters-held-up-near-times-square.html | 2 Theaters Held Up Near Times Square | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/research-submarine-raised-aboard-barge-off-cape-cod.html | Research Submarine Raised Aboard Barge Off Cape Cod | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/bolivians-report-guerrilla-threat-regime-tells-of-uncovering-ring.html | BOLIVIANS REPORT GUERRILLA THREAT; Regime Tells of Uncovering Ring With Foreign Ties | True | By Malcolm W. Browne | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/status-of-desegration.html | Status of Desegregation | True | BY United Press International | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/thruway-body-identified.html | Thruway Body Identified | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/brooklyn-dance-festival-to-present-5-companies.html | Brooklyn Dance Festival To Present 5 Companies | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/end-papers.html | End Papers | True | THOMAS LASK | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/durand-h-van-doren.html | DURAND H. VAN DOREN | True | Special to The New York Times | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/foreman-declares-he-has-nba-star.html | FOREMAN DECLARES HE HAS N.B.A. STAR | True | Special to The New York Times | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/dr-harold-vaughan.html | DR, HAROLD VAUGHAN | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/new-bonds-face-a-bearish-mood-unclear-economic-outlook-fostering.html | NEW BONDS FACE A BEARISH MOOD; Unclear Economic Outlook Fostering Widespread Pessimism on Prices | True | By Robert D. Hershey Jr. | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/dayton-pressmen-close-mcall-plant.html | DAYTON PRESSMEN CLOSE M'CALL PLANT | True | Special to The New York Times | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/10000-americans-safe-in-libyas-military-coup.html | 10,000 Americans Safe In Libya's Military Coup | True | Special to The New York Times | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/attacks-of-grizzlies-stir-dispute.html | Attacks of Grizzlies Stir Dispute | True | Special to The New York Times | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/striking-garbage-workers-hold-march-in-charleston.html | Striking Garbage Workers Hold March in Charleston | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/excerpts-from-president-nixons-speech-at-national-governors.html | Excerpts From President Nixon's Speech at National Governors Conference | True | Special to The New York Times | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/foreign-stock-sales-outweigh-purchases.html | Foreign Stock Sales Outweigh Purchases | True | Special to The New York Times | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/illness-of-brazilian-president-dims-outlook-for-civilian-rule.html | Illness of Brazilian President Dims Outlook for Civilian Rule | True | By Joseph Novitski | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/2-li-teenagers-arrested-in-slaying-and-robbery.html | 2 L.I. Teen-Agers Arrested In Slaying and Robbery | True | Special to The New York Times | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/yarbrough-first-in-southern-500-seven-accidents-and-rain-mar.html | YARBROUGH FIRST IN SOUTHERN 500; Seven Accidents and Rain Mar Stock-Car Race | True | By John S. Radosta | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/orioles-trounce-white-sox-80-11-in-row-for-palmer.html | Orioles Trounce White Sox, 8-0,; 11 in Row for Palmer | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/forrest-sherman-marries-laurian-nutt.html | Forrest Sherman Marries Laurian Nutt | True | Special to The New York Times | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/mrs-bessie-j-brooks-80-church-leader-in-harlem.html | Mrs. Bessie J. Brooks, 80, Church Leader in Harlem | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/anticrime-dock-law-goes-into-effect-today.html | Anticrime Dock Law Goes Into Effect Today | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/suburbs-schools-face-tax-revolt-overcrowding-and-drugs-also-newterm.html | SUBURBS' SCHOOLS FACE TAX REVOLT; Overcrowding and Drugs Also New-Term Problems | True | By M. A. Farber | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/tristate-unit-seeks-310000-park-acres-over-next-20-years-new-park.html | Tristate Unit Seeks 310,000 Park Acres Over Next 20 Years; NEW PARK LANDS SOUTH FOR AREA | True | By Peter Kihss | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/watchdog-of-virtue.html | Watchdog of Virtue | True | By Alden Whitman | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/mexican-president-reports-economic-gains-to-congress.html | Mexican President Reports Economic Gains to Congress | True | Special to The New York Times | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/king-shocked-by-news.html | King Shocked by News | True | Special to The New York Times | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/easy-jet-leads-all-way-to-take-600000-race.html | Easy Jet Leads All Way To Take $600,000 Race | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/giants-15-hits-rout-expos-122-henderson-and-davenport-drive-in.html | GIANTS' 15 HITS ROUT EXPOS, 12-2; Henderson and Davenport Drive In Seven Runs | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/werther-ends-naumburg-series-performance-crisp-despite-steamy-night.html | WERTHER' ENDS NAUMBURG SERIES; Performance Crisp Despite Steamy Night in Park | True | By Theodore Strongin | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/upstate-village-enforces-curfew-on-those-under-18.html | Upstate Village Enforces Curfew on Those Under 18 | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/dupont-investment-firm-admits-5-new-partners.html | DuPont Investment Firm Admits 5 New Partners | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/davis-scores-in-bowling.html | Davis Scores in Bowling | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/controller-promotes-aide.html | Controller Promotes Aide | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/giants-drop-avery-ciccolella-rookie.html | GIANTS DROP AVERY, CICCOLELLA, ROOKIE | True | Special to The New York Times | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/u-smade-parts-get-tariff-study-labor-has-charged-abuses-of-their.html | U. S.-MADE PARTS GET TARIFF STUDY; Labor Has Charged Abuses of Their Duty-Free Entry in Foreign Products | True | By Edwin L. Dale Jr. | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/barrett-seaman-to-wed-miss-laura-maxwell.html | Barrett Seaman to Wed Miss Laura Maxwell | True | Special to The New York Times | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/antiinflation-measures-in-force-in-switzerland.html | Anti-Inflation Measures In Force in Switzerland | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/52792-see-verbatim-1540-score-at-belmont-4906217-is-bet-for-track.html | 52,792 See Verbatim, $15.40, Score at Belmont; $4,906,217 IS BET FOR TRACK MARK | True | By Steve Cady | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/wilson-urges-end-to-wildcat-strikes.html | WILSON URGES END TO WILDCAT STRIKES | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/us-and-peru-reopen-talks.html | U.S. and Peru Reopen Talks | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/boyle-urges-vast-reforms-for-miners-union.html | Boyle Urges Vast Reforms for Miners' Union | True | Special to The New York Times | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/dylans-civilized-moan-of-yesteryear-is-no-more.html | Dylan's Civilized Moan of Yesteryear Is No More | True | By Clive Barnes | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/rider-challenges-exactfare-system-and-is-arrested.html | Rider Challenges Exact-Fare System And Is Arrested | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/marchi-returns-to-folks-at-home-mayoral-candidate-spends-day-on.html | MARCHI RETURNS TO FOLKS AT HOME; Mayoral Candidate Spends Day on Staten Island | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/portugals-fish-industry-in-peril-decline-spurred-as-sardines-shun.html | Portugal's Fish Industry in Peril; Decline Spurred as Sardines Shun Coastal Sites | True | By Marvine Howe | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/youths-rewards.html | Youth's Rewards | True | MARTIN PANZER | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/plywoodfutures-trade-opens-here-today-in-chicago-later-plywood.html | Plywood-Futures Trade Opens Here Today, in Chicago Later; PLYWOOD FUTURES WILL OPEN TODAY | True | By Elizabeth M. Fowler | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/driver-5-fans-hurt-at-us-drag-races.html | DRIVER, 5 FANS HURT AT U.S. DRAG RACES | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/coup-in-libya-.html | Coup in Libya . . . . | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/nixons-envoy-opens-talks-in-peru-on-expropriation.html | Nixon's Envoy Opens Talks In Peru on Expropriation | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/commercial-paper-surges-in-volume-volume-expands-in-paper-market.html | Commercial Paper Surges in Volume; VOLUME EXPANDS IN PAPER MARKET | True | By H. Erich Heinemann | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/day-care-dispute.html | Day Care Dispute | True | NANCIE B. STEWART | 1997-06-16 | RE0000758483 | B00000533128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/gunboats-support-troops-in-nigeria-both-sides-are-using-them-in.html | GUNBOATS SUPPORT TROOPS IN NIGERIA; Both Sides Are Using Them in Battle for Oilfields | True | By Eric Pace | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/us-farm-tractors-called-dangerous.html | U.S. FARM TRACTORS CALLED DANGEROUS | True | Special to The New York Times | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/kennedy-reported-favoring-autopsy.html | KENNEDY REPORTED FAVORING AUTOPSY | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/drew-pearson-columnist-dies-was-often-a-center-of-conflicts-drew.html | Drew Pearson, Columnist, Dies; Was Often a Center of Conflicts; Drew Pearson, Columnist, Dies in Capital | True | Special to The New York Times | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/jordan-reports-on-raids.html | Jordan Reports on Raids | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/al-unsers-cam-ford-first-in-100mile-race.html | Al Unser's Cam Ford First in 100-Mile Race | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/japans-reserves-climbed-in-august.html | JAPAN'S RESERVES CLIMBED IN AUGUST | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/wrong-men-for-the-fcc.html | Wrong Men for the F.C.C. | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/radicals-disrupt-psychologists-parley-demanding-redirection.html | Radicals Disrupt Psychologists' Parley, Demanding Redirection | True | Special to The New York Times | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/mood-in-bolivia-strains-us-ties-nationalization-pressures-create-a.html | MOOD IN BOLIVIA STRAINS U.S. TIES; Nationalization Pressures Create a Problem | True | By Malcolm W. Browne | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/evidence-outlined-in-mboya-slaying.html | Evidence Outlined in Mboya Slaying | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/a-shih-tzu-gains-breeds-first-best-chumulari-ying-ying-scores-at.html | A SHIH TZU GAINS BREED'S FIRST BEST; Chumulari Ying Ying Scores at New Brunswick Show | True | By Walter R. Fletcher | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/odd-road-to-a-good-end.html | Odd Road to a Good End | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/singapore-opens-activity-at-two-free-trade-zones.html | Singapore Opens Activity At Two Free Trade Zones | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/mortgage-money-plan.html | Mortgage Money Plan | True | SAUL PURVIN | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/tokyo-recalls-23-disaster-amid-new-quake-warnings.html | Tokyo Recalls '23 Disaster Amid New Quake Warnings | True | Special to The New York Times | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/ulster-militants-warn-catholics-to-drop-barricades.html | Ulster Militants Warn Catholics to Drop Barricades | True | Special to The New York Times | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/fancy-that-a-shop-in-funeral-home.html | Fancy That, a Shop in Funeral Home | True | By Angela Taylor | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-02 | 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/episcopal-parley-to-consider-demands-by-black-group-for-reparations.html | Episcopal Parley to Consider Demands by Black Group for 'Reparations' | True | By Seth S. King | 1997-06-16 | RE0000758483 | B00000533128 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/kerkorian-denies-conflict-with-bronfman-of-mgm.html | Kerkorian Denies Conflict With Bronfman of M-G-M | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/the-new-federalism.html | The 'New Federalism' | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/federal-cut-due-in-construction-nixon-will-announce-sharp-reduction.html | FEDERAL CUT DUE IN CONSTRUCTION; Nixon Will Announce Sharp Reduction Plan on Friday, Agnew Tells Governors | True | By James M. Naughton | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/texas-festival-leaves-police-and-stores-happy-thousands-of-young.html | Texas Festival Leaves Police and Stores Happy; Thousands of Young Lovers of Rock Music Drift Out as 3-Day Pop Fair Ends | True | By John Kifner | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/developing-landmarks.html | Developing Landmarks | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/citizens-coalition-for-public-safety.html | Citizens' Coalition For Public Safety | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/sex-education-postponed-by-li-catholic-schools.html | Sex Education Postponed By L.I. Catholic Schools | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/bulls-confirm-deal-for-walker-but-76ers-forward-insists-business.html | BULLS CONFIRM DEAL FOR WALKER; But 76ers Forward Insists Business Offer Beckons | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/hanoi-mission-opens-scandinavian-tour.html | HANOI MISSION OPENS SCANDINAVIAN TOUR | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/lunn-still-far-from-top-10-despite-earnings-of-62974.html | Lunn Still Far From Top 10 Despite Earnings of $62,974 | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/ban-on-walking-catfish-imports-is-weighed-by-interior-agency.html | Ban on Walking Catfish Imports Is Weighed by Interior Agency | True | By Robert M. Smith | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/a-correction.html | A Correction | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/choice-for-schools-is-backed-by-sitin.html | CHOICE FOR SCHOOLS IS BACKED BY SIT-IN | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/wilders-letters-to-london-hostess-are-disclosed.html | Wilder's Letters to London Hostess Are Disclosed | True | By Gloria Emerson | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/penn-central-ends-dual-use-of-tracks-on-new-canaan-line.html | Penn Central Ends Dual Use of Tracks On New Canaan Line | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/new-libyan-rulers-to-honor-oil-pacts-new-regime-in-libya-says-it.html | New Libyan Rulers To Honor Oil Pacts; New Regime in Libya Says It Will Honor All Existing Agreements | True | Special to The New York Times | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/bond-prices-drop-in-open-trading-yields-climb-sharply-for-4.html | BOND PRICES DROP IN OPEN TRADING; Yields Climb Sharply for 4 Tax-Exempt Issues | True | By John H. Allan | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/bruckner-road-job-to-start.html | Bruckner Road Job to Start | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/seas-of-garbage-engulf-islands-on-broadway-bit-of-green-in-city.html | Seas of Garbage Engulf Islands on Broadway; Bit of Green in City Streets Mainly Mold, Residents of Uptown Area Say | True | By Murray Schumach | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/john-f-times-77-publisher-dies-times-picayune-chairman-served.html | JOHN F. TIMES, 77, PUBLISHER, DIES; Times Picayune Chairman Served Papers 59 Years | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/sealtest-seeking-purchase-of-dairy.html | SEALTEST SEEKING PURCHASE OF DAIRY | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/flooding-reported-in-north-vietnam.html | FLOODING REPORTED IN NORTH VIETNAM | True | Special to The New York Times | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/3m-case-settled.html | 3M Case Settled | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/haynsworths-selection.html | Haynsworth's Selection | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/israels-eastern-front-with-guerrilla-attacks-increasing-new.html | Israel's Eastern Front; With Guerrilla Attacks Increasing, New Countermeasures Are Sought | True | By Tad Szulc | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/us-files-to-collect-385769-from-cohn-and-two-associates.html | U.S. Files to Collect $385,769 From Cohn and Two Associates | True | By Edward Ranzal | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/erika-mann-actress-and-writer-who-denounced-hitler-is-dead.html | Erika Mann, Actress and Writer Who Denounced Hitler, Is Dead | True | By Alden Whitman | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/cole-opens-formal-talks-with-both-sides-at-met.html | Cole Opens Formal Talks With Both Sides at Met | True | By Damon Stetson | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/black-building-tradesmen-begin-talks-for-more-jobs.html | Black Building Tradesmen Begin Talks for More Jobs | True | Special to The New York Times | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/yanks-victors-in-15th-single-by-kenney-downs-pilots-54.html | Yanks Victors in 15th; SINGLE BY KENNEY DOWNS PILOTS, 5-4 | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/delaware-winning-still-a-habit-villanova-quarterback-needed-blue.html | Delaware: Winning Still a Habit; Villanova: Quarterback Needed; Blue Hens Strong Again | True | By Gordon S. White Jr. | 1997-06-16 | RE0000758500 | B00000533148 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/books-of-the-times-is-there-hope-for-latin-america.html | Books of The Times; Is There Hope for Latin America? | True | By John Leonard | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/toronto-gets-italian-daily.html | Toronto Gets Italian Daily | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/namath-officially-out-of-bachelors-iii-scene.html | Namath Officially Out Of Bachelors III Scene | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/exact-fare-on-buses-passes-big-test-riders-and-drivers-agree.html | Exact Fare on Buses Passes Big Test, Riders and Drivers Agree | True | By Sylvan Fox | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/nevele-pride-will-seek-record-on-halfmile-track.html | Nevele Pride Will Seek Record on Half-Mile Track | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/sec-plans-data-rules.html | S.E.C. Plans Data Rules | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/newcombe-gains-46-63-64-2523-victory-over-riessen-at-forest-hills.html | Newcombe Gains 4-6, 6-3, 6-4, 25-23 Victory Over Riessen at Forest Hills; BUCHHOLZ DOWNS GIMENO IN 5 SETS | True | By Parton Keese | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/state-unit-drops-detention-plan-panel-on-revising-penal-law-notes.html | STATE UNIT DROPS DETENTION PLAN; Panel on Revising Penal Law Notes Heavy Opposition to Preventive Concept | True | By David Burnham | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/lightning-proves-fatal.html | Lightning Proves Fatal | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/rio-stocks-plunge-brokers-are-calm.html | RIO STOCKS PLUNGE; BROKERS ARE CALM | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/factory-inventories-spurted-in-july-expenditures-fell-for.html | Factory Inventories Spurted in July; Expenditures Fell for Construction in the Month | True | Special to The New York Times | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/korea-authorizes-venture-with-a-unit-of-union-oil.html | Korea Authorizes Venture With a Unit of Union Oil | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/pier-commission-gets-a-spate-of-applicants.html | Pier Commission Gets A Spate of Applicants | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/gromyko-reaches-belgrade-for-fiveday-official-visit.html | Gromyko Reaches Belgrade For Five-Day Official Visit | True | Special to The New York Times | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/store-roof-falls-killing-one.html | Store Roof Falls, Killing One | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/german-output-off-in-july.html | German Output Off in July | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/rank-xerox-ltd-puts-profit-and-revenues-in-year-at-peaks.html | Rank Xerox, Ltd., Puts Profit And Revenues in Year at Peaks | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/reichel-and-miss-davis-post-junior-regatta-victories.html | Reichel and Miss Davis Post Junior Regatta Victories | True | Special to The New York Times | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/two-israeli-civilians-are-killed-by-rockets.html | Two Israeli Civilians Are Killed by Rockets | True | Special to The New York Times | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/capitulation-in-prague.html | Capitulation in Prague | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/rent-delays-by-owners-protested.html | Rent Delays by Owners Protested | True | By David K. Shipler | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/edgartown-made-its-plans-in-vain-hundreds-had-gathered-for.html | EDGARTOWN MADE ITS PLANS IN VAIN; Hundreds Had Gathered for Scheduled Inquest | True | By Lacey Fosburgh | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/blacks-supported-by-psychologists-parley-backs-student-plea-and.html | BLACKS SUPPORTED BY PSYCHOLOGISTS; Parley Backs Student Plea and Votes Financial Aid | True | Special to The New York Times | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/air-transport-head-criticizes-pilots-strike-call.html | Air Transport Head Criticizes Pilots' Strike Call | True | Dispatch of The Times, London | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/injured-us-woman-leaves.html | Injured U.S. Woman Leaves | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/giants-shift-davis-to-outside-linebacker-and-ralph-heck-to-middle.html | Giants Shift Davis to Outside Linebacker and Ralph Heck to Middle; SHERMAN HOPING TO CHECK SWEEPS | True | Special to The New York Times | 1997-06-16 | RE0000758500 | B00000533148 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/pike-reported-missing-in-judea-wife-says-car-broke-down-in.html | Pike Reported Missing in Judea; Wife Says Car Broke Down in Wilderness -- Israelis Search | True | By James Feron | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/blaze-on-brooklyn-pier-is-fought-by-80-firemen.html | Blaze on Brooklyn Pier Is Fought by 80 Firemen | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/canadianstyle-hockey-produces-brawl-in-leningrad.html | Canadian-Style Hockey Produces Brawl in Leningrad | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/buffalo-raise-approved.html | Buffalo Raise Approved | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/sports-of-the-times-more-on-marciano.html | Sports of The Times; More on Marciano | True | By Arthur Daley | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/congress-returning-with-sense-of-urgency-missing.html | Congress Returning With Sense of Urgency Missing | True | By Warren Weaver Jr. | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/the-pilots-speak-out.html | The Pilots Speak Out | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/turkish-premier-emphasizes-economic-growth-demired-voices-optimism.html | Turkish Premier Emphasizes Economic Growth; Demired Voices Optimism on Election Next Month | | Special to The New York Times | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/young-engineer-succeeds-in-forming-yemen-cabinet.html | Young Engineer Succeeds In Forming Yemen Cabinet | | Special to The New York Times | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/barbara-zion-fiancee-of-samuel-g-weiss.html | Barbara Zion Fiancee Of Samuel G. Weiss | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/simon-oakland-cast-with-geraldine-page.html | Simon Oakland Cast With Geraldine Page | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/auto-racing-industry-views-drivers-group-with-concern.html | Auto Racing Industry Views Drivers' Group With Concern | True | By John S. Radosta | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/army-has-no-more-phosgene.html | Army Has No More Phosgene | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/manhattan-enters-the-baffin-ice-pack.html | MANHATTAN ENTERS THE BAFFIN ICE PACK | True | Special to The New York Times | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/appeals-court-backs-conviction-of-scm-in-copyingpaper-case-appeals.html | Appeals Court Backs Conviction Of SCM in Copying-Paper Case; Appeals Court Backs Conviction Of SCM in Copying-Paper Case | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/flying-tiger-gets-franchise.html | Flying Tiger Gets Franchise | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/teachers-dues-checkoff-will-be-reinstated-shankers-nostrike-pledge.html | Teachers' Dues Checkoff Will Be Reinstated; Shanker's No-Strike Pledge Meets State Requirement for End of Suspension | True | By M. S. Handler | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/untended-children.html | Untended Children | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/con-edison-lowers-voltage-here-to-supply-utilities-nearby.html | Con Edison Lowers Voltage Here to Supply Utilities Nearby | True | By Peter Millones | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/wachovia-seeks-american-credit-onebank-holding-company-in-talks-to.html | WACHOVIA SEEKS AMERICAN CREDIT; One-Bank Holding Company in Talks to Acquire Sales and Finance Concern | True | By H. Erich Heinemann | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/defendant-in-carbine-killing-of-3-in-bronx-pleads-guilty.html | Defendant in Carbine Killing Of 3 in Bronx Pleads Guilty | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/announcement-today.html | Announcement Today | True | Special to The New York Times | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/what-price-bloodlines-sisters-of-buckpasser-and-tosmah-alsorans.html | What Price Bloodlines? Sisters of Buckpasser and Tosmah Also-Rans Here; NAVSUP FINISHES 4TH, EARNS $325 | True | By Steve Cady | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/befogged-peace-dividend.html | Befogged Peace Dividend | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/quarry-to-fight-london-tonight-winner-on-coast-is-offered-50000-to.html | QUARRY TO FIGHT LONDON TONIGHT; Winner on Coast Is Offered $50,000 to Meet Liston | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/nixon-again-urges-postal-corporation-nixon-again-asks-postal.html | Nixon Again Urges Postal Corporation; NIXON AGAIN ASKS POSTAL OVERHAUL | True | By Robert B. Semple Jr. | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/drop-in-stage-bookings-sows-gloom.html | Drop in Stage Bookings Sows Gloom | True | By Lewis Funke | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/coast-guard-vessel-makes-second-greenland-rescue.html | Coast Guard Vessel Makes Second Greenland Rescue | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/law-firm-is-suing-for-better-service-by-phone-company.html | Law Firm Is Suing For Better Service By Phone Company | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/plan-due-on-newark-buses.html | Plan Due on Newark Buses | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/charles-demetrius.html | CHARLES DEMETRIUS | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/the-sun-never-sets-on-glembys-beauty-salons.html | The Sun Never Sets on Glemby's Beauty Salons | True | By Angela Taylor | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/pergamon-press-appoints-a-new-managing-editor.html | Pergamon Press Appoints A New Managing Editor | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/prime-minister-backed.html | Prime Minister Backed | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/us-officials-see-no-shift.html | U.S. Officials See No Shift | True | Special to The New York Times | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/ship-broker-weds-mrs-janet-white.html | Ship Broker Weds Mrs. Janet White | True | Special to The New York Times | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/brokerdealer-here-suspended-by-sec.html | BROKER-DEALER HERE SUSPENDED BY S.E.C. | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/us-cautiously-optimistic.html | U.S. Cautiously Optimistic | True | Special to The New York Times | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/suspect-pleads-guilty-in-linda-fitzpatrick-case-admits-killing-her.html | Suspect Pleads Guilty in Linda Fitzpatrick Case; Admits Killing Her Boyfriend, a Hippie -- Trial Date Set for His Co-Defendant | True | By Morris Kaplan | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/200million-is-repaid-on-britains-imf-loan.html | $200-Million Is Repaid On Britain's I.M.F. Loan | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/scientists-learn-how-bombardier-beetles-produce-hot-spray.html | Scientists Learn How Bombardier Beetles Produce Hot Spray | True | By Sandra Blakeslee | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/the-exhumed-body-of-student-found-to-be-a-soldiers.html | The Exhumed Body Of 'Student' Found To Be a Soldier's | True | Special to The New York Times | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/patriot-shifted-to-imperial.html | 'Patriot' Shifted to Imperial | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/7-jersey-girls-bow-to-society-at-rumson-ball.html | 7 Jersey Girls Bow to Society at Rumson Ball | True | Special to The New York Times | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/housing-is-sought-on-2-postal-sites-lindsay-urges-conversion-of.html | HOUSING IS SOUGHT ON 2 POSTAL SITES; Lindsay Urges Conversion of Federal Midtown Areas | True | Special to The New York Times | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/ada-opposes-haynsworth.html | A.D.A. Opposes Haynsworth | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/paterno-of-penn-state-finds-defensive-ends-promising.html | Paterno of Penn State Finds Defensive Ends Promising | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/30-hurt-in-turnpike-crash.html | 30 Hurt in Turnpike Crash | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/hawaiian-pacific-in-lone-star-pact-cement-maker-plans-share-swap.html | HAWAIIAN PACIFIC IN LONE STAR PACT; Cement Maker Plans Share Swap for Land Developer | True | By Gene Smith | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/villanova-quarterback-needed-gregory-tests-his-recruits.html | Villanova: Quarterback Needed; Gregory Tests His Recruits | True | By Al Harvin | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/spanish-prince-wins-sailing.html | Spanish Prince Wins Sailing | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/lung-patient-gravely-iii.html | Lung Patient Gravely Ill | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/wallace-urges-parents-to-ignore-courts-in-choosing-schools.html | Wallace Urges Parents to Ignore Courts in Choosing Schools | True | Special to The New York Times | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/aspen-awaiting-nearby-ablast-underground-nuclear-blast-55-miles.html | ASPEN AWAITING NEARBY A-BLAST; Underground Nuclear Blast 55 Miles Away Tomorrow | True | By Anthony Ripley | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/army-accepts-rifles-again.html | Army Accepts Rifles Again | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/gis-flown-to-aid-allied-units-near-songbe-fail-to-find-foe.html | G.I.'s, Flown to Aid Allied Units Near Songbe, Fail to Find Foe | True | | 1997-06-16 | RE000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/basic-us-copper-price-is-increased-4centapound-rise-is-4th-advance.html | Basic U.S. Copper Price Is Increased;. 4-Cent-a-Pound Rise Is 4th Advance During 1969 | True | By Gerd Wilcke | 1997-06-16 | RE000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/mets-win-54-as-mcgraw-checks-dodgers-in-9th-relief-star-fans-davis.html | Mets Win, 5-4, as McGraw Checks Dodgers in 9th;. RELIEF STAR FANS DAVIS WITH 2 ON | True | By Leonard Koppett | 1997-06-16 | RE000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/procaccino-drops-campaign-ad-firm-its-board-chief-was-linked-in-63.html | PROCACCINO DROPS CAMPAIGN AD FIRM; Its Board Chief Was Linked in '63 to Organized Crime | True | By Martin Tolchin | 1997-06-16 | RE000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/new-mutual-fund-headed-by-rinfret.html | NEW MUTUAL FUND HEADED BY RINFRET | True | | 1997-06-16 | RE000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/battista-would-tax-city-houses-and-cut-our-local-income-levy.html | Battista Would Tax City Houses And Cut Out Local Income Levy | True | By Richard J. H. Johnston | 1997-06-16 | RE000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/benton-bowles-names-senior-vice-president.html | Benton & Bowles Names Senior Vice President | True | | 1997-06-16 | RE000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/residents-flee-hurricane-off-gulf-of-honduras-centralamerican.html | Residents Flee Hurricane Off Gulf of Honduras; Central-American Lowlands Face Brunt of Storm | True | | 1997-06-16 | RE000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/freehold-winner-pays-20.html | Freehold Winner Pays $20 | True | | 1997-06-16 | RE000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/coffee-fund-board-meets-to-set-rules.html | COFFEE FUND BOARD MEETS TO SET RULES | True | | 1997-06-16 | RE000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/caucus-chief-named.html | Caucus Chief Named | True | | 1997-06-16 | RE000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/professor-in-senate-race.html | Professor in Senate Race | True | | 1997-06-16 | RE000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/french-reserves-climbed-in-august.html | FRENCH RESERVES CLIMBED IN AUGUST | True | | 1997-06-16 | RE000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/some-talks-revive-in-nickel-stoppage-some-talks-held-in-nickel.html | Some Talks Revive In Nickel Stoppage; SOME TALKS HELD IN NICKEL STRIKE | True | By Edward Cowan | 1997-06-16 | RE000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/prices-on-amex-decline-as-oils-fail-to-sustain-early-advance.html | Prices on Amex Decline as Oils Fail to Sustain Early Advance | True | By Douglas W. Cray | 1997-06-16 | RE000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/stocks-ease-off-to-a-mixed-close-early-strength-fades-and-prices.html | STOCKS EASE OFF TO A MIXED CLOSE; Early Strength Fades and Prices Turn Weaker in Final Hour of Trading | True | By Vartanig G. Vartan | 1997-06-16 | RE000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/houk-gets-3-year-pact-65000-a-year.html | Houk Gets 3-Year Pact: $65,000 a Year | True | By Gerald Eskenazi | 1997-06-16 | RE000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/roundup-add-2-for-cubs-with-aid-of-og-oh-golly.html | Roundup: Add 2 for Cubs; With Aid of O.G., Oh Golly! | True | By Murray Chass | 1997-06-16 | RE000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/announcement-in-paris.html | Announcement in Paris | True | | 1997-06-16 | RE000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/a-cheerful-view-of-historys-irrationalities.html | A Cheerful View of History's Irrationalities | True | By Anthony Lewis | 1997-06-16 | RE000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/prague-hints-end-of-purge-studies-prosecutor-says-inquiries-harm.html | PRAGUE HINTS END OF PURGE STUDIES; Prosecutor Says Inquiries Harm Communist Cause | True | By Paul Hofmann | 1997-06-16 | RE000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/pay-strike-ties-up-daycare-centers-working-mothers-in-the-city.html | PAY STRIKE TIES UP DAY-CARE CENTERS; Working Mothers in the City Search for Baby Sitters | True | | 1997-06-16 | RE000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/kopechne-inquest-put-off-by-judge-on-kennedy-plea-court-will-decide.html | Kopechne Inquest Put Off By Judge on Kennedy Plea; Court Will Decide if the Procedure Violates Senator's Rights | True | By Joseph Lelyveld | 1997-06-16 | RE000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/democrats-pledge-bigger-state-role.html | DEMOCRATS PLEDGE BIGGER STATE ROLE | True | Special to The New York Times | 1997-06-16 | RE000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/mrs-gandhi-to-tour-india-to-get-grassroots-backing.html | Mrs. Gandhi to Tour India To Get Grass-Roots Backing | True | Special to The New York Times | 1997-06-16 | RE000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/market-place-stock-salesman-speaks-his-mind.html | Market Place Stock Salesman Speaks His Mind | True | By Robert Metz | 1997-06-16 | RE000758500 | B00000533148 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/hanoi-wants-u-s-to-speed-pullout-delegate-indicates-in-paris-such-a.html | HANOI WANTS U. S. TO SPEED PULLOUT; Delegate Indicates in Paris Such a Move Would Mean Progress in Talks | True | By Henry Giniger | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/man-drowns-in-park-pool.html | Man Drowns in Park Pool | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/fort-lauderdale-orders-curfew-scattered-violence-is-reported.html | Fort Lauderdale Orders Curfew; Scattered Violence Is Reported | True | By Martin Waldron | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/negro-killed-8-wounded.html | Negro Killed, 8 Wounded | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/400-at-episcopal-parley-support-two-awol-war-protesters.html | 400 at Episcopal Parley Support Two AWOL War Protesters | True | By Seth S. King | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/hartford-unrest-is-tied-to-a-slur-fireman-quoted-as-calling-puerto.html | HARTFORD UNREST IS TIED TO A SLUR; Fireman Quoted as Calling Puerto Ricans 'Pigs' | True | By Paul L. Montgomery | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/kennedy-and-the-machinery-of-justice.html | Kennedy and the Machinery of Justice | True | By James Reston | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/renee-harris-93-first-woman-to-produce-plays-here-is-dead.html | Renee Harris, 93, First Woman To Produce Plays Here, Is Dead | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/gregg-is-activated-by-packers-for-roles-of-player-and-coach.html | Gregg Is Activated by Packers for Roles of Player and Coach; 35-Year-Old Tackle Returns to Offensive Post, Where He Starred as All-Pro | True | By William N. Wallace | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/aec-member-sworn-in.html | A.E.C. Member Sworn In | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/export-orders-up-inventories-rise-at-a-faster-pace.html | Export Orders Up; INVENTORIES RISE AT A FASTER PACE | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/brooklynqueens-hospital-unit-faces-a-deficit-of-35million.html | Brooklyn-Queens Hospital Unit Faces a Deficit of $3.5-Million | True | By Peter Kihss | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/all1960s-team-lists-13-packers-starr-and-hornung-among-players.html | ALL-1960'S TEAM LISTS 13 PACKERS; Starr and Hornung Among Players Named by N.F.L. | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/imported-pacer-westbury-victor-aust-southern-silver-wins-by-3.html | IMPORTED PACER WESTBURY VICTOR; Aust. Southern Silver Wins by 3 Quarters of Length | True | Special to The New York Times | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/protesting-gi-arrested.html | Protesting G.I. Arrested | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/lindsay-willing-to-meet-rivals-on-tv.html | Lindsay Willing to Meet Rivals on TV | True | By Richard Reeves | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/spains-safe-streets.html | Spain's Safe Streets | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/conservative-florida-democrat-to-be-named-to-sec-by-nixon-nixon.html | Conservative Florida Democrat To Be Named to S.E.C. by Nixon; NIXON WILL NAME HERLONG TO S.E.C | True | Special to The New York Times | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/laws-on-marijuana-decried-by-egeberg.html | LAWS ON MARIJUANA DECRIED BY EGEBERG | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/school-sales-lag-at-major-stores-a-slight-drop-is-reported-despite.html | SCHOOL SALES LAG AT MAJOR STORES; A Slight Drop Is Reported Despite Good Weather | True | By Herbert Koshetz | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/governors-urge-us-to-take-over-all-relief-costs-adopt-rockefeller.html | GOVERNORS URGE U.S. TO TAKE OVER ALL RELIEF COSTS; Adopt Rockefeller Proposal for Reforms in Welfare in Preference to Nixon's | True | By Bill Kovach | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/prices-are-firm-on-london-board-foreign-stocks-and-dollar-issues.html | PRICES ARE FIRM ON LONDON BOARD; Foreign Stocks and Dollar Issues Lead Advance | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/air-and-rail-delays-mar-holiday-end.html | Air and Rail Delays Mar Holiday End | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/twa-head-reports-talks.html | T.W.A. Head Reports Talks | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/ramapo-doctor-is-arrested-on-attempted-bribe-charge.html | Ramapo Doctor Is Arrested On Attempted Bribe Charge | True | Special to The New York Times | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/report-by-graduate-students-asks-end-to-formal-tests-and-new-stress.html | Report by Graduate Students Asks End to Formal Tests and New Stress on 'Learning' | True | By Henry Raymont | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/jones-jets-220pound-rookie-getting-gastronomical-buildup-defensive.html | Jones, Jets' 220-Pound Rookie, Getting Gastronomical Build-Up; Defensive End Has Gained Yardage at Dinner Table but Still Is Too Light | True | By Sam Goldaper | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/brooklyn-hospital-appoints.html | Brooklyn Hospital Appoints | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/draft-call-for-october-same-as-september-total.html | Draft Call for October Same as September Total | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/rockefeller-ready-to-report-on-latins.html | ROCKEFELLER READY TO REPORT ON LATINS | True | Special to The New York Times | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/symbolism-of-bethel.html | Symbolism of Bethel | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/air-tax-operator-obtains-a-detroitcleveland-route.html | Air Tax, Operator Obtains A Detroit-Cleveland Route | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/new-offshore-oil-rules-defended-by-us-agency.html | New Offshore Oil Rules Defended by U.S. Agency | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/harkness-dancers-defy-rain-as-central-park-stay-begins.html | Harkness Dancers Defy Rain As Central Park Stay Begins | True | By Anna Kisselgoff | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/dday-minus-35.html | D-Day Minus 35 | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/washington-is-cautious.html | Washington Is Cautious | True | Special to The New York Times | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/prices-for-corn-and-soybeans-dip-prospect-of-a-big-harvest-still.html | PRICES FOR CORN AND SOYBEANS DIP; Prospect of a Big Harvest Still the Major Influence | True | By Elizabeth M. Fowler. | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/rift-disclosed-between-bishops-and-vatican-on-plans-for-synod.html | Rift Disclosed Between Bishops and Vatican on Plans for Synod | True | By Alfred Friendly Jr. | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/reagan-signs-gun-curb-bill.html | Reagan Signs Gun Curb Bill | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/whites-and-blacks-split-in-bias-poll.html | WHITES AND BLACKS SPLIT IN BIAS POLL | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/china-labor-units-are-believed-out-of-north-vietnam-withdrawal-of.html | CHINA LABOR UNITS ARE BELIEVED OUT OF NORTH VIETNAM; Withdrawal of 40,000 Who Maintained Transport Net Reported Completed | True | By Richard Halloran | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/miss-devlin-ends-her-visit-to-us-leaves-suddenly-for-ulster-she-is.html | MISS DEVLIN ENDS HER VISIT TO U.S.; Leaves Suddenly for Ulster -- She Is Scored in Debate | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/tennis-writers-establish-scholarships-for-youths.html | Tennis Writers Establish Scholarships for Youths | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/mccalls-reaches-accord.html | McCall's Reaches Accord | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/william-t-hall-jr.html | WILLIAM T. HALL JR. | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/grimness-of-crime-unfolds-at-100-centre-street-grimness-of-crime-at.html | Grimness of Crime Unfolds at 100 Centre Street; Grimness of Crime at 100 Centre St. | True | By Bernard Weinraub | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/train-kills-2-jersey-boys.html | Train Kills 2 Jersey Boys | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/dirksen-73-undergoes-surgery-growth-removed-from-a-lung.html | Dirksen, 73, Undergoes Surgery; Growth Removed From a Lung | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/renault-prices-are-cut.html | Renault Prices Are Cut | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/marchi-to-direct-drive-at-forgotten-new-yorker.html | Marchi to Direct Drive at 'Forgotten New Yorker' | True | By Emanuel Perlmutter | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/cahill-proposes-a-methadone-program-as-jersey-narcotics-curb.html | Cahill Proposes a Methadone Program as Jersey Narcotics Curb | True | By Ronald Sullivan | 1997-06-16 | RE0000758500 | B00000533148 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/john-warnecke-architect-weds-mrs-mcclatchy.html | John Warnecke, Architect, Weds Mrs. McClatchy | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/rockefeller-fund-aide-is-chosen-for-arts-post-nixon-selects-nancy.html | Rockefeller Fund Aide Is Chosen for Arts Post; Nixon Selects Nancy Hanks to Head Federal Council | True | By Nan Robertson | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/janet-barrett-bride-of-eugene-fierman.html | Janet Barrett Bride Of Eugene Fierman | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/thief-drinks-on-the-arm.html | Thief Drinks on the 'Arm' | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/soviet-orbits-cosmos-297.html | Soviet Orbits Cosmos 297 | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/new-thunderbird-looks-like-old-pontiac.html | New Thunderbird Looks Like Old Pontiac | True | By Jerry M. Flint | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/six-ryder-cup-pros-in-alcan-tourney.html | SIX RYDER CUP PROS IN ALCAN TOURNEY | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/pan-am-to-reduce-fare-to-far-east-new-yorktokyo-roundtrip-to-cost.html | PAN AM TO REDUCE FARE TO FAR EAST; New York-Tokyo Round-Trip to Cost $70 Less by Oct. 1 | True | Special to The New York Times | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/one-survival-route-charted.html | One Survival Route Charted | True | By Philip H. Dougherty | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/weinstein-named-justice-nominee-brennan-is-also-chosen-by-democrats.html | WEINSTEIN NAMED JUSTICE NOMINEE; Brennan Is Also Chosen by Democrats in Queens | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/nets-open-preseason-slate-against-pipers-on-oct-3.html | Nets Open Preseason Slate Against Pipers on Oct. 3 | True | Special to The New York Times | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/even-before-he-improved-the-chateau-it-was-fit-for-a-king.html | Even Before He Improved the Chateau, It Was Fit for a King | True | By Charlotte Curtis | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/nnett-huggins-st-nepiscopal-priest.html | NNET'I HUGGINS, ST ., .'NEPISCOPAL PRIEST | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/garbage-protest-held.html | Garbage Protest Held | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/the-brazilian-military-men-in-the-interim-triumvirate-aurelio-de.html | The Brazilian Military Men in the Interim Triumvirate; Aurelio de Lyra Tavares Marcio de Souza e Mello Augusto Hamman Rademaker Grunewald | True | By Joseph Novitski | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/bolivia-tells-gulf-to-supply-gas-free.html | BOLIVIA TELLS GULF TO SUPPLY GAS FREE | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/josgph-malkin-list-s0i-founder-of-conservatory-ini-boston-in-19331s.html | JOSgPH MALKIN, L[IsT, s0I; Founder of Conservatory inI Boston in 19331s Dead I | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/poison-gas-removal-favored-by-brandt.html | POISON GAS REMOVAL FAVORED BY BRANDT | True | Special to The New York Times | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/expows-charge-hanoi-with-torture-2-freed-by-hanoi-charge-torture.html | Ex-P.O.W.'s Charge Hanoi With Torture; 2 FREED BY HANOI CHARGE TORTURE | True | By William Robbins | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/idris-leaves-turkey.html | Idris Leaves Turkey | True | Special to The New York Times | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/amex-seat-price-steady.html | Amex Seat Price Steady | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/us-presses-for-release.html | U.S. Presses for Release | True | Special to The New York Times | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/summons-plan-aids-in-police-efficiency.html | SUMMONS PLAN AIDS IN POLICE EFFICIENCY | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/right-to-bear-arms-decried.html | Right to Bear Arms Decried | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/warning-issued-to-jersey-mafia-us-attorney-vows-fight-on-crime-at.html | WARNING ISSUED TO JERSEY MAFIA; U.S. Attorney Vows Fight on Crime at Swearing-In | True | By Walter H. Waggoner | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/norman-wmanleyls-deaclat-76-once-head-of-jamaicas-cabinet-peoples.html | Norman W.Manley.ls Deaclat 76; Once Head of Jamaica's Cabinet; People's Party Chiei Sought Cooperation Among Islands w.Left Office in 1962 I | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/strike-threat-is-seen-eased-in-railroadtug-dispute.html | Strike Threat Is Seen Eased In Railroad-Tug Dispute | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/dr-amos-deshalit-dies-at-42-israels-top-nuclear-physicist.html | Dr. Amos De-Shalit Dies at 42; Israel's Top Nuclear Physicist | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/2-killed-in-camden-rioting-sniper-fire-blamed.html | 2 Killed in Camden Rioting Sniper Fire Blamed | True | Special to The New York Times | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/credit-unions-post-gain.html | Credit Unions Post Gain | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/columbia-coach-reviews-4-quarterback-candidates.html | Columbia Coach Reviews 4 Quarterback Candidates | True | Special to The New York Times | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/bridge-li-team-tops-field-of-54-in-knickerbocker-tourney.html | Bridge: L.I. Team Tops Field of 54 In Knickerbocker Tourney | True | By Alan Truscott | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/strike-strands-passengers.html | Strike Strands Passengers | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/fiscal-policy-trend-nixon-advisers-ask-budget-surplus-at-full.html | Fiscal Policy Trend; Nixon Advisers Ask Budget Surplus at Full Employment | True | By Albert L. Kraus | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/jersey-city-judge-denies-panther-bid.html | JERSEY CITY JUDGE DENIES PANTHER BID | True | Special to The New York Times | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/merchants-plan-credit-system-smaller-stores-cite-a-financing-need.html | Merchants Plan Credit System; Smaller Stores Cite a Financing Need for Receivables | True | By Isadore Barmash | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/arab-chiefs-confer-for-2d-day-in-cairo.html | ARAB CHIEFS CONFER FOR 2D DAY IN CAIRO | True | Special to The New York Times | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/boeing-announces-sale.html | Boeing Announces Sale | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/adriani-insists-industry-barred-his-fda-job.html | Adriani Insists Industry Barred His F.D.A. Job | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/nixon-aides-count-on-peace-dividend-most-new-funds-would-go-for.html | NIXON AIDES COUNT ON PEACE DIVIDEND; Most New Funds Would Go for Projects Now Planned | True | By Edwin L. Dale Jr. | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/us-to-meet-north-koreans-on-3-downed-americans.html | U.S. to Meet North Koreans On 3 Downed Americans | True | Special to The New York Times | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/lucinda-post-nursing-student-fiancee-of-edward-c-palmer.html | Lucinda Post, Nursing Student, Fiancee of Edward C. Palmer | True | Special to The New York Times | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/latin-nuclear-pact-is-hailed-by-thant.html | LATIN NUCLEAR PACT IS HAILED BY THANT | True | Special to The New York Times | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/planned-4-weeks-in-israel.html | Planned 4 Weeks in Israel | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/hartford-imposes-curfew-national-guard-alerted.html | Hartford Imposes Curfew; National Guard Alerted | True | BY John Darnton | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/thant-urges-nations-to-develop-new-policies-to-meet-grave-urban.html | Thant Urges Nations to Develop New Policies to Meet Grave Urban Problems | True | By Kathleen Teltsch | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-03 | 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/contract-awards.html | CONTRACT AWARDS | True | | 1997-06-16 | RE0000758500 | B00000533148 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/charles-f-noyes-91-is-dead-founded-real-estate-concern-bilt-a.html | Charles F. Noyes, 91, Is Dead; Founded Real Estate Concern; Bilt a Fortune on His Belief it Skyscrapers, Including Empire State Building | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/justice-marshall-rejects-plea-to-stop-colorado-atom-blast.html | Justice Marshall Rejects Plea To Stop Colorado Atom Blast | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/at-bests-.html | At Best's . . . | True | By Marylin Bender | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/lindsay-gains-backing.html | Lindsay Gains Backing | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/israelis-press-search-for-pike-but-hope-for-survival-fading.html | Israelis Press Search for Pike But Hope for Survival Fading | True | By James Feron | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/marchi-assailing-pornography-says-hell-end-mental-pollution.html | Marchi, Assailing Pornography, Says He'll End Mental Pollution | True | By Alfonso A. Narvaez | 1997-06-16 | RE0000758476 | B00000533119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/2-west-virginia-regions-declared-disaster-areas.html | 2 West Virginia Regions Declared Disaster Areas | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/confinement-urged-for-tramunti-jury.html | CONFINEMENT URGED FOR TRAMUNTI JURY | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/portugal-reverses-ban-on-election-committees.html | Portugal Reverses Ban On Election Committees | True | Special to The New York Times | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/donald-j-forsythe.html | DONALD J. FORSYTHE | True | Special to The New York Times | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/3-seized-in-relief-protest-at-center-in-south-bronx.html | 3 Seized in Relief Protest At Center in South Bronx | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/vaccination-drive-due-soon-in-state-to-combat-rubella.html | Vaccination Drive Due Soon in State To Combat Rubella | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/pesticide-defense-is-heard-in-albany.html | PESTICIDE DEFENSE IS HEARD IN ALBANY | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/mrs-onassis-closes-her-office.html | Mrs. Onassis Closes Her Office | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/dr-shlomo-bickel-i-literary-critic-731.html | DR. SHLOMO BICKEL, I LITERARY CRITIC, 731 | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/jersey-race-goes-to-dorothy-joan-3-length-victor-rallies-for-19.html | JERSEY RACE GOES TO DOROTHY JOAN; 3-Length Victor Rallies for $19 Payoff in Sprint | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/rockefeller-gives-report-on-latins-nixon-commends-governo-miss.html | ROCKEFELLER GIVES REPORT ON LATINS; Nixon Commends Governo -- Miss Hanks Gets Post | True | By Robert B. Semple Jr. | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/triumvirate-in-brazil-keeping-policies-of-stricken-president.html | Triumvirate in Brazil Keeping Policies of Stricken President | True | By Joseph Novitski | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/busia-sworn-in-as-premier-of-ghana-by-3man-council.html | Busia Sworn In as Premier Of Ghana by 3-Man Council | True | Special to The New York Times | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/negro-chosen-head-of-seek-program-at-queens-college.html | Negro Chosen Head Of SEEK Program At Queens College | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/camden-calm-after-night-in-which-2-were-killed.html | Camden Calm After Night in Which 2 Were Killed | True | By Sylvan Fox | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/herman-seidel-zionist-85-dies-vice-president-of-histadrut-was.html | HERMAN SEIDEL, ZIONIST, 85, DIES; Vice President of Histadrut Was Pioneer in Movement | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/catholic-schools-warn-of-closings-government-aid-is-needed-in.html | CATHOLIC SCHOOLS WARN OF CLOSINGS; Government Aid Is Needed in Crisis, Parents Told | True | By Gene Currivan | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/loving-feeling-begins-run-modest-british-import-on-view-at-rialto.html | Loving Feeling Begins Run; Modest British Import on View at Rialto | True | HOWARD THOMPSON. | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/big-icebreaker-crushes-floes-in-arctic.html | Big Icebreaker Crushes Floes in Arctic | True | By William D. Smith | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/harriet-kelley-married-tojohnhealey.html | Harriet Kelley Married toJohnHealey | True | ec'ial to The New Yorl[ TImea | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/space-contract-awarded.html | Space Contract Awarded | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/duan-to-head-funeral-group.html | Duan to Head Funeral Group | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/portland-ore-wins-title.html | Portland, Ore., Wins Title | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/texts-of-the-announcements-by-hanoi.html | Texts of the Announcements by Hanoi | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/marine-commandants-message-on-racial-tension.html | Marine Commandant's Message on Racial Tension | True | Special to The New York Times | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/hospitals-grant-foreseen-by-city-us-approval-expected-for-aid-to.html | HOSPITALS GRANT FORESEEN BY CITY; U.S. Approval Expected for Aid to New Corporation | True | By Peter Kihss | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/at-bergdorfs-.html | At Bergdorf's . . . | True | By Judy Klemesrud | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/thant-to-see-pilots-on-air-piracy-issue.html | THANT TO SEE PILOTS ON AIR PIRACY ISSUE | True | Special to The New York Times | 1997-06-16 | RE0000758476 | B00000533119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/burns-moves-into-city-campaign-to-coordinate-procaccino-s-race.html | Burns Moves Into City Campaign To Coordinate Procaccino's Race; BURNS TO DIRECT PROCACCINO RACE | True | By Clayton Knowles | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/lindsay-cancels-city-plans-for-jackson-heights-garage.html | Lindsay Cancels City Plans For Jackson Heights Garage | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/betty-gram-swing-dead-at-76-womens-rights-leader-in-20sl.html | Betty Gram Swing Dead at 76; [ Women's Rights Leader in 20'sI | True | Special to The New York Times | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/poor-yield-found-for-certificates-sec-proposes-frontend-load-on.html | POOR YIELD FOUND FOR CERTIFICATES; S.E.C. Proposes Front-End Load on Them Be Banned | True | By Eileen Shanahan | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/governors-back-nixon-revenuesharing-plan-as-parley-ends.html | Governors Back Nixon Revenue-Sharing Plan as Parley Ends | True | By James M. Naughton | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/amex-prices-dip-on-slow-trading-turnover-is-lowest-since-aug-12.html | AMEX PRICES DIP ON SLOW TRADING; Turnover Is Lowest Since Aug. 12 -- Index Off 18c | True | By Douglas W. Cray | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/elevator-strike-cripples-construction.html | Elevator Strike Cripples Construction | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/buchholz-is-winning-matches-and-friends-with-raquet-style-new.html | Buchholz Is Winning Matches And Friends With Racquet Style; New Mental Approach Helps Unseeded Pro Keep Pace With Tourney Favorites | True | By Neil Amdur | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/14000-workers-suspended-by-fiat-for-turin-strikes.html | 14,000 Workers Suspended By Fiat for Turin Strikes | True | Special to The New York Times | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/fort-lauderdale-is-wracked-by-violence-3d-night-in-row.html | Fort Lauderdale Is Wracked By Violence 3d Night in Row | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/conrads-poland.html | Conrad's Poland | True | LUDWIK KRZYZANOWSKI | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/oneal-wins-berth-from-johnson-with-splitsecond-punts.html | O'Neal Wins Berth From Johnson With Split-Second Punts | True | By Gerald Eskenazi | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/attacks-on-principals.html | Attacks on Principals | True | CHARLES G. SPIEGLER | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/roundup-reds-maloney-inflicts-pain-on-cubs.html | Roundup: Reds' Maloney Inflicts Pain on Cubs | True | By Murray Chass | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/pacifica-chain-is-challenged-on-whether-its-educational.html | Pacifica Chain Is Challenged On Whether It's Educational | True | By Christopher Lydon | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/rain-washes-out-us-open-tennis-gonzales-vs-roche-today-in-steppedup.html | RAIN WASHES OUT U.S. OPEN TENNIS; Gonzales vs. Roche Today in Stepped-Up Program | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/tenneco-plans-bid-to-increase-stake-in-case-company-corporations.html | Tenneco Plans Bid To Increase Stake In Case Company; Corporations Announce Plans For Mergers and Acquisitions | True | By John J. Abele | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/noise-group-makes-plea.html | Noise Group Makes Plea | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/javits-says-nixon-backs-oil-tax-plan.html | JAVITS SAYS NIXON BACKS OIL TAX PLAN | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/li-father-accused-of-slaying-girl-17.html | L.I. FATHER ACCUSED OF SLAYING GIRL, 17 | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/political-scientist-says-nixons-personality-may-lead-to-crisis.html | Political Scientist Says Nixon's Personality May Lead to 'Crisis Syndrome' | True | By Henry Raymont | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/rochester-man-dies-in-war.html | Rochester Man Dies in War | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/knicks-win-duel-with-nets-for-warren-st-johns-star-3year-contract.html | Knicks Win Duel With Nets for Warren, St. John's Star; 3-YEAR CONTRACT EXCEEDS $100,000 | True | By Sam Goldaper | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/walls-collapse-kills-1-in-village-1-in-village-bricks-of-loews-sheridan-injure-a.html | WALL'S COLLAPSE KILLS 1 IN 'VILLAGE'; Bricks of Loew's Sheridan Injure a 2d Passer-By | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/experts-discussing-wheatprice-crisis.html | EXPERTS DISCUSSING WHEAT-PRICE CRISIS | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/40-debutantes-at-tea.html | 40 Debutantes at Tea | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/asarco-executive-denies-copper-is-scarce-says-price-rises-reflect.html | Asarco Executive Denies Copper Is Scarce, Says Price Rises Reflect Unrest Overseas | True | By Gerd Wilcke | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/con-edison-cable-failure-halts-stock-trading-for-half-an-hour.html | Con Edison Cable Failure Halts Stock Trading for Half an Hour; TRADING IS HALTED BY POWER FAILURE | True | By Peter Millones | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/canadian-holdings-rise.html | Canadian Holdings Rise | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/a-times-subsidiary-buys-jersey-plant.html | A TIMES SUBSIDIARY BUYS JERSEY PLANT | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/giants-to-play-9-games-in-spring-trip-of-japan.html | Giants to Play 9 Games In Spring Trip of Japan | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/biafrans-bitter-at-the-british-are-embracing-french-culture.html | Biafrans, Bitter at the British, Are Embracing French Culture | True | By Eric Pace | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/jets-will-go-to-prison-for-7-practice-sessions.html | Jets Will Go to Prison For 7 Practice Sessions | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/dr-louis-rezzonico-64-of-occidental-petroleum.html | Dr. Louis Rezzonico, 64, Of Occidental Petroleum | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/ho-chi-minh-dead-at-79-north-vietnam-expected-to-hold-to-war.html | HO CHI MINH DEAD AT 79; NORTH VIETNAM EXPECTED TO HOLD TO WAR POLICIES; HAS HEART ATTACK | True | By Tillman Durdin | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/colette-en-l-air.html | Colette en l' Air | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/outbreak-of-riots-no-surprise-to-puerto-ricans-in-hartford.html | Outbreak of Riots No Surprise To Puerto Ricans in Hartford; Long-Standing Grievances Include High Rents in Slum Buildings -- Relations With the Police Are Strained | True | By Paul. L. Montgomery | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/five-girls-have-a-junior-league-ball-their-own.html | Five Girls Have a Junior League Ball -- Their Own | True | Special to The New York Times | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/lunn-and-shaw-top-100000-michigan-golf-field-today-sanders-souchak.html | Lunn and Shaw Top $100,000 Michigan Golf Field Today; SANDERS, SOUCHAK IN 72-HOLE EVENT | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/b52s-pound-area-to-block-attack-strike-near-cambodian-line-to-smash.html | B-52'S POUND AREA TO BLOCK ATTACK; Strike Near Cambodian Line to Smash Threat to Songbe | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/bridge-asbury-park-convention-hall-site-of-event-opening-today.html | Bridge: Asbury Park Convention Hall Site of Event Opening Today | True | By Alan Truscott | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/7-held-in-drug-raid-near-bronx-school.html | 7 HELD IN DRUG RAID NEAR BRONX SCHOOL | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/ulster-mps-critical.html | Ulster M.P.'s Critical | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/white-and-harder-to-retire-after-85-years-in-baseball.html | White and Harder to Retire After 85 Years in Baseball | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/crl-a-rigrod-56-a-producer-for-tv.html | CRL A. RIGROD, 56, A PRODUCER FOR TV | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/inquest-quickly-adjourned.html | Inquest Quickly Adjourned | True | Special to The New York Times | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/bill-aims-to-cut-tv-campaign-costs.html | Bill Aims to Cut TV Campaign Costs | True | By Fred Ferretti | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/insurance-pool-covers-loss.html | Insurance Pool Covers Loss | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/harvard-sailor-ahead.html | Harvard Sailor Ahead | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/folsom-needs-a-job-enters-governor-race.html | Folsom Needs a Job; Enters Governor Race | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/us-tells-koreans-it-will-apologize-but-pyongyang-rejects-plan-to.html | U.S. TELLS KOREANS IT WILL APOLOGIZE; But Pyongyang Rejects Plan to Free 3 on Copter | True | Special to The New York Times | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/nancy-hanks-authority-on-the-arts.html | Nancy Hanks: Authority on the Arts | True | Special to The New York Times | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/755-from-babylon-is-phantom-train.html | 7:55 From Babylon Is Phantom Train | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/house-votes-bill-extending-assistance-to-the-elderly.html | House Votes Bill Extending Assistance to the Elderly | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/japanese-launch-rocket.html | Japanese Launch Rocket | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/premier-exhorts-lebanese.html | Premier Exhorts Lebanese | True | Special to The New York Times | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/mexico-bank-loan-rate-up.html | Mexico Bank Loan Rate Up | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/times-and-cigarette-warning.html | Times and Cigarette Warning | True | By Philip H. Dougherty | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/announcement-soon.html | Announcement Soon | True | Special to The New York Times | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/unhappy-over-pay-yonkers-teachers-go-on-strike-today.html | Unhappy Over Pay, Yonkers Teachers Go on Strike Today | True | Special to The New York Times | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/rite-held-here-for-15-executed-in-iraq.html | Rite Held Here for 15 Executed in Iraq | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/melendez-to-fight-surann.html | Melendez to Fight Surann | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/filipino-fugitive-seized.html | Filipino Fugitive Seized | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/lindsay-endorsed-by-mrs-la-guardia.html | LINDSAY ENDORSED BY MRS. LA GUARDIA | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/womens-golf-canceled.html | Women's Golf Canceled | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/attendance-handle-below-1968-figures-at-saratoga.html | Attendance, Handle Below 1968 Figures at Saratoga | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/rockne-called-top-coach.html | Rockne Called Top Coach | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/akron-course-damaged.html | Akron Course Damaged | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/trip-successful-miss-devlin-says-flies-home-four-days-early-from.html | TRIP SUCCESSFUL, MISS DEVLIN SAYS; Flies Home Four Days Early From Her Tour of U.S. | True | Special to The New York Times | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/bombs-delay-departure.html | Bombs Delay Departure | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/i-c-c-fixes-strict-new-rules-to-ease-freight-car-shortage.html | I. C. C. Fixes Strict New Rules To Ease Freight Car Shortage | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/advance-ross-discloses-resignation-of-president.html | Advance Ross Discloses Resignation of President | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/uruguay-drafts-employes-of-banks-to-break-strike.html | Uruguay Drafts Employes Of Banks to Break Strike | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/poverty-aide-calls-funds-inadequate.html | POVERTY AIDE CALLS FUNDS INADEQUATE | True | Special to The New York Times | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/episcopal-leaders-vote-200000-in-reparations-episcopal-church.html | Episcopal Leaders Vote $200,000 in 'Reparations'; Episcopal Church Leaders Vote $200,000 in Black 'Reparations' | True | By Seth S. King | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/the-valley-of-gwangi.html | The Valley of Gwangi' | True | HOWARD THOMPSON | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/japanese-official-leaves-for-moscow.html | Japanese Official Leaves for Moscow | True | By Philip Shabecoff | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/legal-rights-in-inquest-a-denial-of-criminaltrial-procedures-led-to.html | Legal Rights in Inquest; A Denial of Criminal-Trial Procedures Led to Suspension of Kennedy Hearing | True | By Sidney E. Zion | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/fanny-may-results-for-the-week.html | Fanny May Results for the Week | True | Special to The New York Times | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/physicist-reports-he-has-discovered-smallest-particle.html | Physicist Reports He Has Discovered Smallest Particle | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/rochester-boycott-aims-at-school-bias.html | ROCHESTER BOYCOTT AIMS AT SCHOOL BIAS | True | Special to The New York Times | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/its-tracking-time-on-saturday-and-supreme-test-of-pedagogy.html | It's Tracking Time on Saturday And Supreme Test of Pedagogy | True | By Walter R. Fletcher | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/some-opposition-reported.html | Some Opposition Reported | True | Special to The New York Times | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/mcdonnell-co-automates-its-backoffice-operations.html | McDonnell & Co. Automates Its Back-Office Operations | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/wood-field-and-stream-spawning-threat-created-in-taking-of-numbers.html | Wood, Field and Stream; Spawning Threat Created in Taking of Numbers of Young Cohoe Salmon | True | By Nelson Bryant | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/a-fine-pair-and-charro-on-double-bill-in-neighborhoods.html | ' A Fine Pair' and 'Charro' on Double Bill in Neighborhoods | True | By Roger Greenspun | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/us-and-thailand-begin-talks-in-bangkok-on-the-gradual-reduction-of.html | U.S. and Thailand Begin Talks in Bangkok on the Gradual Reduction of American Servicemen | True | By Henry Kamm | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/hearing-granted-to-mrs-grimmins-she-contends-a-prejudiced-juror.html | HEARING GRANTED TO MRS. GRIMMINS; She Contends a Prejudiced Juror Helped Convict Her | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/time-to-fade-away.html | Time to Fade Away? | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/stennis-charges-arms-fund-cuts-endanger-nation-answers-pentagon.html | STENNIS CHARGES ARMS FUND CUTS ENDANGER NATION; Answers Pentagon Critics as Senate Resumes Its Debate After Recess | True | By Warren Weaver Jr. | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/workmen-paint-pipes.html | Workmen Paint Pipes | True | By Anthony Ripley | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/legal-tender-on-buses.html | Legal Tender on Buses | True | NORMAN P. MARENGO | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/charges-are-exchanged-on-threat-to-mets-season.html | Charges Are Exchanged on Threat to Met's Season | True | By Emanuel Perlmutter | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/deposed-libyan-king-in-greece-plans-to-go-home.html | Deposed Libyan King in Greece, Plans to Go Home | True | Special to The New York Times | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/mps-off-to-join-tanker.html | M.P.'s Off to Join Tanker | True | Special to The New York Times | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/julian-goodman-adds-n-b-c-post-president-to-become-chief-executive.html | JULIAN GOODMAN ADDS N. B. C. POST; President to Become Chief Executive Officer Also | True | By George Gent | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/stock-prices-dip-oil-issues-weak-volume-up-to-876-million-voltage.html | STOCK PRICES DIP; OIL ISSUES WEAK; Volume Up to 8.76 Million -- Voltage Drop Shortens Session by Half-Hour | True | By Vartanig G. Vartan | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/wyeth-names-executive.html | Wyeth Names Executive | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/extension-is-asked-on-equalizing-tax.html | EXTENSION IS ASKED ON EQUALIZING TAX | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/revisions-sought-in-trucksize-bill-transport-department-calls-for.html | REVISIONS SOUGHT IN TRUCK-SIZE BILL; Transport Department Calls for Drastic Changes | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/engelhard-pays-140000-for-yearling-in-canada.html | Engelhard Pays $140,000 For Yearling in Canada | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/contract-awards.html | CONTRACT AWARDS | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/first-taste-of-coming-season-offered-by-indian-hill-dancers.html | First Taste of Coming Season Offered by Indian Hill Dancers | True | By Don McDonagh | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/mrs-dean-g-van-nest.html | MRS. DEAN G. VAN NEST | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/a-drenching-rain-snarls-highways-bus-schedules-slowed-and-streets-a.html | A DRENCHING RAIN SNARLS HIGHWAYS; Bus Schedules Slowed and Streets Are Flooded | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/observer-the-nixon-lullaby.html | Observer: The Nixon Lullaby | True | By Russell Baker | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/hijacked-teacher.html | Hijacked Teacher | True | FAYE L. SCHENK | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/miss-saurel-smith-alumna-married-here.html | Miss Saurel, Smith Alumna, Married Here | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/arab-leaders-end-cairo-talks-military-decision-believed-made.html | Arab Leaders End Cairo Talks; Military Decision Believed Made | True | By Thomas F. Brady | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/city-will-finance-40-new-child-day-care-centers.html | City Will Finance 40 New Child Day-Care Centers | True | By Francis X. Clines | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/plans-for-plant-spending-in-second-half-taper-off-retail.html | Plans for Plant Spending In Second Half Taper Off; Retail Installment Credit Up Less in July Than Average This Year | True | Special to The New York Times | 1997-06-16 | RE0000758476 | B00000533119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/ho-chi-minh-was-noted-for-success-in-blending-nationalism-and.html | Ho Chi Minh Was Noted for Success in Blending Nationalism and Communism; From Youth He Pursued A Goal of Independence | True | By Alden Whitman | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/rain-cuts-overalls-workout-pacer-gets-8th-post-for-derby.html | Rain Cuts Overall's Workout; Pacer Gets 8th Post for Derby | True | By Louis Effrat | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/team-will-inspect-subway-car-shops.html | TEAM WILL INSPECT SUBWAY CAR SHOPS | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/child-poets-reveal-candid-visions-of-the-world-they-see-child-poets.html | Child Poets Reveal Candid Visions of the World They See; Child Poets Offer Candid Views Of the World That They Live In | True | By Lacey Fosburgh | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/market-place-funds-struggle-to-small-gains.html | Market Place Funds Struggle To Small Gains | True | By Robert Metz | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/dodgers-davis-gets-hit-in-9th-to-top-mets-54-and-extend-streak-to-31.html | Dodgers' Davis Gets Hit in 9th to Top Mets, 5-4, and Extend Streak to 31; NEW YORK RALLIES FOR 4 RUNS IN 8TH | True | By Leonard Koppett | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/michael-and-helga.html | Michael and Helga' | True | HOWARD THOMPSON | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/at-gimbels-.html | At Gimbels . . . | True | By Lisa. Hammel | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/quarry-topples-london-in-second-coast-heavyweight-retires-to-enter.html | QUARRY TOPPLES LONDON IN SECOND; Coast Heavyweight Retires to Enter Acting Career | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/hartford-police-maintain-curfew-71-are-arrested-as-heavy-guard.html | HARTFORD POLICE MAINTAIN CURFEW; 71 Are Arrested as Heavy Guard Patrols Streets | True | By John Darnton | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/dr-henry-green.html | DR. HENRY GREEN | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/hurricane-slams-british-honduras-several-deaths-reported-heavy.html | HURRICANE SLAMS BRITISH HONDURAS; Several Deaths Reported -- Heavy Flooding Feared | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/columbia-eleven-starts-contact-workouts-today.html | Columbia Eleven Starts Contact Workouts Today | True | Special to The New York Times | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/for-judge-silverman.html | For Judge Silverman | True | LOUIS H. POLLAK | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/us-jury-indicts-in-bank-loans-insurance-and-real-estate-concerns.html | U.S. JURY INDICTS IN BANK LOANS; Insurance and Real Estate Concerns Also Accused | True | By Edward Ranzal | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/matson-asks-federal-board-for-an-operating-subsidy.html | Matson Asks Federal Board For an Operating Subsidy | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/coast-jockey-hospitalized.html | Coast Jockey Hospitalized | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/brokers-urged-to-restructure-compensation-for-stock-sales-brokers.html | Brokers Urged to Restructure Compensation for Stock Sales; BROKERS WARNED ON COST OF SALES | True | By Terry Robards | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/eugenia-diehl-wed-to-herbert-pell-3d.html | Eugenia Diehl Wed to Herbert Pell 3d | True | Spelt] to Tle ew York Tlre | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/at-the-hammersteins-where-things-are-done-on-a-large-scale.html | At the Hammersteins, Where Things Are Done on a Large Scale | True | By Jean Hewitt | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/border-remains-closed.html | Border Remains Closed | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/district-13s-staff-is-shifted-in-sit-in.html | DISTRICT 13'S STAFF IS SHIFTED IN SIT-IN | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/marine-commandant-acts-to-ease-racial-tensions-marines-act-to-ease.html | Marine Commandant Acts To Ease Racial Tensions; Marines Act to Ease Racial Tensions | True | By William Beecher | 1997-06-16 | RE0000758476 | B00000533119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/kings-point-pins-gridiron-hopes-on-sturdy-defense-experience-at.html | Kings Point Pins Gridiron Hopes on Sturdy Defense; Experience at Every Post -- Tallman, 26, Is New Coach | True | By Gordon S. White Jr. | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/personal-finance-man-vs-credit-computer-personal-finance.html | Personal Finance: Man vs. Credit Computer; Personal Finance | True | By H. Erich Heinemann | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/school-closings-vex-connecticut-teacher-disputes-disrupt-several.html | SCHOOL CLOSINGS VEX CONNECTICUT; Teacher Disputes Disrupt Several Communities | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/reflections-and-opinions-of-president-ho-chi-minh.html | Reflections and Opinions of President Ho Chi Minh | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/house-passes-bill-to-force-recall-of-faulty-tires-measure-also-sets.html | House Passes Bill to Force Recall of Faulty Tires; Measure Also Sets Standards for Motorcycle Helmets and Retreaded Tires | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/article-3--no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/indian-council-fund-gains.html | Indian Council Fund Gains | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/british-reserves-drop-60million-british-reserves-fall-60million.html | British Reserves Drop $60-Million; BRITISH RESERVES FALL $60-MILLION | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/making-a-mess-messier.html | Making a Mess Messier | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/edinburgh-festival-finds-star-in-ian-mckellen.html | Edinburgh Festival Finds Star in Ian McKellen | True | By Clive Barnes | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/little-effect-in-paris-seen.html | Little Effect in Paris Seen | True | Special to The New York Times | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/prices-in-london-continue-to-rise-favorable-earnings-reports-help.html | PRICES IN LONDON CONTINUE TO RISE; Favorable Earnings Reports Help Spur the Recovery | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/singing-rain-wins-in-a-song-in-the-rain-at-belmont-and-pays-620.html | Singing Rain Wins in a Song in the Rain at Belmont and Pays $6.20; HELEN JENNINGS FINISHES SECOND | True | By Joe Nichols | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/dubcek-is-scored-in-prague-again-he-is-asked-to-engage-in.html | DUBCEK IS SCORED IN PRAGUE AGAIN; He Is Asked to Engage in Self-Criticism of 'Errors' | True | By Paul Hofmann | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/hockey-league-head-picked.html | Hockey League Head Picked | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/dirksen-tumor-was-malignant-no-need-for-further-surgery.html | Dirksen Tumor Was Malignant; 'No Need for Further Surgery' | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/governors-back-olympians.html | Governors Back Olympians | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/white-joins-offense-as-tight-end-after-years-on-defense.html | White Joins Offense as Tight End After Years on Defense | True | By George Veesey | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/soviet-seizes-japans-boats.html | Soviet Seizes Japan's Boats | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/white-house-withholds-comment-on-the-death.html | White House Withholds Comment on the Death | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/penn-state-star-hurt.html | Penn State Star Hurt | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/no-effect-is-seen-on-talks-in-paris-us-officials-say-death-of.html | NO EFFECT IS SEEN ON TALKS IN PARIS; U.S. Officials Say Death of Mystical Leader Won't Alter Peace Outlook | True | By Richard Halloran | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/tenants-are-urged-to-pay-lower-rents.html | TENANTS ARE URGED TO PAY LOWER RENTS | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/sports-of-the-times-john-warren-signs.html | Sports Of The Times; John Warren Signs | True | By Robert Lipsyte | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/first-negro-becomes-virginia-state-trooper.html | First Negro Becomes Virginia State Trooper | True | Special to The New York Times | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/gas-truck-blast-kills-one-upstate-4-homes-burned-and-fuel-pours.html | GAS TRUCK BLAST KILLS ONE UPSTATE; 4 Homes Burned and Fuel Pours Into Sewers | True | Special to The New York Times | 1997-06-16 | RE0000758476 | B00000533119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/curbs-on-us-reported.html | Curbs on U.S. Reported | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/stottlemyre-peterson-pitch-against-indians-tomorrow.html | Stottlemyre, Peterson Pitch Against Indians Tomorrow | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/3-unrelated-stories-by-poe-spirits-of-the-dead-at-rivoli-and.html | 3 Unrelated Stories by Poe;' Spirits of the Dead' at Rivoli and Pacific East | True | By Vincent Canby | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/28000-got-summer-jobs.html | 28,000 Got Summer Jobs | True | Special to The New York Times | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/yale-eleven-faces-rebuilding-after-2-outstanding-years-only-11.html | Yale Eleven Faces Rebuilding After 2 Outstanding Years; ONLY 11 SENIORS BACK FOR ACTION | True | By Deane McGowen | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/culp-of-red-sox-injured.html | Culp of Red Sox Injured | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/n-i-c-b-post-is-filled.html | N. I. C. B. Post Is Filled | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/israeli-planes-attack-area-in-lebanon.html | Israeli Planes Attack Area in Lebanon | True | Special to The New York Times | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/german-reserves-gain.html | German Reserves Gain | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/us-would-alter-currency-abroad-little-but-often-reform-in-global.html | U.S. WOULD ALTER CURRENCY ABROAD LITTLE BUT OFTEN; Reform in Global Monetary System Deemed Necessary -- Dollar to Stay Fixed | True | By Edwin L. Dale Jr. | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/insurer-shifts-funds.html | Insurer Shifts Funds | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/nakajima-stops-campbell.html | Nakajima Stops Campbell | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/us-five-bows-in-poland.html | U.S. Five Bows in Poland | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/naacp-is-suing-on-building-jobs-asks-halt-in-construction-financed.html | N.A.A.C.P. IS SUING ON BUILDING JOBS; Asks Halt in Construction Financed by Government Unless Negroes Are Hired | True | By Damon Stetson | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/prices-increase-in-copper-trading-rises-by-producers-inspire-buying.html | PRICES INCREASE IN COPPER TRADING; Rises by Producers Inspire Buying -- Siler Stagnates | True | By Elizabeth M. Fowler | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/executive-changes.html | Executive Changes | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/lebanon-protests-to-un.html | Lebanon Protests to U.N. | True | Special to The New York Times | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/javits-backs-goodell-and-hopes-rockefeller-will.html | Javits Backs Goodell and Hopes Rockefeller Will | True | By Richard L. Madden | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/contractor-is-chosen-for-mozambique-dam.html | Contractor Is Chosen For Mozambique Dam | True | Special to The New York Time | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/chess-grandmaster-draw-becomes-a-battle-by-transposition.html | Chess: Grandmaster Draw Becomes A Battle by Transposition | True | By. Al Horowitz | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/books-of-the-times-sex-sociology-and-a-stapling-machine.html | Books of The Times; Sex, Sociology and a Stapling Machine | True | By John Leonard | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/40-in-survey-say-they-smoke-less-gallup-finds-majority-link.html | 40% IN SURVEY SAY THEY SMOKE LESS; Gallup Finds Majority Link Cigarettes and Cancer | True | Special to The New York Times | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/judge-rejects-motion-to-block-kopechne-autopsy.html | Judge Rejects Motion to Block Kopechne Autopsy | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/newauto-sales-continue-to-sag-volume-for-aug-2131-falls-by-42000.html | NEW-AUTO SALES CONTINUE TO SAG; Volume for Aug. 21-31 Falls by 42,000, but Producers Predict a Reversal | True | Special to The New York Times | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/addressograph-corp-profits-advance.html | Addressograph Corp. Profits Advance | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/body-to-lie-in-state.html | Body to Lie in State | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/giant-suit-names-at-t-and-ibm-2billion-is-sought-from-4-concerns-in.html | GIANT SUIT NAMES A.T. & T. AND I.B.M.; $2-Billion Is Sought From 4 Concerns in Patent Case | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/marciano-plane-had-fuel.html | Marciano Plane Had Fuel | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/settlement-houses-enter-job-training.html | SETTLEMENT HOUSES ENTER JOB TRAINING | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/census-estimates-show-westward-push-continuing.html | Census Estimates Show Westward Push Continuing | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/marchi-chooses-feeley-wheeler.html | Marchi Chooses Feeley & Wheeler | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/ford-and-chevrolet-heading-for-sales-fight-maverick-will-have-no.html | Ford and Chevrolet Heading for Sales Fight; Maverick Will Have No Competition in G.M. Division | True | By Jerry M. Flint | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/mrs-meirs-party-keeps-unions-rule.html | MRS. MEIR'S PARTY KEEPS UNIONS RULE | True | Special to The New York Times | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/water-polluters-who-fail-to-act-face-federal-suit-hickel-orders-new.html | WATER POLLUTERS WHO FAIL TO ACT FACE FEDERAL SUIT; Hickel Orders New Drive by Government to Identify and Prosecute Violators | True | Special to The New York Times | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/saigon-foresees-little-change.html | Saigon Foresees Little Change | True | Special to The New York Times | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/married-priest-is-expelled.html | Married Priest Is Expelled | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/up-up-up-on-the-elevators.html | Up, Up, Up on the Elevators | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/jim-brown-is-arraigned.html | Jim Brown Is Arraigned | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/arthur-pope-88-expert-on-iran-leading-authority-on-old-persian.html | ARTHUR POPE, 88, EXPERT ON IRAN; Leading Authority on Old Persian Culture Dies | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/ho-chi-minh.html | Ho Chi Minh | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/mrs-ailsa-mellon-bruce-left-bulk-of-her-estate-to-charity.html | Mrs. Ailsa Mellon Bruce Left Bulk of Her Estate to Charity | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/gene-robbs-work.html | Gene Robb's Work | True | PETER BERLET ROBB | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/training-reduced.html | Training Reduced | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/in-the-nation-the-postwar-spending-muddle.html | In The Nation: The Postwar Spending Muddle | True | By Tom Wicker | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/suspect-in-jerusalem-fire-agrees-to-televised-trial.html | Suspect in Jerusalem Fire Agrees to Televised Trial | True | Special to The New York Times | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/underground-test.html | Underground Test | True | EVAMARIA BRAILSFORD | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/lisa-leydon-1966-debutante-affianced-to-ohn-f-goldener.html | Lisa Leydon, 1966 Debutante, Affianced to John F. Goldener | True | Special to The New York Times | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/pierce-ozol-tie-for-medal-in-senior-golf-qualifying.html | Pierce, Ozol Tie for Medal In Senior Golf Qualifying | True | Special to The New York Times | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/credit-markets-action-is-dreary-prices-continue-to-slump-as-rates.html | CREDIT MARKETS: ACTION IS DREARY; Prices Continue to Slump as Rates Move Upward - Plans Are Disrupted | True | By John H. Allan | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/government-urges-court-uphold-delay-on-mississippi-integration.html | Government Urges Court Uphold Delay on Mississippi Integration | True | | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/haynsworth-confirmation-faces-little-opposition-in-the-senate.html | Haynsworth Confirmation Faces Little Opposition in the Senate | True | By Fred P. Graham | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/france-invoking-more-austerity-government-exhorts-public-to-help.html | FRANCE INVOKING MORE AUSTERITY; Government Exhorts Public to Help Save the Franc -- Cuts Budget Sharply | True | By Henry Giniger | 1997-06-16 | RE0000758476 | B00000533119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-04 | 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/city-calls-on-the-realty-industry-to-curb-commercial-rent-rises.html | City Calls on the Realty Industry To Curb Commercial Rent Rises; City Calls on the Realty Industry To Curb Commercial Rent Rises | True | By David K. Shipler | 1997-06-16 | RE0000758476 | B00000533119 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/archives/economic-group-opposes-quotas-international-report-asks-end-of.html | ECONOMIC GROUP OPPOSES QUOTAS; International Report Asks End of Non-Tariff Barriers ECONOMIC GROUP OPPOSES QUOTAS | True | By Brendan Jones | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/weis-in-winslow-pact.html | Weis in Winslow Pact | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/a-tax-idea-favors-desirable-loans-administration-urges-new-concept.html | A TAX IDEA FAVORS 'DESIRABLE' LOANS; Administration Urges New Concept as Incentive to Financial Institutions DEDUCTION IS PROPOSED Plan Would Spur Lending to Home Buyers, Students and Small Businesses | True | By Edwin L. Dale Jr.special to The New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/2-socialist-parties-file-for-mayoralty.html | 2 SOCIALIST PARTIES FILE FOR MAYORALTY | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/leader-mourned-by-a-silent-hanoi-crowds-gather-to-get-news-ho-chi.html | LEADER MOURNED BY A SILENT HANOI; Crowds Gather to Get News -- Ho Chi Minh's Funeral Will Be on Wednesday A Silent Hanoi Begins Mourning for Ho Chi Minh | True | By Agence France-Presse | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/ford-recalling-trucks-to-change-brake-part.html | Ford Recalling Trucks To Change Brake Part | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/pricing-conflict-in-zinc-broadens-some-concerns-raise-level-to-155.html | PRICING CONFLICT IN ZINC BROADENS; Some Concerns Raise Level to 15.5 Cents a Pound -Others Set 15 Cents | True | By Gerd Wilcke | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/us-college-stars-win.html | U.S. College Stars Win | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/mrs-andrew-c-eckels.html | MRS. ANDREW C, ECKELS | True | Special to The New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/mies-drawings-left-to-modern-museum.html | MIES DRAWINGS LEFT TO MODERN MUSEUM | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/city-rain.html | City Rain | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/namath-may-miss-game-in-dallas-star-says-he-injured-left-leg.html | NAMATH MAY MISS GAME IN DALLAS; Star Says He Injured Left Leg Against Minnesota | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/threat-to-public-broadcasting.html | Threat to Public Broadcasting | True | JOHN W. MACY Jr. | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/2-rookies-pace-detroit-golf-jones-and-menne-lead-by-a-stroke.html | 2 Rookies Pace Detroit Golf; JONES AND MENNE LEAD BY A STROKE Rookies Card 5-Under-Par 65's -- Montgomery Gets 66 and 2 Shoot 67's | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/end-paper.html | End Paper | True | THOMAS LASK | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/mets-at-home-for-september-flag-drive-face-phillies-twice-tonight.html | Mets at Home for September Flag Drive; Face Phillies Twice Tonight -- Seaver in Bid for No. 20 | True | By Leonard Koppett | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/bua-joins-cherry-cast.html | Bua Joins 'Cherry' Cast | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/birth-control-pills-safe-drug-agency-report-says-fda-calls-birth.html | Birth Control Pills 'Safe,' Drug Agency Report Says; F.D.A. Calls Birth Control Pills 'Safe' | True | By Richard D. Lyonsspecial To The New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/suppliers-to-city-face-wage-order-council-panel-approves-rise-to.html | SUPPLIERS TO CITY FACE WAGE ORDER; Council Panel Approves Rise to $2.50 for 100,000 -Mayor Opposes Plan Council Panel Backs Measure Forcing Suppliers to Raise Pay | True | By Maurice Carroll | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/vietnam-truce-initiative.html | Vietnam Truce Initiative | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/pay-offer-increased-in-day-care-strike-but-union-rejects-it.html | Pay Offer Increased In Day-Care Strike, But Union Rejects It | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/second-week-of-met-season-put-off.html | Second Week of Met Season Put Off | True | By Damon Stetson | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/citys-2-day-rain-worst-since-44-subways-buses-and-trains-slowed-by.html | CITY'S 2-DAY RAIN WORST SINCE '44; Subways, Buses and Trains Slowed by Downpour CITY'S 2-DAY RAIN WORST SINCE '44 | True | By Murray Schumach | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/away-from-campus-peace.html | Away From Campus Peace | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/bridge-3-commercial-leagues-plan-programs-for-new-season.html | BRIDGE: 3 Commercial Leagues Plan Programs for New Season | True | By Alan Truscott | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/soap-opera-winner-for-spanish-tv-here.html | Soap Opera: Winner for Spanish TV Here | True | By Fred Ferretti | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/24hour-phone-set-up-for-buyers-complaints.html | 24-Hour Phone Set Up For Buyers' Complaints | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/aching-hands-force-quarry-to-retire-from-boxing.html | Aching Hands Force Quarry to Retire From Boxing | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/comparison-of-tax-plans.html | Comparison of Tax Plans | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/nixon-names-two-aides.html | Nixon Names Two Aides | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/cohn-asks-dismissal-of-indictment-or-year-delay-charging.html | Cohn Asks Dismissal of Indictment or Year Delay, Charging 'Devastating' Life Article Bars Fair Trial | True | By Edward Ranzal | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/britain-wont-back-king.html | Britain Won't Back King | True | Special to The New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/weekend-fishing-and-boating.html | Weekend Fishing and Boating | True | MICHAEL STRAUSS | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/brazil-gives-pledge.html | Brazil Gives Pledge | True | By Benjamin Welles special To the New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/b52-with-7-aboard-crashes-taking-off-from-base-in-maine.html | B-52 With 7 Aboard Crashes Taking Off From Base in Maine | True | Special to The New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/president-gets-bill-raising-pay-of-agnew-and-congress-chiefs.html | President Gets Bill Raising Pay of Agnew and Congress Chiefs | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/occidental-petroleum-plans-no-change-in-libyan-work.html | Occidental Petroleum Plans No Change in Libyan Work | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/us-is-moving-on-two-fronts-in-effort-to-halt-sharp-increase-in.html | U.S. Is Moving on Two Fronts in Effort to Halt Sharp Increase in Plane Hijacks | True | By Robert Lindsey | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/mens-fashion-is-blossoming-near-the-desert-in-israel.html | Men's Fashion Is Blossoming Near the Desert in Israel | True | By Bernadine Morris | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/6-of-crew-hurt-at-toulon-in-blast-on-us-frigate.html | 6 of Crew Hurt at Toulon In Blast on U.S. Frigate | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/200000-miss-class-in-school-strikes-5-connecticut-towns-among-areas.html | 200,000 MISS CLASS IN SCHOOL STRIKES; 5 Connecticut Towns Among Areas Affected in U.S. | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/czechoslovak-party-panel-meets-to-discuss-members.html | Czechoslovak Party Panel Meets to Discuss Members | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/lamb-country-style-for-weekend.html | Lamb, Country Style, for Weekend | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/tax-relief.html | Tax Relief | True | BRUNO J. EICHERT | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/truck-tonnage-up-29-for-the-week.html | TRUCK TONNAGE UP 2.9% FOR THE WEEK | True | Special to The New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/wheeling-offering-opens.html | Wheeling Offering Opens | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/roundup-orioles-set-up-homerun-assembly-line.html | Roundup: Orioles Set Up Home-Run Assembly Line | True | By Murray Chass | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/british-question-russian.html | British Question Russian | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/man-killed-in-car-crash.html | Man Killed in Car Crash | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/nixon-presents-a-tax-bill-that-would-limit-tax-reform-and-trim.html | NIXON PRESENTS A TAX BILL THAT WOULD LIMIT REFORM AND TRIM CORPORATE LEVY; RELIEF IS REVISED High-Income Brackets Aided — Democrats Denounce Plan Nixon Presents Tax Bill That Would Limit Reform and Trim Levy on Corporations Higher Brackets Aided; Democrats Assail Plan | True | By Eileen Shanahanspecial To the New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/many-turin-priests-back-celibacy-shift.html | MANY TURIN PRIESTS BACK CELIBACY SHIFT | True | Special to The New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/kosygin-will-go-to-rites-in-hanoi-soviet-premier-is-expected-to.html | KOSYGIN WILL GO TO RITES IN HANOI; Soviet Premier Is Expected to Pledge Continued Help | True | By Bernard Gwertzmanspecial To the New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/us-concern-seeks-capital-in-germany.html | U.S. CONCERN SEEKS CAPITAL IN GERMANY | True | Special to The New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/26-stranded-children-try-a-150mile-hike-home.html | 26 Stranded Children Try a 150-Mile Hike Home | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/you-could-look-it-up.html | You Could Look It Up | True | By Christopher Lehmann-Haupt | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/budge-advises-selfregulation-budge-suggests-selfregulation.html | Budge Advises Self-Regulation; BUDGE SUGGESTS SELF-REGULATION | True | By Terry Robards | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/mcnamara-names-former-aid-man-to-head-the-ifc-mnamara-names-i-f-c.html | McNamara Names Former A.I.D. Man To Head the I.F.C.; M'NAMARA NAMES I. F. C. EXECUTIVE | True | By Felix Belair Jr.special To The New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/syntex-issues-statement.html | Syntex Issues Statement | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/at-rays-request-a-brother-is-barred-as-prison-visitor.html | At Ray's Request, a Brother Is Barred as Prison Visitor | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/theaters-come-to-life-as-new-plays-rehearse.html | Theaters Come to Life As New Plays Rehearse | True | By Bernard Weinraub | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/reserve-keeps-pressure-at-high-intensity-on-us-money-markets.html | Reserve Keeps Pressure at High Intensity on U.S. Money Markets; Reserve Keeps Intense Pressure On Money Markets of Nation | True | By H. Erich Heinemann | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/directory-to-dining-in-a-chinese-mood.html | Directory to Dining In a Chinese Mood | True | By Craig Claiborne | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/reagan-vetoes-bill-for-open-primary.html | REAGAN VETOES BILL FOR OPEN PRIMARY | True | Special to The New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/prices-in-london-advance-widely-imperial-chemical-earnings-provide.html | PRICES IN LONDON ADVANCE WIDELY; Imperial Chemical Earnings Provide Impetus for Rise | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/scaffolding-falls-on-cars.html | Scaffolding Falls on Cars | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/market-place-sunbeam-stock-collectors-item.html | Market Place: Sunbeam Stock: Collector's Item | True | By Robert Metz | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/f-h-vahlsing-sr-78-built-food-empire.html | F. H. VAHLSING SR., 78, BUILT FOOD EMPIRE | True | Special to The New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/brown-football-pilot-optimistic-defensive-secondary-and-running.html | Brown Football Pilot Optimistic; Defensive Secondary and Running Game Cited by Jardine | True | By Deane McGowenspecial To the New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/the-screennanami-by-susumu-hani-opens-at-world.html | The Screen:'Nanami,' by Susumu Hani, Opens at World | True | By Roger Greenspun | 1997-06-16 | RE0000758482 | B00000533127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/index-of-commodity-prices-rises-to-1110-from-1108.html | Index of Commodity Prices Rises to 111.0 From 110.8 | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/ciba-and-geigy-agree-many-concerns-take-merger-actions.html | Ciba and Geigy Agree; Many Concerns Take Merger Actions | True | By John J. Abele | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/rain-again-puts-off-us-open-tennis-play-mens-finals-reset-for.html | Rain Again Puts Off U.S. Open Tennis Play; Men's Finals Reset for Monday; WOMEN TO DECIDE SINGLES ON SUNDAY Ticket - Exchange Schedule Set, but Officials Will Not Grant Any Refunds | True | By Dave Anderson | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/14-are-indicted-in-250000-thefts-at-airport.html | 14 Are Indicted in $250,000 Thefts at Airport | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/dr-wilson-minton-church-leader-81.html | DR. WILSON MINTON, CHURCH LEADER, 81 | True | Special to The New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/st-johns-u-is-sponsoring-philharmonic-hall-series.html | St. John's U. Is Sponsoring Philharmonic Hall Series | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/ousted-kings-stronghold-occupied-by-libyan-army-benghazi-occupied.html | Ousted King's Stronghold Occupied by Libyan Army; Benghazi Occupied by Libyan Troops | True | Dispatch of The Times, London | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/store-sales-grow.html | Store Sales Grow | True | Special to The New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/study-finds-many-of-the-young-voted-for-wallace.html | Study Finds Many of the Young Voted for Wallace | True | By Henry Raymont | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/sports-of-the-times-man-on-a-spot.html | Sports of The Times; Man on a Spot | True | By Arthur Daley | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/evelyn-l-goldsmith-is-married.html | Evelyn L. Goldsmith Is Married | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/mrs-j-s-cleavinger.html | MRS. J. S. CLEAVINGER | True | Special to The New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/gunmen-kidnap-us-envoy-in-brazil-elbrick-taken-from-his-car-on.html | Gunmen Kidnap U.S. Envoy in Brazil; Elbrick Taken From His Car on Street in Rio by Two Guerrilla Bands Note Threatens His Life Unless Brazil Frees 15 Political Prisoners Gunmen in Brazil Kidnap U.S. Envoy; Death Warning Is Left | True | By Joseph Novitskispecial To the New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/5-bronx-stores-burn.html | 5 Bronx Stores Burn | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/villanova-post-to-brodsky.html | Villanova Post to Brodsky | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/sophomores-key-to-temples-goal-owls-hope-to-rebound-from-losing.html | SOPHOMORES KEY TO TEMPLE'S GOAL; Owls Hope to Rebound From Losing Campaign of 1968 | True | By Al Harvinspecial To the New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/tournament-and-tattoo-open-in-garden-sept-17.html | Tournament and Tattoo Open in Garden Sept. 17 | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/security-tight-in-alaska-oil-lease-sale.html | Security Tight in Alaska Oil Lease Sale | True | By Lawrence E Daviesspecial To the New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/grey-gets-account-ad-type-at-midland.html | Grey Gets Account -Ad Type -- at Midland | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/soviet-dissident-reported-moved-daniel-is-believed-in-prison-two.html | SOVIET DISSIDENT REPORTED MOVED; Daniel Is Believed in Prison -- Two Concessions Noted | True | By James F. Clarityspecial To the New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/radicals-chide-uptight-sociologists-on-the-coast.html | Radicals Chide 'Uptight' Sociologists on the Coast | True | By Earl Caldwellspecial To the New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/controversy-is-invading-the-portuguese-bull-ring.html | Controversy Is Invading the Portuguese Bull Ring | True | By Marvine Howespecial To the New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/us-jury-looking-into-pba-fund-scans-norman-frank-role-in-running.html | U.S. JURY LOOKING INTO P.B.A. FUND; Scans Norman Frank Role in Running Welfare Unit | True | By David Burnham | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/spurs-named-to-cup-soccer.html | Spurs Named to Cup Soccer | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/prointegration-parents-boycott-rochester-schools.html | Pro-Integration Parents Boycott Rochester Schools | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/militants-hail-episcopal-reparations.html | Militants Hail Episcopal 'Reparations' | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/spartans-acquires-48-retailing-sites-spartans-acquires-retail.html | Spartans Acquires 48 Retailing Sites; Spartans Acquires Retail Properties | True | By Isadore Barmash | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/american-youth-on-tour-amsterdam-pot-and-rock.html | American Youth on Tour: Amsterdam, Pot and Rock | True | By John L. Hessspecial To the New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/banks-proposed-for-passport-aid-their-use-by-applicants-is-urged-to.html | BANKS PROPOSED FOR PASSPORT AID; Their Use by Applicants Is Urged to Cut Logjam | True | Special to The New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/civic-body-scores-voter-drive-here-seeks-federal-inspectors-for.html | CIVIC BODY SCORES VOTER DRIVE HERE; Seeks Federal Inspectors for Future Campaigns | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/delayed-atest-now-expected-today.html | Delayed A-Test Now Expected Today | True | By Anthony Ripleyspecial To the New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/gov-kirk-joins-fight-to-block-building-of-everglades-jetport.html | Gov. Kirk Joins Fight to Block Building of Everglades Jetport | True | By Christopher Lydonspecial To the New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/rolls-royce-wins-contract-for-combat-plane-engine.html | Rolls Royce Wins Contract For Combat Plane Engine | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/jets-starting-linemen-to-play-most-of-presaason-finale-tomorrow.html | Jets' Starting Linemen to Play Most of Preseason Finale Tomorrow Night; TRAINING ENDED AT HOFSTRA BASE Namath Calls Team Better Than Championship Squad -- Jets to Face Cowboys | True | By Gerald Eskenazispecial To the New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/nationalism-in-peru-fired-by-political-challenge-to-us-and-soccer.html | Nationalism in Peru Fired by Political Challenge to U.S. and Soccer Success | True | By Malcolm W. Brownespecial To the New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/concern-in-congress.html | Concern in Congress | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/condolences-sent-by-nonred-leaders.html | CONDOLENCES SENT BY NON-RED LEADERS | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/mayor-backs-open-enrollment-asks-fight-for-college-plan-lindsay.html | Mayor Backs Open Enrollment; Asks Fight for College Plan LINDSAY BACKS OPEN ENROLLMENT | True | By Martin Tolchin | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/lev-sverdlin-actor-who-played-stalin.html | LEV SVERDLIN, ACTOR WHO PLAYED STALIN | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/vikings-force-packers-to-keep-bratkowski-on-reserve-list-minnesota.html | Vikings Force Packers to Keep Bratkowski on Reserve List; Minnesota Chided by Bengtson for Refusing to Waive on Retired Quarterback | True | By William N. Wallace | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/8million-a-year-asked-of-city-for-denying-grand-central-plan.html | $8-Million a Year Asked of City For Denying Grand Central Plan | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/soybean-prices-slightly-higher-most-wheat-and-corn-firm-or-up-a-bit.html | SOYBEAN PRICES SLIGHTLY HIGHER; Most Wheat and Corn Firm or Up a Bit -- Silver Off | True | By Elizabeth M. Fowler | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/slide-continues-in-prices-on-amex-volume-rises-but-declines-outpace.html | SLIDE CONTINUES IN PRICES ON AMEX; Volume Rises, but Declines Outpace Gains 3 to 1 | True | By Douglas W. Cray | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/city-opera-plans-a-gala-lucia-oct-9.html | City Opera Plans a Gala 'Lucia' Oct. 9 | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/jack-skaggs-is-dead-at-83-a-safeway-stores-founder.html | Jack Skaggs Is Dead at 83; A Safeway Stores Founder | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/procaccino-calls-for-clean-city-more-sanitationmen-sought.html | Procaccino Calls for Clean City; More Sanitationmen Sought PROCACCINO GIVES SANITATION PLAN | True | By Richard Reeves | 1997-06-16 | RE0000758482 | B00000533127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/paris-session-off-for-hos-funeral-north-vietnam-and-vietcong.html | PARIS SESSION OFF FOR HO'S FUNERAL; North Vietnam and Vietcong Delegates Fly to Hanoi | True | Special to The New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/individual-initiative-in-communist-yugoslavia.html | Individual Initiative in Communist Yugoslavia | True | By Anthony Lewis | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/clash-in-cambodia-reported.html | Clash in Cambodia Reported | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/nigerians-affirm-position-on-relief.html | NIGERIANS AFFIRM POSITION ON RELIEF | True | Special to The New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/unprotected-tenants.html | Unprotected Tenants | True | MICHAEL MISCH | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/savings-bond-redemptions-exceeded-sales-in-august.html | Savings Bond Redemptions Exceeded Sales in August | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/two-new-storms-threaten-mexico.html | TWO NEW STORMS THREATEN MEXICO | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/chief-us-marshal-forced-out-after-study-of-nco-club-fund-marshals.html | Chief U.S. Marshal Forced Out After Study of N.C.O. Club Fund; MARSHAL'S CHIEF FORCED TO QUIT | True | Special to The New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/monsanto-strike-ends.html | Monsanto Strike Ends | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/french-reserved-over-thrift-plan-mildness-of-austerity-moves-mutes.html | FRENCH RESERVED OVER THRIFT PLAN; Mildness of Austerity Moves Mutes Opposition Reaction | True | By Henry Ginigerspecial To the New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/airport-buses-to-use-grand-central-road-city-defying-moses-on.html | Airport Buses to Use Grand Central Road; City Defying Moses on Parkway Ban Carey Given Permit for La Guardia Test | True | By Joseph C. Ingraham | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/harry-williams-millard-actor-and-film-producer-dies-at-41.html | Harry Williams Millard, Actor And Film, Producer, Dies at 41 | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/hos-death-to-test-effectiveness-of-hanois-collective-leadership.html | Ho's Death to Test Effectiveness Of Hanoi's Collective Leadership; Possibility of Power Struggle Is Raised, With Le Duan and Truong Chinh as the Principal Contenders | True | By Charles Mohr | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/the-reckoning-opens-at-st-marks-playhouse.html | 'The Reckoning' Opens at St. Mark's Playhouse | True | By Mel Gussow | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/gulf-coast-inspection-set.html | Gulf Coast Inspection Set | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/a-microcosm-of-integrated-life.html | A Microcosm of Integrated Life | True | By Lisa Hammelspecial To the New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/wayne-morse-lauds-pearson-at-service.html | WAYNE MORSE LAUDS PEARSON AT SERVICE | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/storekeepers-find-downpour-leads-to-a-customer-drought.html | Storekeepers Find Downpour Leads to a Customer Drought | True | By William E. Farrell | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/israeli-commandos-raid-village-two-miles-across-lebanese-line.html | Israeli Commandos Raid Village Two Miles Across Lebanese Line | True | Special to The New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/rent-law-booklet-issued.html | Rent Law Booklet Issued | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/amy-davenport-stanford-69-is-engaged-to-robert-c-kinzel.html | Amy Davenport, Stanford '69, Is Engaged to Robert C. Kinzel | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/curt-j-ducasse-educator-is-dead-led-philosophy-department-at-brown.html | CURT J. DUCASSE, EDUCATOR, IS DEAD; Led Philosophy Department at Brown University | True | Special to The New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/edinburgh-festival-keeps-tradition-of-new-plays-one-is-set-in.html | Edinburgh Festival Keeps Tradition of New Plays; One is Set in Troubled Ireland of 1916 Troupe Backed by TV Concern Appears | True | By Clive Barnesspecial To the New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/pact-reached-in-buffalo-dispute-on-minority-construction-jobs.html | Pact Reached in Buffalo Dispute On Minority Construction Jobs | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/astronauts-in-congress.html | Astronauts in Congress | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/sales-in-august-up-at-4-large-chains-august-sales-up-for-4-big.html | Sales in August Up At 4 Large Chains; AUGUST SALES UP FOR 4 BIG CHAINS | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/130000-state-employes-will-seek-a-25-raise-union-delegates-also.html | 130,000 State Employes Will Seek a 25% Raise; Union Delegates Also Agree to Ask for $6,000 Minimum and Half-Pay Retirement | True | By Peter Millones | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/wallace-backed-on-school-stand-alabama-legislature-urges-defiance.html | WALLACE BACKED ON SCHOOL STAND; Alabama Legislature Urges Defiance of Integration -Classes Begin Calmly Wallace Backed on Integration Defiance | True | By James T. Wootenspecial To the New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/142-arrested-in-sit-ins-for-school-clothes-grants.html | 142 Arrested in Sit-Ins for School Clothes Grants | True | By Sylvan Fox | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/text-of-treasury-statement-on-taxes.html | Text of Treasury Statement on Taxes | True | Special to The New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/delay-on-wolfson-parole-bid.html | Delay on Wolfson Parole Bid | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/fire-officers-reelect-head.html | Fire Officers Re-elect Head | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/union-wins-pact-with-physicians-lowest-possible-fees-to-be-charged.html | UNION WINS PACT WITH PHYSICIANS; Lowest Possible Fees to Be Charged for Medicare | True | By Francis X. Clines | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/airlines-appeal-for-rise-in-fares-cab-hears-requests-for-increases.html | AIRLINES APPEAL FOR RISE IN FARES; C.A.B. Hears Requests for Increases of Up to 8% | True | Special to The New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/house-votes-to-widen-the-ban-on-sale-of-toys-ruled-unsafe.html | House Votes to Widen the Ban On Sale of Toys Ruled Unsafe | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/rain-and-delayed-school-opening-help-to-keep-camden-calm.html | Rain and Delayed School Opening Help to Keep Camden Calm | True | By Ronald Sullivanspecial To the New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/carnegie-corporation-grant.html | Carnegie Corporation Grant | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/cubans-will-honor-ho.html | Cubans Will Honor Ho | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/a-banker-who-never-says-never-david-matthew-kennedy.html | A Banker Who Never Says Never; David Matthew Kennedy | True | Special to The New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/bobbe-huntress-woman-driver-winner-in-debut-at-roosevelt.html | Bobbe Huntress, Woman Driver, Winner in Debut at Roosevelt | True | Special to The New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/saigon-seems-unmoved.html | Saigon Seems Unmoved | True | By James P. Sterbaspecial to The New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/h-j-heinz-shows-rise-in-earnings-sales-also-register-a-gain-in.html | H. J. HEINZ SHOWS RISE IN EARNINGS; Sales Also Register a Gain in Quarter Ended July 30 | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/sleepy-san-clemente-sheltered-by-the-sun-and-surf-takes-nixon.html | Sleepy San Clemente, Sheltered by the Sun and Surf, Takes Nixon Presence in Its Stride | True | By Robert B. Semple Jr.special to The New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/cit-unit-makes-bid.html | C.I.T. Unit Makes Bid | True | By Robert D. Hershey Jr. | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/a-relative-calm-returns-to-hartford.html | A Relative Calm Returns to Hartford | True | By John Darntonspecial to The New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/aftra-pact-signed-by-educational-tv.html | AFTRA PACT SIGNED BY EDUCATIONAL TV | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/eaton-yale-and-pressprich-name-officers.html | Eaton Yale and Pressprich Name Officers | True | By Leonard Sloane | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/japan-spares-woman-killer.html | Japan Spares Woman Killer | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/plan-to-extend-the-capitols-west-front-is-revived.html | Plan to Extend the Capitol's West Front Is Revived | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/chou-places-wreath-under-hos-portrait-in-hanoi-ceremony.html | Chou Places Wreath Under Ho's Portrait In Hanoi Ceremony | True | By Tillman Durdinspecial To the New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/2000-attend-rites-for-rocky-marciano.html | 2,000 ATTEND RITES FOR ROCKY MARCIANO | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/sorrow-voiced-in-paris.html | Sorrow Voiced in Paris | True | Special to The New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/columbia-eleven-engages-in-first-full-squad-drill.html | Columbia Eleven Engages In First Full Squad Drill | True | Special to The New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/hoping-to-bag-the-affluent.html | Hoping to Bag the Affluent | True | By Philip H. Dougherty | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/reversal-is-asked-by-mrs-crimmins.html | REVERSAL IS ASKED BY MRS. CRIMMINS | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/city-u-faculty-to-vote-pact-board-of-higher-education-approves.html | CITY U. FACULTY TO VOTE PACT; Board of Higher Education Approves -- Mayor Gratified | True | By M. S. Handler | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/tommy-chase-jazz-pianist-in-washington-nightclubs.html | Tommy Chase, Jazz Pianist In Washington Nightclubs | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/stocks-decline-on-broad-front-a-steady-dripdrip-drip-like-the.html | STOCKS DECLINE ON BROAD FRONT; 'A Steady Drip-Drip-Drip Like the Weather,' One Broker Comments DOW AVERAGE OFF 10.37 Golds, Retailers and Tools Move Up, Against the General Market Trend STOCKS DECLINE ON BROAD FRONT | True | By Vartanig G. Vartan | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/kosygin-said-to-rebuff-tokyo-aide-on-islands.html | Kosygin Said to Rebuff Tokyo Aide on Islands | True | Special to The New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/gassy-bulls-head.html | Gassy Bull's Head | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/long-island-lighting-sells-issue-at-record-interest-of-820-peak.html | Long Island Lighting Sells Issue at Record Interest of 8.20%; PEAK YIELDS SET BY UTILITY BONDS | True | By John H. Allan | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/cabaret-closes-tomorrow.html | 'Cabaret' Closes Tomorrow | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/gibson-nominated-to-appeals-court-3-parties-select-republican-for.html | GIBSON NOMINATED TO APPEALS COURT; 3 Parties Select Republican for Seat Held by Keating 3 Parties Back Gibson for Court Post | True | By Clayton Knowles | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/supporters-of-haynsworth-attack-his-foes-in-senate.html | Supporters of Haynsworth Attack His Foes in Senate | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/heavy-shellings-by-foe-reported-66-are-reported-in-vietnam-with-26.html | HEAVY SHELLINGS BY FOE REPORTED; 66 Are Reported in Vietnam, With 26 Rated Significant | True | Special to The New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/stouffer-admits-indians-on-block-sale-of-club-hinges-on-its.html | STOUFFER ADMITS INDIANS ON BLOCK; Sale of Club Hinges on Its Remaining in Cleveland | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/hospitals-report-fund-crisis-here-ask-15million-nonprofit.html | HOSPITALS REPORT FUND CRISIS HERE; ASK $15-MILLION; Nonprofit Institutions Call for Emergency City Help to Cover Medicaid 'Deficit' HOSPITALS REPORT FUND CRISIS HERE | True | By Peter Kihss | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/elisabeth-ohear-is-betrothed-to-david-n-williams-lawyer.html | Elisabeth O'Hear Is Betrothed To David N. Williams, Lawyer | True | Special to The New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/next-best-railroad.html | Next-Best Railroad | True | H. MARTIN LEITNER | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/french-gold-and-reserves-reported-up-in-the-week.html | French Gold and Reserves Reported Up in the Week | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/john-adam-zehntbauer-85-a-founder-of-jantzen-inc.html | John Adam Zehntbauer, 85, A Founder of Jantzen, Inc. | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/luis-bolin-author-and-spanish-aide.html | LUIS BOLIN, AUTHOR AND SPANISH AIDE | True | Special to The New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/250-tourists-return-here-angered-by-jets-2day-delay.html | 250 Tourists Return Here, Angered by Jet's 2-Day Delay | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/jump-stake-won-by-stone-cottage-gelding-triumphs-on-time-at-north.html | JUMP STAKE WON BY STONE COTTAGE; Gelding Triumphs on Time at North Shore Show | True | Special to The New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/fire-destroys-jersey-store.html | Fire Destroys Jersey Store | True | Special to The New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/official-hunt-for-pike-called-off-israeli-trackers-will-try-again.html | Official Hunt for Pike Called Off; Israeli Trackers Will Try Again; Official Hunt for Pike Ends, but Scouts Will Search | True | By James Feronspecial To the New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/scott-says-he-expects-dirksen-to-return-to-senate-leadership.html | Scott Says He Expects Dirksen To Return to Senate Leadership | True | By E. W. Kenworthyspecial To the New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/mayor-expresses-concern-for-all-lindsay-denies-favoring-one.html | MAYOR EXPRESSES CONCERN FOR 'ALL'; Lindsay Denies Favoring One Minority Group | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/proceedings-at-the-un.html | Proceedings at the U.N. | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/the-rockefeller-report.html | The Rockefeller Report | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/city-action-on-smut-defended-by-mayor.html | CITY ACTION ON SMUT DEFENDED BY MAYOR | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/subway-in-mexico-city-is-opened-by-president.html | Subway in Mexico City Is Opened by President | True | Special to The New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/giants-sing-no-sad-songs-in-their-farewell-to-long-summer.html | Giants Sing No Sad Songs in Their Farewell to Long Summer | True | By George Vecseyspecial To the New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/vietcong-decree-threeday-truce-in-memory-of-ho-us-indicates.html | VIETCONG DECREE THREE-DAY TRUCE IN MEMORY OF HO; U.S. Indicates Acceptance if Hanoi Agrees -- Period to Begin Early Monday WASHINGTON CAUTIOUS Officials Point to Violations Before by Foe -- A Major Breakthrough Is Doubted Vietcong Decree a 3-Day Truce in Memory of Ho | True | By Richard Halloranspecial To the New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/union-leader-says-building-cut-could-keep-jobs-from-negroes.html | Union Leader Says Building Cut Could Keep Jobs From Negroes | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/ralston-suspended-six-months-for-skipping-torres-bout-here.html | Ralston Suspended Six Months For Skipping Torres Bout Here | True | By Michael Strauss | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/middle-easts-refugees.html | Middle East's Refugees | True | A. ROTENBERG | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/marchi-lays-urban-crisis-to-fear-and-distrust.html | Marchi Lays 'Urban Crisis' to Fear and Distrust | True | By Alfonso A. Narvaez | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/someday-takes-feature-by-5-lengths-in-mud-at-belmont-and-pays-360.html | Someday Takes Feature by 5 Lengths in Mud at Belmont and Pays $3.60; SWISS CHEESE 2D IN 5-HORSE FIELD Victory Fourth of Year for Someday -- Cricquet Rides on Flat and in Hurdles | True | By Joe Nichols | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/shanker-in-appeal-to-us-high-court.html | SHANKER IN APPEAL TO U.S. HIGH COURT | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/president-nixon-and-ho-chi-minh.html | President Nixon and Ho Chi Minh | True | By James Reston | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/nixon-orders-75-cut-in-us-building.html | Nixon Orders 7% Cut in U.S. Building | True | Special to The New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/lynn-goodman-and-j-e-rouse-set-bridal-date.html | Lynn Goodman And J. E. Rouse Set Bridal Date | True | Special to The New York Times | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/crackdown-on-construction.html | Crackdown on Construction | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-05 | 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/john-gerosa-80-roofing-supplier-brother-of-excontroller-dies-on.html | JOHN GEROSA, 80, ROOFING SUPPLIER; Brother of Ex-Controller 'Dies -On Several Boards | True | | 1997-06-16 | RE0000758482 | B00000533127 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/cigarette-advertising.html | Cigarette Advertising | True | I. PETER GELLMAN | 1997-06-16 | RE0000758481 | B00000533126 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/mansfield-hints-at-tax-bill-delay-says-busy-calendar-may-put-off.html | MANSFIELD HINTS AT TAX BILL DELAY; Says Busy Calendar May Put Off Vote -- Separate Actions Seen by Long Mansfield Hints Tax Bill Delay As Result of a Busy Calendar | True | By Eileen Shanahanspecial To the New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/in-citys-schools-increasing-numbers-of-hot-lunches-start-in-a.html | In City's Schools, Increasing Numbers of Hot Lunches Start in a Freezer | True | By Jean Hewitt | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/hurricane-poses-flood-threat-to-devastated-areas-of-mexico.html | Hurricane Poses Flood Threat To Devastated Area of Mexico | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/ho-honored-by-cambodia.html | Ho Honored by Cambodia | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/c-johs-arthur-i-fought-1n-pacific.html | c. JoHs ARTHUR, ] i? FOUGHT 1n PACIFIC] | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/home-loan-banks-will-offer-notes.html | HOME LOAN BANKS WILL OFFER NOTES | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/albania-says-soviet-masses-troops-at-rumanian-border.html | Albania Says Soviet Masses Troops at Rumanian Border | True | Special to The New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/railroad-protests-ally-sds-group-with-suburbanites.html | Railroad Protests Ally S.D.S. Group With Suburbanites | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/leah-k-ford-is-b-efroshed-pedal-to-the-new-york-times.html | Leah K. Ford Is B efroshed ' pedal .to The New York Times | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/yonkers-snow-bills-bring-indictments.html | YONKERS SNOW BILLS BRING INDICTMENTS | True | Special to The New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/college-professor-suicide.html | College Professor Suicide | True | Special to The New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/tests-on-kennedy-car-seek-kopechne-death-data-senator-reportedly.html | Tests on Kennedy Car Seek Kopechne Death Data; Senator Reportedly Asked a Private Concern to Conduct Examinations of Vehicle | True | Special to The New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/nixon-aide-affirms-us-will-press-for-china-ties-nixon-aide-affirms.html | Nixon Aide Affirms U.S. Will Press for China Ties; Nixon Aide Affirms Goal of Better Tie With China | True | By Henry Raymont | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/american-ballet-bows-oct-21.html | American Ballet Bows Oct. 21 | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/maria-c-wall-is-bride-of-terence-m-considine.html | Maria C. Wall Is Bride Of Terence M. Considine | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/us-appreciation-expressed.html | U.S. 'Appreciation' Expressed | True | Special to The New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/b52-crash-in-maine-killed-7-aboard.html | B-52 Crash in Maine Killed 7 Aboard | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/aquarium-here-hopes-to-catch-a-narwhale-in-arctic.html | Aquarium Here Hopes to Catch a Narwhale in Arctic | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/holy-cross-strong-on-offense-crusaders-lack-depth.html | Holy Cross Strong on Offense; Crusaders Lack Depth | True | By Deane McGowenspecial To the New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/fcc-ends-hearings-on-convention-news.html | F.C.C. ENDS HEARINGS ON CONVENTION NEWS | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/fha-cites-emergency.html | F.H.A. Cites Emergency | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/the-kalliroscope-presents-an-everchanging-picture-wide-variety-of.html | The Kalliroscope Presents an Ever-Changing Picture; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/copper-futures-advance-in-price-rally-more-than-wipes-out-losses-in.html | COPPER FUTURES ADVANCE IN PRICE; Rally More Than Wipes Out Losses in Early Trading | True | By Elizabeth M. Fowler | 1997-06-16 | RE0000758481 | B00000533126 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/housing-outlook-is-found-mixed-pinch-in-mortgage-money-seen-less.html | HOUSING OUTLOOK IS FOUND MIXED; Pinch in Mortgage Money Seen Less Severe Than in 1966 Credit Crunch NATIONAL SURVEY MADE Dwelling - Space Shortage Is Expected to Increase as Building Starts Lag HOUSING OUTLOOK IS FOUND MIXED | True | By Glenn Fowler | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/satellite-jettisons-rocket.html | Satellite Jettisons Rocket | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/antiques-of-pocketsize-treasures-a-small-box-can-be-a-collectors.html | Antiques: Of Pocket-Size Treasures; A Small Box Can Be a Collector's Big Prize | True | By Marvin D. Schwartz | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/pentagon-revokes-service-decoration-of-former-top-gi.html | Pentagon Revokes Service Decoration Of Former Top G.I. | True | Special to The New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/winds-again-bar-atom-explosion-underground-colorado-test.html | WINDS AGAIN BAR ATOM EXPLOSION; Underground Colorado Test Rescheduled for Monday | True | By Anthony Ripleyspecial To the New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/peglers-2million-suit-on-case-of-libel-dismissed.html | Pegler's $2-Million Suit On 'Case of Libel' Dismissed | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/rosalind-halstead-to-marry-in-fall.html | Rosalind Halstead To Marry in Fall | True | Special to The New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/brazil-to-free-15-to-win-release-of-the-us-envoy-kidnappers-demands.html | BRAZIL TO FREE 15 TO WIN RELEASE OF THE U.S. ENVOY; Kidnappers' Demands to Be Met -- Ambassador Said to Be Perfectly Well' Brazil to Free 15 to Win Release of the U.S. Envoy | True | By Joseph Novitskispecial To the New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/roche-defeats-gonzales-and-ashe-eliminates-rosewall-in-us-open.html | Roche Defeats Gonzales and Ashe Eliminates Rosewall in U.S. Open Tennis; MRS. COURT GAINS WITH MISS RICHEY Aussie Defeats Miss Wade, Defender -- Laver Wins, and Plays Ashe Today | True | By Neil Amdur | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/minerals-policy-approved.html | Minerals Policy Approved | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/pentecostal-movement-rapidly-finding-new-adherents.html | Pentecostal Movement Rapidly Finding New Adherents | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/bold-favorite-wins-at-belmont-velasquez-gains-4th-score-of-day-king.html | Bold Favorite Wins at Belmont; VELASQUEZ GAINS 4TH SCORE OF DAY King Emperor Second, Four Lengths Back, in Mile -- Meritus Choice Today | True | By Joe Nichols | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/draft-conviction-upheld.html | Draft Conviction Upheld | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/curacao-governing-party-loses-majority-in-election.html | Curacao Governing Party Loses Majority in Election | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/us-ratifies-pact-of-1963-for-return-of-hijacked-planes.html | U.S. Ratifies Pact Of 1963 for Return Of Hijacked Planes | True | Special to The New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/us-settles-case-against-ilco-corp.html | U.S. SETTLES CASE AGAINST ILCO CORP. | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/start-of-passage.html | Start of Passage | True | Special to The New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/food-stamps-for-all-poor-called-unlikely-of-passage.html | Food Stamps for All Poor Called Unlikely of Passage | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/tv-the-everactive-artur-rubinstein-nbc-show-traces-pianists-travels.html | TV: The Ever-Active Artur Rubinstein; N.B.C. Show Traces Pianist's Travels Joie de Vivre Pervades His Many Interests | True | By Raymond Ericson | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/justice-black-declines-to-block-integration-delay-in-mississippi.html | Justice Black Declines to Block Integration Delay in Mississippi | True | By Fred P. Grahamspecial To the New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/hill-rated-a-top-threat-to-jets-at-dallas-tonight-giants-oppose.html | Hill Rated a Top Threat to Jets at Dallas Tonight; Giants Oppose Vikings; ROOKIE AVERAGING 5.5 YARDS A CARRY McElhenny Compares Him to Sayers -- Simpson to Make His First Start | True | By William N. Wallace | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/teacher-problems-plague-connecticut.html | TEACHER PROBLEMS PLAGUE CONNECTICUT | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/plea-of-not-guilty-entered-for-student-in-coeds-murder.html | Plea of Not Guilty Entered for Student In Coed's Murder | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/house-votes-187million-for-auto-pollution-studies.html | House Votes $18.7-Million For Auto Pollution Studies | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/us-said-to-bar-hussein-request-refuses-to-ask-israel-again-to-allow.html | U.S SAID TO BAR HUSSEIN REQUEST; Refuses to Ask Israel Again to Allow Canal Repairs | True | By Tad Szulcspecial To the New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/ticket-changes-listed-for-us-open-tennis.html | Ticket Changes Listed For U.S. Open Tennis | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/rally-continues-for-new-issues-pan-ocean-oil-and-vintage.html | RALLY CONTINUES FOR NEW ISSUES; Pan Ocean Oil and Vintage Enterprises Top Gainers RALLY CONTINUES FOR NEW ISSUES | True | By Robert D. Hershey Jr. | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/metunion-talks-still-at-impasse-next-parley-with-musicians-is.html | MET-UNION TALKS STILL AT IMPASSE; Next Parley With Musicians Is Planned for Tuesday | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/some-ankara-housing-an-overnight-thing.html | Some Ankara Housing an Overnight Thing | True | By James Feronspecial To the New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/shop-after-shop-where-nothing-is-too-old-chipped-or-rickety-to-sell.html | Shop After Shop Where Nothing Is Too Old, Chipped or Rickety to Sell | True | Special to The New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/state-held-able-to-give-clothing-city-welfare-head-claims-40million.html | STATE HELD ABLE TO GIVE CLOTHING; City Welfare Head Claims $40-Million Is Available | True | By Francis X. Clines | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/u-s-suspends-training.html | U. S. Suspends Training | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/sfephanio-a-ross-is-married-to-huw-williams-of-oxford-u.html | Sfephanio A. Ross Is Married To Huw Williams of Oxford U. | True | pecdal Lo The New 'York q.'lmeA | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/a-young-crusader-for-quality.html | A Young Crusader for Quality | True | By Bernadine Morris | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/antidraft-movement.html | Antidraft Movement | True | THOMAS C. REEVES | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/25000-trot-won-by-fresh-yankee-mare-beats-richie-prospect-at.html | $25,000 TROT WON BY FRESH YANKEE; Mare Beats Richie Prospect at Westbury to Pay $5.20 | True | By Louis Effratspecial To the New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/two-st-louis-policemen-hurt-by-sniper-fire-from-housing-project.html | Two St. Louis Policemen Hurt by Sniper Fire From Housing Project | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/mets-subdue-phils-51-for-seavers-20th-and-then-lose-42-losers-get-5.html | Mets Subdue Phils, 5-1, for Seaver's 20th and Then Lose, 4-2;; LOSERS GET 5 HITS OFF RIGHT-HANDER Seaver Is First in Mets' History to Win 20 Games -- McAndrew Beaten | True | By Leonard Koppett | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/a-kennedy-film-canceled-in-paris-director-says-united-artists.html | A KENNEDY FILM CANCELED IN PARIS; Director Says United Artists Blocked Sept. 17 Premiere | True | Special to The New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/us-customs-court.html | U.S. Customs Court | True | Special to The New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/ridiculing-pupils.html | Ridiculing Pupils | True | WILLIAM TURNER LEVY | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/bridge-a-wifes-questions-enliven-tourney-play-postmortem.html | Bridge: A Wife's Questions Enliven Tourney Play Post-Mortem | True | By Alan Truscott | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/daniel-p-cronih-dead-at-65-headed-union-local-here.html | Daniel P. Cronih 'Dead at 65; { Headed Union Local Here{ | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/auto-makers-set-gains-in-output-detroit-pushes-ahead-with-1970.html | AUTO MAKERS SET GAINS IN OUTPUT; Detroit Pushes Ahead With 1970 Model Production | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/procaccino-asked-to-debate-crime-marchi-suggests-emphasis-on-mafia.html | PROCACCINO ASKED TO DEBATE CRIME; Marchi Suggests Emphasis on Mafia Influence | True | By Irving Spiegel | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/kennedys-mother-asserts-accident-is-political-issue.html | Kennedy's Mother Asserts Accident Is Political Issue | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/urban-coalition-names-aide.html | Urban Coalition Names Aide | True | Special to The New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/pilot-walks-a-mile-with-broken-leg.html | PILOT WALKS A MILE WITH BROKEN LEG | True | Special to The New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/asylum-in-britain-granted-to-russian.html | ASYLUM IN BRITAIN GRANTED TO RUSSIAN | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/pennsylvania-mayor-dies.html | Pennsylvania Mayor Dies | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/amnesty-is-urged-in-draft-evasion-episcopal-bishops-also-ask-end-to.html | AMNESTY IS URGED IN DRAFT EVASION; Episcopal Bishops Also Ask End to Selective Service | True | By Seth S. Kingspecial To the New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/governor-of-nevada-balks-at-nixon-building-cutback.html | Governor of Nevada Balks At Nixon Building Cutback | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/colgate-relies-on-sophomores-7-new-men-on-defense.html | Colgate Relies on Sophomores; 7 New Men on Defense | True | By Gordon S. White Jr.special to The New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/blue-cross-rise-voided-by-court-as-ill-advised-judge-calls-albany-a.html | BLUE CROSS RISE VOIDED BY COURT AS 'ILL ADVISED'; Judge Calls Albany Approval of 43.3% a 'Capricious' and 'Arbitrary' -Act STATE OFFICIAL SCORED Hearings Are Called Just an 'Exercise' -- Mayor and Procaccino Hail Ruling BLUE GROSS RISE VOIDED BY COURT | True | By Robert E. Tomasson | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/troops-at-alabama-schools.html | Troops at Alabama Schools | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | Special to The New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/governor-offers-aid-on-atomic-plants.html | Governor Offers Aid on Atomic Plants | True | By Bill Kovachspecial To the New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/hartford-lifts-citywide-curfew-on-since-tuesday-no-major-incidents.html | Hartford Lifts City wide Curfew on Since Tuesday; No Major Incidents of Looting Are Reported -- State of Emergency Is Continued | True | By John Darntonspecial To the New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/oneman-onedollar.html | One-Man, One-Dollar? | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/hughes-signs-antigun-law-aimed-at-states-students.html | Hughes Signs Antigun Law Aimed at State's Students | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/sec-reports-suspension-of-a-brokers-registration.html | S.E.C. Reports Suspension Of a Broker's Registration | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/chile-devalues-escudo.html | Chile Devalues Escudo | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/tear-gas-forces-60-to-flee-project.html | Tear Gas Forces 60 to Flee Project | True | By C. Gerald Fraserspecial To the New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/mercedes-recalls-324-cars.html | Mercedes Recalls 324 Cars | True | Special to The New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/france-plans-further-tests-of-hydrogen-bomb-in-3970.html | France Plans Further Tests Of Hydrogen Bomb in 3970 | True | Special to The New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/estimate-of-69-outlay-increased-at-a-t-t.html | Estimate of '69 Outlay Increased at A. T. & T. | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/opposition-in-seoul-moves-to-oust-3-from-parliament.html | Opposition in Seoul Moves To Oust 3 From Parliament | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/bridgeport-jets-top-bulls-on-field-goal-in-fourth-30.html | Bridgeport Jets Top Bulls On Field Goal in Fourth, 3-0 | True | Special to The New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/mexico-rejects-cuban-spy-charge-havana-says-embassy-aide-is-an.html | MEXICO REJECTS CUBAN SPY CHARGE; Havana Says Embassy Aide Is an Agent of the C.I.A. | True | By Juan de Onisspecial To the New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/procaccino-hails-blue-cross-suit-ruling-halting-rise-in-rates.html | PROCACCINO HAILS BLUE CROSS SUIT; Ruling Halting Rise in Rates Praised by Controller | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/stephen-j-lihte.html | STEPHEN J. LIHTE | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/soviet-recognizes-regime.html | Soviet Recognizes Regime | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/javits-urges-4th-airport-lest-city-lose-business.html | Javits Urges 4th Airport Lest City Lose Business | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/general-doolittle-to-retire-to-go-big-game-hunting.html | General Doolittle to Retire To Go Big Game Hunting | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/watertown-gi-is-killed.html | Watertown G.I. Is Killed | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/profit-of-the-elizabeth-2-919000-for-2-months.html | Profit of the Elizabeth 2 $919,000 for 2 Months | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/46-bow-in-westchester.html | 46 Bow in Westchester | True | Special to The New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/haack-asks-higher-rates-on-small-trades-he-says-step-would-aid.html | Haack Asks Higher Rates on Small Trades; He Says Step Would Aid Investors HAACK ADVOCATES INCREASED RATES | True | By Terry Robards | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/namath-holds-off-his-decision-on-playing-until-pregame-warmup.html | Namath Holds Off His Decision on Playing Until Pregame Warmup | True | By Dave Andersonspecial to The New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/state-court-rules-against-nassau-bus-rate-regulation.html | State Court Rules Against Nassau Bus Rate Regulation | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/luanne-geis-a-prospective-bride.html | Luanne Geis a Prospective Bride | True | Special to The New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/woman-technician-stuck-by-lunar-material-needle.html | Woman Technician Stuck By Lunar Material Needle | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/truce-extension-is-held-unlikely-us-aides-see-no-effect-on.html | TRUCE EXTENSION IS HELD UNLIKELY; U.S. Aides See No Effect on Withdrawal of Troops | True | By Richard Halloranspecial To the New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/london-likes-flamenco.html | London Likes Flamenco | True | By Clive Barnesspecial To the New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/highlevel-consumer-position-is-created-by-us-department.html | High-Level Consumer Position Is Created by U.S. Department | True | By John D. Morrisspecial to The New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/strange-precedent.html | Strange Precedent | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/elections-in-botswana.html | Elections in Botswana | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/top-venice-prize-won-by-fellinis-satyricon.html | Top Venice Prize Won By Fellini's 'Satyricon' | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/new-edict-in-peru-perils-us-mining-companies.html | New Edict in Peru Perils U.S. Mining Companies | True | By Malcolm W. Brownespecial To the New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/dr-peter-agnew-nyu-official-68-professor-vice-president-for.html | DR. PETER AGNEW, N.Y.U. OFFICIAL, 68; Professor, Vice President for Business Affairs, Dies | True | Specta] to The New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/topics-students-and-dissent-italianstyle.html | Topics: Students and Dissent, Italian-Style | True | By Leonardo Sciascapalermo. | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/corson-is-elected-head-of-cornell-provost-succeeds-perkins.html | CORSON IS ELECTED HEAD OF CORNELL; Provost Succeeds Perkins -- Thousands Were Polled CORSON IS ELECTED HEAD OF CORNELL | True | Special to The New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/truck-is-used-to-move-sirhan-trial-transcript.html | Truck Is Used to Move Sirhan Trial Transcript | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/council-reelects-scotto.html | Council Re-elects Scotto | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/holly-fuller-rides-to-three-victories-in-hunter-divisions.html | Holly Fuller Rides To Three Victories In Hunter Divisions | True | Special to The New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/somali-nomads-dying-as-drought-depletes-herds.html | Somali Nomads Dying as Drought Depletes Herds | True | By R. W. Apple Jr.special To the New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/libyan-opposition-to-regime-hinted-new-commander-named-by-junta-in.html | LIBYAN OPPOSITION TO REGIME HINTED; New Commander Named by Junta in Cyrenaica Area | True | Dispatch of The Times, London | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/israelis-continue-raids-on-lebanon-in-tactical-shift-air-attacks.html | ISRAELIS CONTINUE RAIDS ON LEBANON IN TACTICAL SHIFT; Air Attacks Follow a Ground Assault Across Border in Response to Shelling GUERRILLA AREA TARGET Previous Policy Has Been a Limited Reply by Planes or Artillery Barrage Israelis Continue Raids on Lebanon in Tactical Shift | True | Special to The New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/itt-weighs-end-to-grinnell-tie-tells-court-it-will-act-if-the-us.html | I.T.T. WEIGHS END TO GRINNELL TIE; Tells Court It Will Act if the U.S. Wins an Injunction I.T.T. WEIGHS END TO GRINNELL TIE | True | By Gene Smith | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/2-california-men-seized-with-drugs.html | 2 CALIFORNIA MEN SEIZED WITH DRUGS | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/navy-reports-gains-in-vietnam-program.html | NAVY REPORTS GAINS IN VIETNAM PROGRAM | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/u-s-blacks-raise-funds-for-africa-baptist-unit-gets-300000-for.html | U. S. BLACKS RAISE FUNDS FOR AFRICA; Baptist Unit Gets $300,000 for Evangelistic Work | True | By George Dugan | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/judge-rules-cohn-must-stand-trial-says-he-doubts-life-article-will.html | JUDGE RULES COHN MUST STAND TRIAL; Says He Doubts Life Article Will Prejudice Jurors | True | By Edward Ranzal | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/jersey-nominees-clash-on-jetport-cahill-takes-sharp-issue-with.html | JERSEY NOMINEES CLASH ON JETPORT; Cahill Takes Sharp Issue With Meyner's Defense | True | Special to The New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/no-kennedy-comment.html | No Kennedy Comment | True | Special to The New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/justice-bars-role.html | Justice Bars Role | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/tax-bill-cheered-by-wall-street-greater-investing-incentives-found.html | TAX BILL CHEERED BY WALL STREET; Greater Investing Incentives Found in Nixon Proposal | True | By Leonard Sloane | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/odwyer-debates-unionists.html | O'Dwyer Debates Unionists | True | By Richard J. H. Johnston | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/in-south-africa-hints-of-change-in-south-africa-some-hints-of.html | In South Africa, Hints of Change; In South Africa, Some Hints of Change | True | By Tertius Myburghspecial to The New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/harlem-prepares-for-official-opening-today-of-new-hospital-center.html | Harlem Prepares for Official Opening Today of New Hospital Center to Serve 500,000 | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/jumbo-trucks.html | Jumbo Trucks | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/carmichael-upsets-cox-at-kansas-net.html | CARMICHAEL UPSETS COX AT KANSAS NET | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/amex-prices-ease-in-slack-session-index-declines-by-12-cents-to.html | AMEX PRICES EASE IN SLACK SESSION; Index Declines by 12 Cents to Finish at $26.33 | True | By Douglas W. Cray | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/harkness-festival-introduces-troupe-of-young-dancers.html | Harkness Festival Introduces Troupe of Young Dancers | True | By Don McDonagh | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/mens-hemlines-move-down.html | Men's Hemlines Move Down | True | By Angela Taylor | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/yanks-split-peterson-blanks-indians-on-2-hits-yankees-triumph-20.html | Yanks Split; PETERSON BLANKS INDIANS ON 2 HITS Yankees Triumph, 2-0, After Cleveland Losses End at 8 With 2-1 Victory | True | By Michael Strausssspecial To the New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/for-sale-10500-acres-of-upstate-woodland-for-sale-10500-acres-of.html | For Sale: 10,500 Acres of Upstate Woodland; For Sale: 10,500 Acres of Wooded Land | True | By Murray Schumachspecial to the New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/trouble-comes-by-the-halfton-to-giants-tonight-in-minnesota.html | Trouble Comes by the Half-Ton To Giants Tonight in Minnesota | True | By George Vecseyspecial To the New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/lien-put-on-nixon-home-for-2107-repair-bill.html | Lien Put on Nixon Home For $2,107 Repair Bill | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/azikiwe-urges-unity-on-return-to-lagos.html | AZIKIWE URGES UNITY ON RETURN TO LAGOS | True | Special to The New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/firemens-strike-grows.html | Firemen's Strike Grows | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/grissom-of-angels-resigns.html | Grissom of Angels Resigns | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/inmates-stage-8hour-riot-in-minnesota-state-prison.html | Inmates Stage 8-Hour Riot In Minnesota State Prison | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/mitchell-expected-to-call-off-inquiry-on-campaign-costs.html | Mitchell Expected To Call Off Inquiry On Campaign Costs | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/syrian-position-on-two-israelis-said-to-harden.html | Syrian Position on Two Israelis Said to Harden | True | Dispatch of The Times, London | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/border-still-closed.html | Border Still Closed | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/four-golfers-shoot-for-50000-prize-in-twoday-series.html | Four Golfers Shoot For $50,000 Prize In Two-Day 'Series' | True | By Lincoln Werdenspecial To the New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/lizards-hatching-in-zoo.html | Lizards Hatching in Zoo | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/curbing-cigarette-ads.html | Curbing Cigarette Ads | True | JAMES R. MERIKANGAS, M.D. | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/miss-post-cards-67-for-oneshot-lead.html | MISS POST CARDS 67 FOR ONE-SHOT LEAD | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/trudeau-cruises-off-sicily.html | Trudeau Cruises Off Sicily | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/klan-naacp-to-march.html | Klan, N.A.A.C.P. to March | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/weather-watcher-honored.html | Weather Watcher Honored | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/perrotta-urges-laws-to-ease-states-shortchanging-of-city.html | Perrotta Urges Laws to Ease State's 'Shortchanging' of City | True | By Barnard L. Collier | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/success-for-oil-ships-in-arctic-could-aid-metals-development.html | Success for Oil Ships in Arctic Could Aid Metals Development; NORTHWEST VOYAGE MAY SPUR METALS | True | By William D. Smithspecial to The New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/roundup-blass-pens-up-all-of-cubs-but-williams.html | Roundup: Blass Pens Up All of Cubs but Williams | True | By Murray Chass | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/50000-students-losing-low-fares-high-school-pupils-affected-lindsay.html | 50,000 STUDENTS LOSING LOW FARES; High School Pupils Affected -- Lindsay Is 'Surprised' | True | By Maurice Carroll | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/u-nu-here-to-seek-support.html | U Nu Here to Seek Support | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/security-strong-at-latin-missions-special-protection-guards.html | SECURITY STRONG AT LATIN MISSIONS; Special Protection Guards Diplomats, U.S. Aide Says | True | By Benjamin Wellesspecial to The New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/father-dies-after-son.html | Father Dies After Son | True | Special to The New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/sports-of-the-times-play-resumes.html | Sports of The Times; Play Resumes | True | By Robert Lipsyte | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/los-angeles-county-files-antismog-suit.html | LOS ANGELES COUNTY FILES ANTISMOG SUIT | True | Special to The New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/gibson-choice-tied-to-1972-judgeships-gibson-nomination-called-pact.html | Gibson Choice Tied To 1972 Judgeships; Gibson Nomination Called Pact Between G.O.P. and Democrats | True | By Richard Reeves | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/airport-plus-and-minus.html | Airport Plus and Minus | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/buck-fund-pleads-to-regain-license-charity-seeks-to-win-back-right.html | BUCK FUND PLEADS TO REGAIN LICENSE; Charity Seeks to Win Back Right to Solicit Money | True | Special to The New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/nancy-c-miller-is-the-fiancee-of-robert-baiz-special-to-the-new.html | Nancy C. Miller Is the Fiancee Of Robert Baiz Special to The New York Times | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/luis-fuentes-again-barred-from-schools-on-east-side.html | Luis Fuentes Again Barred From Schools on East Side | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/rights-unit-hits-haynsworth.html | Rights Unit Hits Haynsworth | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/lady-of-the-arts.html | Lady of the Arts | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/fiat-announces-strikes-end.html | Fiat Announces Strike's End | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/josh-white-folk-singer-dead-known-for-spirituals-and-bluesi.html | Josh White, Folk Singer, Dead; Known for Spirituals 'and Bluesl; Baritone With .Easy Miltner 'Sang 'John Henry' and 'Outskirts of Town' | True | By Carter B. Horsley | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/general-gets-harbor-post.html | General Gets Harbor Post | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/stocks-in-london-run-into-setback-gloomy-economic-forecast-also.html | STOCKS IN LONDON RUN INTO SETBACK; Gloomy Economic Forecast Also Depresses Bonds | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/us-reports-termed-critical-of-navy-jet.html | U.S. REPORTS TERMED CRITICAL OF NAVY JET | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/cab-reverses-award.html | C.A.B. Reverses Award | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/varian-in-accord-for-electronic-stock-swap-is-planned-acquisitions.html | Varian in Accord for Electronic; Stock Swap Is Planned Acquisitions and Combinations Are Planned by Corporations | True | By John J. Abele | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/nuptials-for-jean-regan-gibb-and-philip-lee-held-in-virginia.html | Nuptials for Jean Regan Gibb And Philip Lee Held in Virginia; Special to The 'ew York Times | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/murphy-rejects-offer-from-aba-pro-league-also-seeking-lanier-of-st.html | MURPHY REJECTS OFFER FROM A.B.A.; Pro League Also Seeking Lanier of St. Bonaventure | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/prague-indicates-purge-has-begun-party-disciplinary-unit-says.html | PRAGUE INDICATES PURGE HAS BEGUN; Party Disciplinary Unit Says Liberal 'Opportunists' Are to Be 'Called to Account' Prague Indicates Purge Begins; Foes to Be 'Called to Account' | True | Special to The New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/sarasota-policeman-shot.html | Sarasota Policeman Shot | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/new-president-is-sought-by-security-national-bank.html | New President Is Sought By Security National Bank | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/michigan-couple-die.html | Michigan Couple Die | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/baseball-playoffs-canceled.html | Baseball Playoffs Canceled | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/coles-68-for-135-leads-by-stroke-zarley-is-runnerup-after-68-in.html | COLE'S 68 FOR 135 LEADS BY STROKE; Zarley Is Runner-Up After 68 in Michigan Classic -- Menne in Tie for Third | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/mainecanada-border-ruling-of-1798-confirmed-archeologists-find-st.html | Maine-Canada Border Ruling of 1798 Confirmed; Archeologists Find St. Croix Stand of British Correct Bones Are Uncovered After a Summer Spent Digging | True | By Donald Jansonspecial To the New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/rail-tonmileage-shows-rise-of-54.html | RAIL TON-MILEAGE SHOWS RISE OF 5.4% | True | Special to The New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/sales-tax-vote.html | Sales Tax Vote | True | JOHN E. KINGSTON | 1997-06-16 | RE0000758481 | B00000533126 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/magazine-links-alioto-to-mafia-san-francisco-mayor-sues-look-for.html | MAGAZINE LINKS ALIOTO TO MAFIA; San Francisco Mayor Sues Look for $12.5-Million Magazine Links Alioto to Mafia, and He Files Suit | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/badillo-names-aide.html | Badillo Names Aide | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/dr-s-bernard-wortis-65-dies-psychiatry-chairman-at-nyu-exmedical.html | Dr. S. Bernard Wortis, 65, Dies; Psychiatry Chairman at N.Y.U.; Ex-Medical Dean Was Also a Neurologist--Headed Major I Associations in His Fields . 1 | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/hanoi-group-visits-erlander.html | Hanoi Group Visits Erlander | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/paisley-calms-militant-protestant-crowd-in-belfast.html | Paisley Calms Militant Protestant Crowd in Belfast | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/job-corps-center-used-lurid-books-kilmer-chief-found-youths-learned.html | JOB CORPS CENTER USED LURID BOOKS; Kilmer Chief Found Youths Learned to Read Better | True | By Ronald Sullivanspecial To the New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/books-of-the-times-collectors-progress.html | Books of The Times; Collectors' Progress | True | By Thomas Lask | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/12-go-tonight-in-366075-illinois-race-irish-castle-85-in-rich.html | 12 Go Tonight in $366,075 Illinois Race; IRISH CASTLE 8-5 IN RICH FUTURITY Muddy Track Is Likely for Dash -- Insubordination Entry Second Choice | True | By Steve Cadyspecial To the New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/stocks-dip-again-as-trading-slows-887-big-board-issues-fall-while.html | STOCKS DIP AGAIN AS TRADING SLOWS; 887 Big Board Issues Fall, While Only 411 Gain -- Volume 8.89 Million DOW OFF 5.80 POINTS Embattled Con Ed Declines to 28, Its Lowest Point in More Than Decade STOCKS DIP AGAIN AS TRADING SLOWS | True | By Vartanig G. Vartan | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/errors-are-charged.html | Errors Are Charged | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/richard-toomayan-spechi-to-rile-new-york-times.html | RICHARD TOOMAYAN SpechI to 'rile New York Times | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/japan-is-exhorted-by-percy-to-ease-trade-restrictions-ease-trade.html | Japan Is Exhorted By Percy to Ease Trade Restrictions; EASE TRADE BARS, PERCY ASKS JAPAN | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/new-sec-inquiry-on-lockheed-asked-new-sec-study-on-c5a-is-asked.html | New S.E.C. Inquiry On Lockheed Asked; NEW S.E.C. STUDY ON C-5A IS ASKED | True | By Warren Weaver Jr.special to The New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/market-place-amerada-hess-a-terse-report.html | Market Place: Amerada Hess: A Terse Report | True | By Robert Metz | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/hardtop-coupe-and-convertible-added-to-oldsmobiles-70-line.html | Hardtop Coupe and Convertible Added to Oldsmobile's '70 Line | True | Special to The New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/chou-returns-home.html | Chou Returns Home | True | By Tillman Durdinspecial to The New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/text-of-manifesto-from-kidnappers-of-us-ambassador-to-brazil.html | Text of Manifesto From Kidnappers of U.S. Ambassador to Brazil | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/lindsay-submits-his-petitions-for-second-line-on-the-ballot.html | Lindsay Submits His Petitions For Second Line on the Ballot | True | By Paul L Montgomery | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/job-rights-of-negroes.html | Job Rights of Negroes | True | C. WILBERT DANIELS | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/chou-reassures-hanoi-of-backing-he-then-returns-to-peking-avoiding.html | CHOU REASSURES HANOI OF BACKING; He Then Returns to Peking, Avoiding Meeting Kosygm at Ho Chi Minh Rites Chou En-lai Assures Hanoi's Leaders of Backing in the War | True | By Agence France-Presse | 1997-06-16 | RE0000758481 | B00000533126 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/first-lady-hailed-on-return-home-she-dedicates-park-at-site-of.html | FIRST LADY HAILED ON RETURN 'HOME'; She Dedicates Park at Site of Childhood on Coast | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/cameroun-to-get-loan.html | Cameroun to Get Loan | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/price-to-advance-on-formaldehyde-increase-slated-by-du-pont-is-02.html | PRICE TO ADVANCE ON FORMALDEHYDE; Increase Slated by du Pont Is 0.2 Cents a Pound | True | By Gerd Wilcke | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/charles-bien-beck-63-led-a-newspaper-ad-concern.html | Charles Bien. beck, 6.3, 'Led : . A Newspaper Ad Concern | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/priest-quits-to-wed-exnun-1.html | Priest Quits to Wed Ex-Nun 1 | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/hornblower-slates-takeover-lester-ryons-purchased.html | Hornblower Slates Take-Over;; Lester, Ryons Purchased | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/nixon-may-view-storm-area.html | Nixon May View Storm Area | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/nickerson-joins-women-at-lunch-in-price-protest.html | Nickerson Joins Women At Lunch in Price Protest | True | Special to The New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/searchers-for-dr-pike-will-use-guidance-provided-by-mediums-pike.html | Searchers for Dr. Pike Will Use Guidance Provided by Mediums; PIKE HUNT TO USE SEERS' GUIDANCE | True | Special to The New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/reform-is-planned-in-german-trading-german-banks-complete-plan-for.html | Reform Is Planned In German Trading; German Banks Complete Plan For Reform of Stock Trading | True | By Hans J. Stueckspecial To the New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/lebanese-claim-israeli-plane.html | Lebanese Claim Israeli Plane | True | Special to The New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/screen-by-russ-meyer.html | Screen: By Russ Meyer | True | By Vincent Canby | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/overtime-force-to-clean-refuse-city-to-bring-in-1100-men-on-sundays.html | OVERTIME FORCE TO CLEAN REFUSE; City to Bring In 1,100 Men on Sundays This Month | True | By Edward C. Burks | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/british-bill-rate-dips.html | British Bill Rate Dips | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/bowers-repeats-as-winner-in-singlehanded-title-sailing.html | Bowers Repeats as Winner In Single-Handed Title Sailing | True | By John Rendelspecial To the New York Times | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/logic-of-abm.html | Logic of ABM | True | ALLEN MILLER | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/jimi-hendrix-sings-at-harlem-benefit.html | JIMI HENDRIX SINGS AT HARLEM BENEFIT | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/harrirk-ahn.html | HARRI?vK. AHN | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/new-voice-head-sworn.html | New 'Voice' Head Sworn | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/sears-and-grant-show-sales-gains-but-rise-for-month-is-slim-agency.html | SEARS AND GRANT SHOW SALES GAINS; But Rise for Month Is Slim -- Agency Revises Volume for July Downward | True | By Isadore Barmash | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/senator-scott-designated-as-acting-minority-leader.html | Senator Scott Designated As Acting Minority Leader | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/poverty-organizers-plead.html | Poverty Organizers Plead | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/domestic-oils-value.html | Domestic Oil's Value | True | C. D. FLEET JR. | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/6-marine-recruits-accused-of-threatening-to-kill-nixon.html | 6 Marine Recruits Accused Of Threatening to Kill Nixon | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/terror-in-brazil.html | Terror in Brazil | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/new-divorce-law-on-coast-reduces-grounds-for-suits.html | New Divorce Law On Coast Reduces Grounds for Suits | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-06 | 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/unassuming-educator-dale-raymond-corson.html | Unassuming Educator; Dale Raymond Corson | True | | 1997-06-16 | RE0000758481 | B00000533126 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/vehicle-registrar-evicted.html | Vehicle Registrar Evicted | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/article-25-no-title-the-success-story-of-walter-ulbricht.html | Article 25 -- No Title; The Success Story of ... Walter Ulbricht? | True | J. H. HUIZINGA | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/2500-hail-ho-in-berkeley.html | 2,500 Hail Ho in Berkeley | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | MARGART LINNEY | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/exschool-board-counsel-to-aid-newark-investigation.html | Ex-School Board Counsel To Aid Newark Investigation | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/mitchell-ayres-dies-in-accident-fashions-in-music-leader-hit-by-car.html | MITCHELL AYRES DIES IN ACCIDENT; ' Fashions in Music' Leader Hit by Car in Las Vegas | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/last-will-of-a-london-producer.html | Last Will of a London Producer | True | As told to CHARLES MAROWITZ | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | RACHAEL M. SALZANO | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/cowboys-beat-jets-259-staubach-sparks-dallas.html | Cowboys Beat Jets, 25-9; Staubach Sparks Dallas | True | By Dave Anderson | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/new-hampshire-yachtsman-dies-during-noroton-regatta.html | New Hampshire Yachtsman Dies During Noroton Regatta | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/storm-over-the-teaching-of-sex.html | Storm Over the Teaching of Sex | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/laurie-a-lochridge-to-be-a-bride.html | Laurie A. Lochridge to Be a Bride | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/what-art-shows.html | WHAT ART SHOWS" | True | FRANK COLAPINTO, | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/twins-pilot-ejected.html | Twins' Pilot Ejected | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/susan-coleman-and-w-b-clark-planning-bridal.html | Susan Coleman And W. B. Clark Planning Bridal | True | Special to The New ncelal to TŕE New York Ttmes | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/tobin-to-get-award.html | Tobin to Get Award | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/drunkendriving-laws-held-ineffective.html | Drunken-Driving Laws Held Ineffective | True | By Joseph C. Ingraham | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | HARRY A. FELDMAN | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/handle-with-care.html | Handle with care | True | By Jean Hewitt | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/shorts-are-like-pikes.html | Shorts Are Like Pike's | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/us-recognizes-the-libyan-junta-that-ousted-king-timing-of-action.html | U.S. RECOGNIZES THE LIBYAN JUNTA THAT OUSTED KING; Timing of Action Linked to Delivery of First Group of F-4 Jets to Israel | True | By Benjamin Welles | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/where-there-is-no-crisis-of-identity.html | Where There Is No Crisis of Identity | True | By Anthony Lewis | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/you-heard-it-first-here.html | You Heard It First Here' | True | Alfred Palca | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/anne-k-van-rensselaer-married.html | Anne K. Van Rensselaer Married | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/daycare-strike-still-at-impasse-union-turns-down-mayors-factfinding.html | DAY-CARE STRIKE STILL AT IMPASSE; Union Turns Down Mayor's Fact-Finding Proposal | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/200-marchers-protest-bias-in-westchester-clubs.html | 200 Marchers Protest Bias in Westchester Clubs | True | By Nancy Moran | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/letter-to-the-editor-14-no-title.html | Letter to the Editor 14 -- No Title | True | Emanuel Dondy | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/cruising-down-the-danube-from-passau-to-linz.html | Cruising Down the Danube From Passau to Linz | True | By Brannon Albright | 1997-06-16 | RE0000758474 | B00000533117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/battling-bessie-leaving-commons.html | Battling Bessie' Leaving Commons | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/canada-restocking-sea-otters-a-species-long-extinct-in-area.html | Canada Restocking Sea Otters, A Species Long Extinct in Area | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/wt-davis-diplomat-fights-disease-that-claimed-wife.html | W.T. Davis, Diplomat, Fights Disease That Claimed Wife | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/thieus-disappointing-new-cabinet.html | Thieu's Disappointing New Cabinet | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/world-health-agency-un-unit-remains-free-of-politics-and-commands-a.html | World Health Agency; U.N. Unit Remains Free of Politics And Commands a Universal Respect | True | By Howard A. Rusk, M.d. | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/auto-insurance-rise-asked.html | Auto Insurance Rise Asked | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/red-sox-win-95-from-senators-yastrzemski-and-obrien-drive-in-3-runs.html | RED SOX WIN, 9-5, FROM SENATORS; Yastrzemski and O'Brien Drive In 3 Runs Apiece | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/observer-two-red-hots-easy-on-the-feathers.html | Observer: Two Red Hots, Easy on the Feathers | True | By Russell Baker | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/new-biweekly-tabloid-to-help-unemployed-here-to-find-jobs.html | New Biweekly Tabloid to Help Unemployed Here to Find Jobs | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/the-trial-of-jesus-of-nazareth-by-s-g-f-brandon-illustrated-223-pp.html | The Trial of Jesus of Nazareth; By S. G. F. Brandon. Illustrated. 223 pp. New York: Stein & Day. $6.95. | True | By Robert M. Grant | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/house-panel-bids-us-study-marijuanas-use-and-effects.html | House Panel Bids U.S. Study Marijuana's Use and Effects | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/even-garbo-wasnt-allowed-backstage-garbo-wasnt-let-backstage.html | Even Garbo Wasn't Allowed Backstage; Garbo Wasn't Let Backstage | True | By Faubion Bowers | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/mansfield-opposes-separate-tax-plan.html | MANSFIELD OPPOSES SEPARATE TAX PLAN | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/floyds-72-leads-jacklin-by-shot-archer-and-moody-are-tied-at-74-in.html | FLOYD'S 72 LEADS JACKLIN BY SHOT; Archer and Moody Are Tied at 74 in World Series of Golf at Akron | True | By Lincoln A. Werden | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/hickel-asks-hearing-on-jersey-pollution.html | HICKEL ASKS HEARING ON JERSEY POLLUTION | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/foreign-aid-is-taking-new-shapes.html | Foreign Aid Is Taking New Shapes | True | By Brendan Jones | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/creditable.html | CREDITABLE | True | JOHN G. SIMON | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/the-navys-gallant-ladies-live-on.html | The Navy's Gallant Ladies Live On | True | By Robert Pearman | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/the-story-behind-the-liberation-of-paris-a-quarter-of-a-century-ago.html | The Story Behind The Liberation Of Paris a Quarter Of a Century Ago; The liberation of Paris | True | By Larry Collins and Dominique Lapierre | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/madams-will-face-postseason-surgery.html | M'ADAMS WILL FACE POSTSEASON SURGERY | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/city-opera-to-offer-a-new-mefistofele-in-seasons-2d-week.html | City Opera to Offer A New 'Mefistofele' In Season's 2d Week | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/susan-r-paul-married-to-george-gardner-3d.html | Susan R. Paul Married To George Gardner 3d | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/greek-line-cruises.html | Greek Line Cruises | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/miss-anne-d-emerson-is-bride.html | Miss Anne D. Emerson Is Bride | True | Special to The ...N'e Noi' Ime | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/anne-selene-bishop-a-prospective-bride.html | Anne Selene Bishop A Prospective Bride | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/commuter-club-in-flint-outshines-transit-body.html | Commuter Club in Flint Outshines Transit Body | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/israeli-says-ho-offered-aid-to-zionist-movement-in-46.html | Israeli Says Ho Offered Aid To Zionist Movement in '46 | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/no-deliberate-delay.html | No Deliberate Delay' | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/a-new-year-and-varying-views-on-student-unrest.html | A New Year and Varying Views on Student Unrest | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/judge-alexander-holtzoff-82-of-washington-district-court.html | Judge Alexander Holtzoff, 82, Of Washington District Court | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/pennsylvanias-revenues.html | Pennsylvania's Revenues | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/who-took-the-wall.html | Who Took The Wall? | True | Allen A. Grometstein | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/indianepal-ties-remain-delicate-concessions-by-new-delhi-fail-to.html | INDIA-NEPAL TIES REMAIN DELICATE; Concessions by New Delhi Fail to Satisfy Neighbor | True | By Sydney H. Schanberg | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/cricket-match-canceled.html | Cricket Match Canceled | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/those-typical-americans.html | THOSE 'TYPICAL' AMERICANS | True | MRS. RICHARD ERICKSON. | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/goldwater-lulls-goldwater.html | Goldwater Lulls Goldwater | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/speaking-of-books-the-formidable-w-b-yeats.html | Speaking of Books: The Formidable W. B. Yeats | True | By Joyce Carol Oates | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/son-to-the-alan-doits.html | Son to the Alan Doits | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/dutch-catholicism-facing-problems-many-problems-face-dutch.html | Dutch Catholicism Facing Problems; Many Problems Face Dutch Catholicism Despite Its Reforms | True | By Edward B. Fiske | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/cranford-referendum-set.html | Cranford Referendum Set | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/the-last-mayday-by-keith-wheeler-333-pp-new-york-doubleday-co-595.html | The Last Mayday; By Keith Wheeler. 333 pp. New York: Doubleday & Co. $5.95. | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/in-the-ghetto-the-price-of-illusion-is-too-high.html | In the Ghetto, the Price Of Illusion Is Too High | True | By Lawrence Pinkham, | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/balearic-isles-oust-hippies.html | Balearic Isles Oust Hippies | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/tigers-top-orioles-in-11th.html | Tigers Top Orioles in 11th | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/to-turn-the-page-of-history.html | To Turn the Page of History | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/mccandless-begins-to-clip-princetons-single-wing-coach-will-employ.html | McCandless Begins to Clip Princeton's Single Wing; Coach Will Employ Varied Offense This Season | True | By Al Harvin | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/harlem-hospital-hailed-at-opening-lindsay-and-other-leaders-pay.html | HARLEM HOSPITAL HAILED AT OPENING; Lindsay and Other Leaders Pay Tribute to Community | True | By Murray Schumach | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/sylvania-places-new-equipment.html | Sylvania Places New Equipment | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/r-b-morison-broker-weds-susan-b-abell.html | R. B. Morison, Broker; Weds Susan B. Abell | True | Skial to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/trading-is-dull-on-amex-and-counter.html | Trading Is Dull on Amex and Counter | True | By Douglas W. Cray | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/whats-new-too-little-at-the-philharmonic.html | What's New? Too Little At the Philharmonic | True | By Harold C. Schonberg | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/and-another-vote.html | And Another Vote | True | JOHN LYONS | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/year-of-independence-marked-in-swaziland.html | Year of Independence Marked in Swaziland | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/paunch-reduces-executives-pay.html | Paunch Reduces Executive's Pay | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/britains-po-gets-quartet.html | Britain's P.O. Gets Quartet | True | By David Lidman | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/monetary-policy.html | Monetary Policy | True | KARL BRUNNER | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/janet-field-wed-to-andrew-hyatt.html | Janet Field Wed to Andrew Hyatt | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/trees-for-small-lots-trees-for-small-lots.html | Trees for Small Lots; Trees for Small Lots | True | By Ira Caplan | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | HARRY E. MOSES | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/thomas-g-kenyon.html | THOMAS G. KENYON | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/overall-captures-national-pacing-derby-at-westbury-for-16th.html | Overall Captures National Pacing Derby at Westbury for 16th Straight; FULLA NAPOLEON SECOND, NECK BACK | True | By Louis Effrat | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/error.html | ERROR" | True | ANDREW WILSON | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/a-dirty-hand-the-literary-notebooks-of-winfield-townley-scott.html | a dirty hand"; The Literary Notebooks of Winfield Townley Scott. Foreword by Merle Armitage. 161 pp. Austin and London: University of Texas Press. $4.75. | True | By Webster Schott | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/what-no-chowder.html | WHAT, NO CHOWDER? | True | DONALD P. ROSENDALE | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/business-up-a-bit-in-west-virginia.html | Business Up a Bit In West Virginia | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/mrs-bilotti-has-child.html | Mrs. Bilotti Has Child | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/laserbeamed-mail-weighed.html | Laser-Beamed Mail Weighed | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/plant-them-properly.html | Plant Them Properly | True | By R. L. Snodsmith | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/chase-backs-urbanaffairs-interns.html | Chase Backs Urban-Affairs Interns | True | By Douglas W. Cray | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/law-student-weds-1wary-j-riesenield.html | Law Student Weds 1Wary J. Riesenield | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/does-a-black-mozart-or-stravinsky-wait-in-the-wings-a-black-mozart.html | Does a Black Mozart -- or Stravinsky -- Wait in the Wings?; A Black Mozart in the Wings? | True | By Carman Moore | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/new-drug-for-tb-held-promising-doctors-at-parley-told-of-success-in.html | NEW DRUG FOR TB HELD PROMISING; Doctors at Parley Told of Success in Early Tests | True | By Nancy Hicks | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/barbara-crocker-bride-of-r-c-willis.html | Barbara Crocker Bride of R. C. Willis | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/terlago-captures-worlds-playground-stakes-at-atlantic-city-by-3.html | Terlago Captures World's Playground Stakes at Atlantic City by 3 Lengths; 3-5 ROLLICKING FINISHES FOURTH | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/the-maiden-voyage-by-geoffrey-marcus-illustrated-320-pp-new-york.html | The Maiden Voyage; By Geoffrey Marcus. Illustrated. 320 pp. New York: Viking Press. $8.95. | True | By Edward B. Garside | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/chessmen-by-a-e-j-mackett-beeson-120-pp-new-york-g-p-putnams-sons.html | Chessmen; By A. E. J. Mackett-Beeson. 120 pp. New York: G. P. Putnam's Sons. $5.95. | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/nixon-pleased-by-stay-on-coast-nixon-despite-criticism-is-pleased.html | Nixon Pleased by Stay On Coast; Nixon, Despite Criticism, Is Pleased With Experiment in Governing From the Western White House | True | By Robert B. Semple Jr. | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/no-speeches-for-gis.html | No Speeches for G.I.'s | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/alexander-chatin.html | ALEXANDER CHATIN | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/hartford-blacks-skeptical-of-aid-see-city-as-long-on-plans-but.html | HARTFORD BLACKS SKEPTICAL OF AID; See City as Long on Plans but Short on Progress | True | By C. Gerald Fraser | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/northern-ireland-an-attempt-at-peace-through-major-reforms.html | Northern Ireland; An Attempt at Peace Through Major Reforms | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/maffeo-guides-lion-sleeps-to-victory-at-narragansett.html | Maffeo Guides Lion Sleeps To Victory at Narragansett | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/theater-musicians-ratify-3year-pact.html | THEATER MUSICIANS RATIFY 3-YEAR PACT | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/harvard-industries-offering-alaskan-charter-air-service.html | Harvard Industries Offering Alaskan Charter Air Service | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/bernard-h-baumrin.html | BERNARD H. BAUMRIN | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/helen-alessandra-lotowycotz-bride-of-brandt-albert-rising.html | Helen Alessandra Lotowycotz Bride of Brandt Albert Rising | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/hundreds-present-as-marciano-rites-are-held-in-florida.html | Hundreds Present As Marciano Rites Are Held in Florida | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/2day-jazz-event-begins-in-jersey-hamilton-and-farlow-star-with.html | 2-DAY JAZZ EVENT BEGINS IN JERSEY; Hamilton and Farlow Star With Dizzy and the Duke | True | By John S. Wilson | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/unions-continue-to-back-wilson-but-support-seems-hollow-after.html | UNIONS CONTINUE TO BACK WILSON; But Support Seems Hollow After Attacks at Meeting | True | By Anthony Lewis | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/tax-critic-gives-views-views-on-reform-a-critic-reviews-taxreform-bills.html | Tax Critic Gives Views On Reform, A Critic Reviews Tax-Reform Bills | True | By Robert Metz | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/the-obvious-and-the-profound-share-the-time-of-academicians.html | The Obvious and the Profound Share the Time of Academicians | True | By Israel Shenker | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/yorkshire-wins-gillette-c.html | Yorkshire Wins Gillette C | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/democratic-faction-to-hold-conference.html | DEMOCRATIC FACTION TO HOLD CONFERENCE | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/faulty-devices-linked-to-deaths-nixon-aide-urges-new-laws-for.html | FAULTY DEVICES LINKED TO DEATHS; Nixon Aide Urges New Laws for Medical Equipment | True | By Richard D. Lyons | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/why-wont-teachers-teach-rock-some-answers.html | Why Won't Teachers Teach Rock? Some Answers | True | HERMAN GARTER | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/large-meteorite-found.html | Large Meteorite Found | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/defense-building-in-us-is-curbed-laird-imposes-a-temporary-freeze-on.html | DEFENSE BUILDING IN U.S. IS CURBED; Laird Imposes a Temporary Freeze on New Projects | True | By Walter Rugaber | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/lincoln-site-unroofed.html | Lincoln Site Unroofed | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/stella-e-waugh-bride-in-south-of-robert-grew.html | Stella E. Waugh Bride in South [ Of Robert Grew | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/dr-anne-moore-bride-of-dr-arnold-l-lisio.html | Dr. Anne Moore Bride Of Dr. Arnold L. Lis7o | True | lealal to he lew York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/union-college-cuts-tuation.html | Union College Cuts Tuition | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/big-or-small-7th-ave-squirms-on-7th-ave-big-and-small-makers-are.html | Big or Small, 7th Ave. Squirms; On 7th Ave., Big and Small Makers Are Squirming | True | By Isadore Barmash | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/lincoln-brigade-veterans-recall-ideals-of-30s.html | Lincoln Brigade Veterans Recall Ideals of '30s | True | By United Press International | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/f4-deliveries-begin.html | F-4 Deliveries Begin | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/rindts-lotusford-wins-pole-for-italy-grand-prix.html | Rindt's Lotus-Ford Wins Pole for Italy Grand Prix | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/united-states-lines-signs-a-pact-to-add-2-container-ships.html | United States Lines Signs a Pact to Add 2 Container Ships | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/susan-s-rowe-wed-fo-vare-warburfon-gaynor.html | Susan S. Rowe Wed fo Vare Warburfon Gaynor | True | Special to The New Yorlz Tlme | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/mellon-bank-opens-an-office-in-tokyo.html | Mellon Bank Opens An Office in Tokyo | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/old-con-black-panther-brilliant-writer-and-quintessential-american.html | Old Con, Black Panther, Brilliant Writer and Quintessential American; Old con, brilliant writer | True | By Harvey Swados | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/westchester-draws-2864-show-dogs-for-judging-today.html | Westchester Draws 2,864 Show Dogs For Judging Today | True | By Walter R. Fletcher | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/romanosky-stars-in-columbias-drill.html | ROMANOSKY STARS IN COLUMBIA'S DRILL | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/marshall-windmiller.html | MARSHALL WINDMILLER | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/michigan-girl-chosen-miss-america.html | Michigan Girl Chosen Miss America | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/to-the-traveling-malcontents.html | TO THE TRAVELING MALCONTENTS | True | MRS. H. E. CALLAHAN. | 1997-06-16 | RE0000758474 | B00000533117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/flier-plans-to-exhibit-34-paintings.html | Flier Plans To Exhibit 34 Paintings | True | By John B. Forbes | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/lirr-expecting-service-to-return-to-normal-by-oct-7.html | L.I.R.R. Expecting Service to Return To Normal by Oct. 7 | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/wallace-alive-well-thinking-big-in-alabama.html | Wallace, Alive, Well, Thinking Big in Alabama | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/kennedy-case-there-may-be-no-recovery-from-the-terrible-damage.html | Kennedy Case; There May Be No Recovery From the Terrible Damage | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/stringer-puts-touch-to-racquet.html | Stringer Puts Touch to Racquet | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/8-children-hurt-on-l-i-ride.html | 8 Children Hurt on L. I. Ride | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/minnesota-is-hit-hard-by-drought.html | Minnesota Is Hit Hard By Drought | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/heatresistant-plants-require-little-care.html | Heat-resistant Plants Require Little Care | True | By Ruth Marie Peters | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/schisgal-switch-schisgal-changes-signals.html | Schisgal Switch; Schisgal Changes Signals | True | By Lewis Funke | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/when-management-gets-too-big-is-management-too-big.html | When Management Gets Too Big; Is Management Too Big? | True | By Raymond Ericson | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/ford-grant-for-education-accepted-on-5to4-vote.html | Ford Grant for Education Accepted on 5-to-4 Vote | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/tax-reform-it-has-a-republican-stamp-after-all.html | Tax Reform; It Has a Republican Stamp After All | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/miss-bedford-fiancee-of-william-p-roberts.html | Miss Bedford Fiancee Of William P. Roberts | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/usaided-laotian-drive-on-reds-reported-begun.html | U.S.-Aided Laotian Drive On Reds Reported Begun | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/view-of-a-visiting-briton.html | VIEW OF A VISITING BRITON | True | GRAHAM S. GALER | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/kosygin-arrives-in-hanoi.html | Kosygin Arrives in Hanoi | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/the-military-take-over-in-libya.html | The Military Take Over in Libya | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/marion-w-campbell-to-be-a-bride.html | Marion W. Campbell to Be a Bride | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/defense-and-offense.html | Defense and Offense | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/mrs-aaron-robinson.html | MRS. AARON ROBINSON | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/franklin-kolodny-will-marry-patricia-reinfeld-next-may.html | Franklin Kolodny Will Marry Patricia Reinfeld Next May | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/lindsay-again-calls-for-aid-from-special-albany-session-lindsay.html | Lindsay Again Calls for Aid From Special Albany Session; LINDSAY SEEKING LEGISLATIVE AID | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/lucia-of-city-college-named-american-fencing-coach.html | Lucia of City College Named American Fencing Coach | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/black-militant-is-held-in-london-robert-f-williams-was-on-way-here.html | BLACK MILITANT IS HELD IN LONDON; Robert F. Williams Was on Way Here After 8 Years | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/julius-kupfer.html | JULIUS KUPFER | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/economy-breaks-stride-in-its-yearend-sprint-the-week-in-finance.html | Economy Breaks Stride In Its Year-End Sprint; The Week in Finance | True | By Thomas E. Mullaney | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/fleet-allied-takes-bay-meadows-race.html | FLEET ALLIED TAKES BAY MEADOWS RACE | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/collins-backs-program.html | Collins Backs Program | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/electronic-but-with-soul.html | Electronic -- But With Soul | True | By Theodore Strongin | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/curious-quirks-in-a-swiss-system.html | Curious Quirks in a Swiss System | True | By Al Horowitz | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/chiefs-win-6th-straight.html | Chiefs Win 6th Straight | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/miss-chesley-wed-to-tyler-dennett.html | Miss Chesley Wed To Tyler Dennett | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/suburban-clergy-urge-week-of-welfare-diet.html | Suburban Clergy 'Urge Week of Welfare Diet | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/cyclists-unfazed-by-cars-in-peking-even-subways-are-unlikely-to.html | CYCLISTS UNFAZED BY CARS IN PEKING; Even Subways Are Unlikely to Replace the Bicycles | True | By Colin McCullough | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/time-to-settle-down-hardy-bulbs-for-spring.html | Time to Settle Down Hardy Bulbs for Spring | True | By Charles M. Fitch | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/government-investigating-aid-to-black-student-group.html | Government Investigating Aid to Black Student Group | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/giants-lose-4th-straight-vikings-triumph-2827.html | Giants Lose 4th Straight; Vikings Triumph, 28-27 | True | By George Vecsey | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/world-mark-set-by-nevele-pride-trotter-does-156-45-mile-on-12mile.html | WORLD MARK SET BY NEVELE PRIDE; Trotter Does 1:56 4/5 Mile on 1/2-Mile Saratoga Oval | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/russias-road-from-peace-to-war-soviet-foreign-relations-19171941-by.html | Russia's Road From Peace To War; Soviet Foreign Relations 1917-1941. By Louis Fischer. Illustrated. 499 pp. New York: Harper & Row. $12.50. | True | By Theodore H. von Laue | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/censorship-in-america-and-greece.html | Censorship, in America and Greece | True | MARTHA M. BATOR | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/why-revive-mourning-becomes-electra-why-revive-mourning-becomes.html | Why Revive 'Mourning Becomes Electra'?; Why Revive 'Mourning Becomes Electra'? | True | By Walter Kerr | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/bills-to-curb-campus-strife-become-law-in-california.html | Bills to Curb Campus Strife Become Law in California | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/somalis-premier-strives-for-peace-border-disputes-are-drain-on.html | SOMALIS' PREMIER STRIVES FOR PEACE; Border Disputes Are Drain on Nation's Budget | True | By R. W. Apple Jr. | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/newcombe-and-roche-gain-us-tennis-semifinals-laver-leads-ashe.html | NEWCOMBE AND ROCHE GAIN U.S. TENNIS SEMIFINALS; LAVER LEADS ASHE | True | By Neil Amdur | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/jesus-rediscovered-by-malcolm-muggeridge-217-pp-new-york-doubleday.html | Jesus Rediscovered; By Malcolm Muggeridge. 217 pp. New York: Doubleday & Co. $5.95. | True | By David Poling | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/the-warren-court-is-not-likely-to-be-overruled-the-warren-court.html | The Warren Court Is Not Likely To Be Overruled; The Warren Court | True | By Joseph W. Bishop Jr. | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/2-jersey-children-killed-by-hammer.html | 2 JERSEY CHILDREN KILLED BY HAMMER | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | GORDON L. FUNG | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/twisty-bridgehampton-next-stop-on-canam-circuit.html | Twisty Bridgehampton Next Stop on Can-Am Circuit | True | By John S. Radosta | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/i-ss-cndra-hapgood-married-in-connecticut-to-bryce-blynn-3d.html | i? , sS'Cndra Hapgood Married In Connecticut to Bryce Blynn 3d | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 -- No Title | True | DAVID GARVIN | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/free-classes-helpful-to-new-pilots.html | Free Classes Helpful to New Pilots | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/form-and-foliage-spark-juniper-roster.html | Form and Foliage Spark Juniper Roster | True | By Clarence E. Lewis | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/stephen-sullivan-becomes-fiance-of-miss-huisking.html | Stephen Sullivan Becomes Fiance Of Miss Huisking | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/kabuki-o-miru-tsumori-desu.html | Kabuki o Miru Tsumori Desu | True | By John Canaday | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/thunderhead-sets-pace-on-li-sound.html | THUNDERHEAD SETS PACE ON L.I. SOUND | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/us-said-to-review-post-given-woman-linked-to-race-rally.html | U.S. Said to Review Post Given Woman Linked to Race Rally | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/east-germans-bar-calendar.html | East Germans Bar Calendar | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/tie-it-and-dye-it.html | Tie it and dye it | True | By Patricia Peterson | 1997-06-16 | RE0000758474 | B00000533117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/life-in-moscow.html | LIFE IN MOSCOW | True | PRISCILLA MEYER | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/nolo-contendere.html | NOLO CONTENDERE | True | STANLEY P. DANZIG | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/mrs-wechter-has-child.html | Mrs. Wechter Has Child | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/soviet-oil-shows-lag-at-key-sites.html | Soviet Oil Shows Lag At Key Sites | True | By Harry Schwartz | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/hotel-standstill-in-city-is-ending-site-is-dug-for-640room-building.html | HOTEL STANDSTILL IN CITY IS ENDING; Site Is Dug for 640-Room Building Facing Park | True | By Joseph P. Fried | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/new-york-judged-top-city-in-poll-denver-called-healthiest-san.html | NEW YORK JUDGED TOP CITY IN POLL; Denver Called Healthiest — San Francisco Prettiest | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/creating-radicals.html | Creating Radicals | True | BOYD C. SHAFER | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/reds-down-braves-21-as-woodward-steals-home-with-deciding-run-in-2d.html | Reds Down Braves, 2-1, as Woodward Steals Home With Deciding Run in 2d; NOLAN TRIUMPHS, ALLOWING 4 HITS | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/cold-comfort-41-first-in-matron-scores-by-4-lengths-over-repoise-in.html | COLD COMFORT, 4-1, FIRST IN MATRON; Scores by 4 Lengths Over Repoise in $109,860 Dash at Belmont -- Meritus 5th | True | By Joe Nichols | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/aides-free-trips-barred-by-icc-chairman-orders-members-to-turn-down.html | AIDES' FREE TRIPS BARRED BY I.C.C.; Chairman Orders Members to Turn Down Expenses From Business Groups | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/miss-alden-gannett-is-married-to-gustavus-franklin-tay-lor.html | Miss Alden Gannett Is Married To Gustavus Franklin Tay. lor | True | Special to The New· York"Times,c' | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/son-to-the-marignanis.html | Son to the Marignanis | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/air-charter-group-is-stranded-here.html | AIR CHARTER GROUP IS STRANDED HERE | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/anne-palmbaum-to-be-bride-dec-7.html | Anne Palmbaum To Be Bride Dec. 7 | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/states-right-to-tax.html | States' Right to Tax | True | HAL TAYLOR | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/rise-in-food-prices-reported-at-47.html | RISE IN FOOD PRICES REPORTED AT 4.7% | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/can-zik-lead-the-biafrans-back-to-one-nigeria.html | Can 'Zik' Lead the Biafrans Back to 'One Nigeria? | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/status-symbol.html | STATUS SYMBOL | True | SAMUEL D. ROWLEY | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/yankees-bahnsen-stifles-indians-10-for-ninth-triumph-bahnsen-of.html | Yankees' Bahnsen Stifles Indians, 1-0, For Ninth Triumph; BAHNSEN OF YANKS STOPS INDIANS, 1-0 | True | By Michael Strauss | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/g-i-avril-weds-karen-carlson.html | G. I. Avril Weds Karen Carlson | True | SpoSa.I to The ew N.srk Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/tanzanian-women-call-for-right-to-2-husbands.html | Tanzanian Women Call For Right to 2 Husbands | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/aerial-pictures-a-history.html | Aerial Pictures, A History | True | By Jacob Deschin | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/disenfranchised.html | DISENFRANCHISED? | True | E. MARK STERN, ED.D. | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/school-guards-restored-for-reopening-tomorrow-school-guards.html | School Guards Restored For Reopening Tomorrow; School Guards Restored for Reopening Tomorrow | True | By M. A. Farber | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/no-charge-in-us-orders.html | No Charge In U.S. Orders | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/inga-lisa-pays-540-in-maryland-dash.html | INGA LISA PAYS $40 IN MARYLAND DASH | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/alioto-drafts-a-rebuttal-to-look-mayors-aides-set-tactics-following.html | Alioto Drafts a Rebuttal to Look; Mayor's Aides Set Tactics Following Mafia Charges | True | By Wallace Turner | 1997-06-16 | RE0000758474 | B00000533117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/israeli-searchers-unable-to-find-dr-pike-shorts-in-desert-provide-a.html | Israeli Searchers Unable to Find Dr. Pike; Shorts in Desert Provide a Clue | True | By James Feron | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/ron-murphy-to-join-bruins.html | Ron Murphy to Join Bruins | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/jaan-walther-will-be-married-to-wh-charterer-economist.html | Jaan Walther Will Be Married To W.H. Charterer, Economist | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/sex-man-and-society-by-ashley-montagu-287-pp-new-york-g-p-putnams.html | Sex, Man, And Society; By Ashley Montagu. 287 pp. New York: G. P. Putnam's Sons. $6.95. | True | By Sam Blum | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/overhead-the-sun-lines-from-walt-whitman-illustrated-by-antonio.html | Overhead the Sun; Lines From Walt Whitman. Illustrated by Antonio Frasconi. Unpaged. New York: Farrar, Straus & Giroux. $4.95. (Ages 7 to 11) | True | MYRA COHN LIVINGSTON | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/soviet-and-yugoslavia-pledge-to-improve-ties.html | Soviet and Yugoslavia Pledge to Improve Ties | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/firm-prices-seen-as-business-lags.html | Firm Prices Seen As Business Lags | True | By Herbert Koshetz | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/deborah-a-grant-bride-of-m-j-strauss.html | Deborah A. Grant Bride of M. J. Strauss | True | SPecial to The Ntw YorK TLmes | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/i-must-be-black-and-do-black-things.html | I Must Be Black And Do Black Things' | True | By Thomas A. Johnson | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/hiepduc-one-mans-victory-is-anothers-defeat-gis-differ-with-a.html | Hiepduc: One Man's Victory Is Another's Defeat; G.I.'s Differ With a General on Outcome of Battle | True | By James P. Sterba | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/activity-of-coraleating-starfish-is-observed-in-hawaiian-islands.html | Activity of Coral-Eating Starfish Is Observed in Hawaiian Islands | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/texas-lawmakers-raise-tax-14-cent.html | TEXAS LAWMAKERS RAISE TAX 1/4 CENT | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/pamela-mcconnell-to-be-wed-to-dudley-l-post.html | Pamela McConnell to Be Wed to Dudley L. Post | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/they-want-to-know.html | They want to know | True | By Rita Kramer | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/busy-schedule-for-new-fall-season.html | Busy Schedule for New Fall Season | True | By Thomas V. Haney | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/cities-why-the-summer-was-not-as-hot-as-it-might-have-been.html | Cities; Why the Summer Was Not as Hot as it Might Have Been | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/elizabeth-ann-derfner-betrothed.html | Elizabeth Ann Derfner Betrothed | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/giants-triumph-over-astros-76-mays-gets-triple-in-8th-for-1109th.html | GIANTS TRIUMPH OVER ASTROS, 7-6; Mays Gets Triple in 8th for 1,109th Extra-Base Hit | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/navy-delays-flight.html | Navy Delays Flight | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/william-n-v-mathers-weds-miss-carol-urquhart-in-illinois.html | William N. V. Mathers Weds Miss Carol Urquhart in Illinois | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/canadas-cup-sail-will-start-today-niagara-and-manitou-set-for-3day.html | CANADA'S CUP SAIL WILL START TODAY; Niagara and Manitou Set for 3-Day Competition | True | By John Rendel | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/bridge-happiness-is-a-double-fit.html | Bridge; Happiness is a double fit | True | By Alan Truscott | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/3-parties-agree-on-state-supreme-court-nominations-with-one.html | 3 Parties Agree on State Supreme Court Nominations, With One Exception | True | By Maurice Carroll | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/thant-in-geneva-sees-pilot-group-but-strike-is-still-a-threat-over.html | THANT, IN GENEVA, SEES PILOT GROUP; But Strike Is Still a Threat Over Arab Hijacking | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/professor-scores-black-separatism-negro-asks-socialists-to-bar.html | PROFESSOR SCORES BLACK SEPARATISM; Negro Asks Socialists to Bar Student 'Authoritarianism' | True | By William E. Farrell | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/mike-lang-groovy-kid-from-brooklyn-plus-john-roberts-unlimited.html | Mike Lang (groovy kid from Brooklyn) plus John Roberts (unlimited capital) equals Woodstock; Lang plus Roberts equals Woodstock | True | By Richard Reeves | 1997-06-16 | RE0000758474 | B00000533117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/lazaro-leads-blind-golfers-by-two-shots-with-an-88.html | Lazaro Leads Blind Golfers By Two Shots With an 88 | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/nuclear-first-strike.html | Nuclear First Strike | True | IRVING KATZ | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/gregory-talking-black.html | Gregory Talking Black | True | By Lindsay Patterson | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/a-frenchenglish-cultural-war-rages-in-islands-off-canada.html | A French-English Cultural 'War' Rages in Islands Off Canada | True | By Edward Cowan | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/our-innocents-abroad.html | OUR 'INNOCENTS ABROAD' | True | DAVE MORGAN. | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/policy-and-evidence.html | Policy and Evidence | True | JASPER B. SHANNON | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/gsa-advisory-council.html | G.S.A. Advisory Council | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/olin-corp-chooses-a-vice-president.html | Olin Corp. Chooses a Vice President | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/restaurant-owner-killed-by-a-robber.html | RESTAURANT OWNER KILLED BY A ROBBER | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/camilla-blaf-f-er-is-bride-of-john-royall-in-texas.html | Camilla Blaf f er is Bride Of John Royall in Texas | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/rate-increased-on-nuclear-lease.html | Rate Increased On Nuclear Lease | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/for-direct-election.html | For Direct Election | True | RICHARD G. LISKOV | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/haunted-hill-in-hawaii.html | Haunted Hill' in Hawaii | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/american-architecture.html | American Architecture | True | By Wayne Andrews | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/packers-trim-steelers.html | Packers Trim Steelers | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/ogilvie-seeks-illinois-court-reform.html | Ogilvie Seeks Illinois Court Reform | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/suburban-league-sets-fashion-fair.html | Suburban League Sets Fashion Fair | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/tax-evasion-on-capitol-hill.html | Tax Evasion on Capitol Hill | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/japans-bombed-shrine.html | Japan's Bombed Shrine | True | ABRAHAM KOTSUJI | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/religion-bishop-pike-a-life-marked-by-turmoil-and-drama.html | Religion; Bishop Pike: a Life Marked by Turmoil and Drama | True | EDWARD B. FISKE | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/back-16-dies-of-injuries.html | Back, 16, Dies of Injuries | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/the-making-of-a-counter-culture-reflections-on-the-technocratic.html | The Making Of a Counter Culture; Reflections on the Technocratic Society and Its Youthful Opposition. By Theodore Roszak. 303 pp. New York: Doubleday & Co. Cloth, $7.95. Paper, $1.95. | True | By Robert Paul Wolff | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/poverty-lawyers-succeed-on-coast-won-85-of-35000-cases-in-action.html | POVERTY LAWYERS SUCCEED ON COAST; Won 85% of 35,000 Cases in Action Against California | True | By Steven V. Roberts | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/air-bag-plan-seen-delaying-car-safety-gains.html | Air Bag Plan Seen Delaying Car Safety Gains | True | By Jerry M. Flint | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/presidential-papers.html | Presidential Papers | True | Leonard Bates | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/new-front-hails-curacao-results-socialist-group-wins-3-of-12-seats.html | NEW FRONT HAILS CURACAO RESULTS; Socialist Group Wins 3 of 12 Seats in the Legislature | True | By H. J. Maidenberg | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/mds-and-care-costs.html | M.D.'s and Care Costs | True | ZACHARY FINKELBERG | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/the-wolfling-by-sterling-north-illustrated-by-john-schoenherr-223-p.html | The Wolfling; By Sterling North. Illustrated by John Schoenherr. 223 pp. New York: E. P. Dutton & Co. $5.95. | True | By Hal Borland | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/its-all-a-matter-of-taste.html | IT'S ALL A MATTER OF TASTE | True | ERNEST WIENER. | 1997-06-16 | RE0000758474 | B00000533117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/prague-may-try-liberal-leaders-czech-prosecutor-returns-from-talks.html | PRAGUE MAY TRY LIBERAL LEADERS; Czech Prosecutor Returns From Talks in Moscow | True | By Tad Szulc | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/medicine-new-data-on-the-safety-of-the-pill.html | Medicine; New Data on the Safety of the Pill | True | RICHARD D. LYONS | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/rise-predicted-in-milk-prices.html | Rise Predicted In Milk Prices | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/lopezs-gelding-wins-in-jumping-stone-cottage-is-ridden-by-owner-at.html | LOPEZ'S GELDING WINS IN JUMPING; Stone Cottage Is Ridden by Owner at Stony Brook | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/tobe-anne-miller-to-be-married-to-dr-stephen-evan-malawista.html | Tobe Anne Miller to Be Married To Dr. Stephen Evan Malawista | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/petty-gains-pole-for-virginia-race.html | PETTY GAINS POLE FOR VIRGINIA RACE | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/deborah-b-roberts-is-married-to-james-f-clark-jr-a-banker.html | Deborah .B. Roberts Is Married To James F. Clark Jr., a Banker | True | Special to The lew York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/buying-agents-expect-selective-price-rises.html | Buying Agents Expect Selective Price Rises | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/suitor-kills-girl-father-and-sets-himself-afire.html | Suitor Kills Girl, Father And Sets Himself Afire | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/fordham-nyu-waive-cub-rule-adopt-ecac-plan-to-use-freshmen-on.html | FORDHAM, N.Y.U. WAIVE CUB RULE; Adopt E.C.A.C. Plan to Use Freshmen on Varsities | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/sports-of-the-times-bypassing-mediocrity.html | Sports of The Times; Bypassing Mediocrity | True | By Arthur Daley | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/silent-screen-wins-366075-futurity-futurity-is-won-by-silent-screen.html | Silent Screen Wins $366,075 Futurity; FUTURITY IS WON BY SILENT SCREEN | True | By Steve Cady | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/the-traitors-by-john-briley-441-pp-new-york-gp-putnams-sons-695.html | The Traitors; By John Briley. 441 pp. New York: G. P. Putnam's Sons. $6.95. | True | By Richard Rhodes | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/california-curbs-youngsters.html | California Curbs Youngsters | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/minnesota-mineral-exploration-seen-as-threat-to-wilderness.html | Minnesota Mineral Exploration Seen as Threat to Wilderness | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/middle-east-an-arab-minisummit-ponders-strategy-against-israel.html | Middle East; An Arab 'Minisummit' Ponders Strategy Against Israel | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/lola-marie-mcalpin-lawyer-married-to-alonzo-c-grant-it.html | Lola Marie McAlpin, Lawyer, Married to Alonzo C. Grant It. | True | Special o The New Tork Tlmel | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/audience-for-excellence.html | Audience for Excellence | True | Venlo Wolfsohn | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/78-bodies-in-mine-sought.html | 78 Bodies in Mine Sought | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/the-lure-of-the-lilacs.html | The Lure of the Lilacs | True | By Molly Price | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/experts-question-ability-of-states-to-respond-to-nixons-new-federalism.html | Experts Question Ability of States to Respond to Nixon's 'New Federalism' | True | By John Herbers | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/rain-plays-hob-in-womens-golf-jersey-shore-set-oct-2123-windle-play.html | RAIN PLAYS HOB IN WOMEN'S GOLF; Jersey Shore Set Oct. 21-23, Windle Play Due Sept. 18 | True | By Maureen Orcutt | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/analysts-tough-year-at-the-plate.html | Analysts: Tough Year At the Plate | True | By Vartanig G. Vartan | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/miss-desmond-is-bride-on-li.html | Miss Desmond Is Bride on L. I. | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/feeling-the-pulse-of-haves-and-havenots.html | Feeling the Pulse of Haves and Have-Nots | True | By Robert D. Hershey | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/miss-ryan-bride-of-donald-griffiths.html | Miss Ryan Bride Of Donald Griffiths | True | SpeclM to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/race-driver-weds-daisy-m-drews.html | Race Driver Weds Daisy M. Drews | True | lpc. cdal to The New Nor Tlne | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/plumb-recovering-from-spill-looks-forward-to-riding-again.html | Plumb, Recovering From Spill, Looks Forward to Riding Again | True | By Ed Corrigan | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/ornamental-fruit-bark-or-berries.html | Ornamental Fruit, Bark or Berries | True | By Edwin D. Carpenter | 1997-06-16 | RE0000758474 | B00000533117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/the-vagabundos-by-frank-bonham-222-pp-new-york-ep-dutton-co-475.html | The Vagabundos; By Frank Bonham. 222 pp. New York: E. P. Dutton & Co. $4.75. (Ages 12 to 16) | True | JAMES FORMAN | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/soviet-population-expert-deplores-the-rising-divorce-rate.html | Soviet Population Expert Deplores the Rising Divorce Rate | | By Bernard Gwertzman | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/everglades-jetport.html | Everglades Jetport | True | THOMAS R. SWIFT | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/13-plan-to-oppose-haynsworth-seat-hearings-to-open-tuesday-on-high.html | 13 PLAN TO OPPOSE HAYNSWORTH SEAT; Hearings to Open Tuesday on High Court Nomination | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/chicago-and-other-violences.html | Chicago and Other Violences | True | By Guy Flatley | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/governors-most-of-them-do-not-seem-ready-for-the-new-federalism.html | Governors; Most of Them Do Not Seem Ready for the 'New Federalism' | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/blake-trasndly-becomes-fiance-of-miss-whiting.html | Blake Trasndly Becomes Fiance Of Miss Whiting | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/taiwan-novelist-is-given-12-years-secret-trial-is-disclosed-in.html | TAIWAN NOVELIST IS GIVEN 12 YEARS; Secret Trial Is Disclosed in Drive on Dissidents | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | MICHAEL FRISHMAN | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/landing-space-ship-urged.html | Landing Space Ship Urged | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/what-the-american-lacks.html | WHAT THE AMERICAN LACKS | True | RICHARD A. HELLER. | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/protesters-camped-near-ablast-site.html | PROTESTERS CAMPED NEAR A-BLAST SITE | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/a-carbon-copy-concept.html | A Carbon Copy 'Concept'? | True | LAWRENCE SACHAROW | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/shades-of-harvey.html | Shades of 'Harvey' | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/kosygin-confers-with-mrs-gandhi.html | KOSYGIN CONFERS WITH MRS. GANDHI | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/australia-getting-new-steel-plant.html | Australia Getting New Steel Plant | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/the-mystery-of-stonehenge-by-franklyn-m-branley-illustrated-by.html | The Mystery of Stonehenge; By Franklyn M. Branley. Illustrated by Victor G. Ambrus. 52 pp. New York: Thomas Y. Crowell Company. $3.95. (Ages 8 to 11) | True | MARGARET F. O'CONNELL | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/koch-draws-fire-in-house-over-ho-sharp-issue-is-taken-with-his.html | KOCH DRAWS FIRE IN HOUSE OVER HO; Sharp Issue Is Taken With His Remarks on Death | True | By Richard L. Madden | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/smith-beats-love-4-up-to-take-putting-crown.html | Smith Beats Love, 4 Up, To Take Putting Crown | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/us-aide-assails-cargo-paper-work.html | U.S. Aide Assails Cargo Paper Work | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/mansfield-proposes-an-extended-truce.html | MANSFIELD PROPOSES AN EXTENDED TRUCE | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/city-to-test-plan-for-dust-control-plastic-covers-will-be-used-at.html | CITY TO TEST PLAN FOR DUST CONTROL; Plastic Covers Will Be Used at Demolition Sites | True | By David Bird | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/the-intellectual-migration-europe-and-america-19301960-edited-by.html | The Intellectual Migration; Europe and America, 1930-1960. Edited by Donald Fleming and Bernard Bailyn. Illustrated. 748 pp. Cambridge, Mass.: The Belknap Press of Harvard University Press. $12.95. | True | By Nathan Glazer | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/a-jetless-everglades.html | A Jetless Everglades | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/storytellers-persevere-as-rain-pelts-audience-huddled-in-park.html | Storytellers Persevere as Rain Pelts Audience Huddled in Park | True | By Charlayne Hunter | 1997-06-16 | RE0000758474 | B00000533117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/two-families-go-down-to-the-sea-in-a-house-tyro-sailors-cruise-on.html | Two Families Go Down to the 'Sea' in a 'House'; Tyro Sailors Cruise on Chesapeake Bay for a Week | True | By Parton Keese | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/many-cities-facing-increases-in-electricity-rates.html | Many Cities Facing Increases in Electricity Rates | True | By Gene Smith | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/alabama-makes-integration-gain-state-remains-calm-despite-wallaces.html | ALABAMA MAKES INTEGRATION GAIN; State Remains Calm Despite Wallace's Call for Defiance | True | By James T. Wooten | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/linda-kenny-caldwell-is-married.html | Linda Kenny Caldwell Is Married | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11 -- No Title | True | PENN KEMBLE | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/changes-in-un-development-campaign-urged-report-advocates-a-more.html | Changes in U.N. Development Campaign Urged; Report Advocates a 'More Sophisticated' Approach in Appeals for Help | True | By Andrew H. Malcolm | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/miss-hallam-bride-of-peter-norman.html | Miss H'allam Bride 'Of Peter Norman | True | Special to The New York Times, | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/max-palevsky-sara-j-brown-marry-in-west.html | Max Palevsky, Sara J. Brown Marry in West | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/equality-separation-sidney-o-willhelm.html | Equality & Separation SIDNEY N. WILLHELM | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/a-veteran-traveler-replies.html | A VETERAN TRAVELER REPLIES | True | MRS. MARCIA SCHORR. | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/possible-loss-of-tax-exemption-inhibits-municipal-bond-sales.html | Possible Loss of Tax Exemption Inhibits Municipal Bond Sales | True | By John H. Allan | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/norwegians-concerned-over-historic-vessel.html | Norwegians Concerned Over Historic Vessel | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/miss-gayler-wed.html | Miss Gayler Wed. | True | Special to The New. York:T:. | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/sports-body-names-manzer-to-top-post.html | SPORTS BODY NAMES MANZER TO TOP POST | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/gig-by-james-d-houston-161-pp-new-york-the-dial-press-495.html | Gig By James D. Houston. 161 pp. New York: The Dial Press $4.95. | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/south-africa-names-panel-to-investigate-security-network.html | South Africa Names Panel to Investigate Security Network | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/home-is-where-you-find-it.html | HOME IS WHERE YOU FIND IT | True | MRS. STEFANIE KESSLER. | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/ghana-again-tries-parliamentary-democracy.html | Ghana Again Tries Parliamentary Democracy | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/putting-us-on.html | PUTTING US ON? | True | CLAIRE M. FAGIN | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/motion-to-impeach-park-filed-in-seoul.html | MOTION TO IMPEACH PARK FILED IN SEOUL | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/violence-and-virtue-marvin-e-wolfgang.html | Violence and Virtue MARVIN E. WOLFGANG | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/the-blue-book-of-charts-to-winning-chess-by-arthur-m-stevens-449-pp.html | The Blue Book Of Charts To Winning Chess; By Arthur M. Stevens. 449 pp. New York: A. S. Barnes. $12. | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/walt-whitman-to-music-walt-whitman.html | Walt Whitman to Music; Walt Whitman | True | By Raymond Ericson | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/brazil-flying-15-to-mexico-to-win-envoys-release-40-men-possibly.html | BRAZIL FLYING 15 TO MEXICO TO WIN ENVOY'S RELEASE; 40 Men, Possibly Soldiers, Seize a Radio Station to Denounce Exchange | True | By Joseph Novitski | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/sanitation-action-scored-by-marchi-special-cleanup-plan-called.html | SANITATION ACTION SCORED BY MARCHI; Special Cleanup Plan Called 'Deathbed Conversion' | True | By Emanuel Perlmutter | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/cards-shuffle-4-kickers.html | Cards Shuffle 4 Kickers | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/apprentice-jockey-has-6-coast-firsts.html | APPRENTICE JOCKEY HAS 6 COAST FIRSTS | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/howe-at-helm-of-aeolus-captures-sprague-trophy.html | Howe, at Helm of Aeolus, Captures Sprague Trophy | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/miss-burrows-to-be-a-bride-oct-25-nuptials.html | Miss Burrows To Be a Bride; Oct. 25 Nuptials | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/yemen-reports-capture-of-royalist-stronghold.html | Yemen Reports Capture Of Royalist Stronghold | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/princeton-names-woman-as-a-dean-of-students.html | Princeton Names Woman As a Dean of Students | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/manhattan-was-at-center-of-storm.html | Manhattan Was at Center of Storm | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/american-motors-asserts-it-cant-meet-big-3-pay.html | American Motors Asserts It Can't Meet 'Big 3' Pay | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/the-harvest.html | The Harvest | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/russia-penetrates-chinas-sphere-of-influence.html | Russia Penetrates China's Sphere of Influence | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/fox-dorsey-win-in-y-r-a-sailing-fleet-of-107-participates-in.html | FOX, DORSEY WIN IN Y. R. A. SAILING; Fleet of 107 Participates in American Y.C. Event | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/lieut-p-n-baylor-to-wed-miss-lettieri.html | Lieut. P. N. Baylor to Wed Miss Lettieri | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/expos-defeat-cards-32.html | Expos Defeat Cards, 3-2 | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/a-spiral-of-mist-by-michele-prisco-translated-from-the-italian-by.html | A Spiral Of Mist; By Michele Prisco. Translated from the Italian by Isabel Quigly. 253 pp. New York: E. P. Dutton & Co. $5.95. | True | By Saul Maloff | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/dark-may-buy-stock.html | Dark May Buy Stock | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/grandmaster-of-chess-the-later-years-of-paul-keres-translated-and.html | Grandmaster Of Chess; The Later Years of Paul Keres. Translated and edited by Harry Golombek. 183 pp. New York: Arco. $4.95. | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/a-menace-to-world-peace.html | A 'MENACE TO WORLD PEACE? | True | HARRY HIRSCH. | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/was-it-the-same-europe.html | WAS IT THE SAME EUROPE? | True | ROBERT J. JONES. | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/reading-beforehand-urged.html | READING BEFOREHAND URGED | True | WILLIAM J. SWANK. | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/soviet-chess-edited-by-r-g-wade-288-pp-new-york-david-mckay-750.html | Soviet Chess; Edited by R. G. Wade. 288 pp. New York: David McKay. $7.50. | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/gains-by-gop-women-seen.html | Gains by G.O.P. Women Seen | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/anne-sanders-plans-nuptials.html | Anne Sanders Plans Nuptials | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/letter-to-the-editor-13-no-title.html | Letter to the Editor 13 -- No Title | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/negro-colleges-to-benefit.html | Negro Colleges to Benefit | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/so-long-old-friend.html | SO LONG, OLD FRIEND | True | LOUIS DEVON. | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/letter-to-the-editor-15-no-title.html | Letter to the Editor 15 -- No Title | True | J. FRED COOTS. | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/connecticuts-coventry-keeps-a-date-with-lady-godiva.html | Connecticut's Coventry Keeps a Date With Lady Godiva | True | By Clemewell Young | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/8-die-in-crash-at-thai-base.html | 8 Die in Crash at Thai Base | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/bring-back-the-real-mets-bring-back-the-real-mets.html | Bring Back the Real Mets!; Bring back the real Mets! | True | By Leonard Shecter | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/battrick-bowrey-gain-tennis-final.html | BATTRICK, BOWREY GAIN TENNIS FINAL | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/my-60-memorable-games-by-bobby-fischer-384-pp-new-york-simon.html | My 60 Memorable Games; By Bobby Fischer. 384 pp. New York: Simon & Schuster. $6.95. | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/a-thiefs-primer-by-bruce-jackson-243-pp-new-york-the-macmillan.html | A Thief's Primer; By Bruce Jackson. 243 pp. New York: The Macmillan Company. $5.95 | True | By Malcolm Braly | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/british-troops-get-through-belfast-barricades.html | British Troops Get Through Belfast Barricades | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/tennis-robot-boasts-fast-serve.html | Tennis Robot Boasts Fast Serve | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/womans-medical-college-will-admit-male-students.html | Woman's Medical College Will Admit Male Students | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/whos-silly.html | WHO'S SILLY? | True | ALAN HEWITT | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/basenji-is-best-at-far-hills-reup-is-chosen-in-field-of-1788.html | Basenji Is Best at Far Hills; RE-UP IS CHOSEN IN FIELD OF 1,788 | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/letter-to-the-editor-12-no-title.html | Letter to the Editor 12 -- No Title | True | A. EZERGAILIS | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/the-middle-ages-spread.html | The Middle Ages Spread | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/gale-denning-future-bride-of-p-j-gooch.html | Gale Denning Future Bride Of P. J. Gooch | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/sudan-ministers-go-on-trial.html | Sudan Ministers Go on Trial | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/dream-and-reality.html | Dream and Reality | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/sihanouk-leads-rite-for-ho.html | Sihanouk Leads Rite for Ho | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/son-to-the-e-f-huttons.html | Son to the E. F. Huttons | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/cowboys-get-linebacker.html | Cowboys Get Linebacker | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/mayoralty-all-the-earmarks-of-a-very-rough-campaign.html | Mayoralty; All the Earmarks of a Very Rough Campaign | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/charles-peck-to-wed-madelon-vanderbilt.html | Charles Peck to Wed Madelon Vanderbilt | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/jones-follmer-pick-in-auto-race-today.html | JONES-FOLLMER PICK IN AUTO RACE TODAY | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/both-sides-upset-by-new-rent-law-statute-is-called-vague-by-owners.html | BOTH SIDES UPSET BY NEW RENT LAW; Statute Is Called Vague by Owners and Tenants | True | By David K. Shipler | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/negro-legislator-enters-houston-mayoralty-race.html | Negro Legislator Enters Houston Mayoralty Race | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/twins-defeat-as-86-in-18th-on-tovars-homer-and-lead-by-7-12-games.html | Twins Defeat A's, 8-6, in 18th on Tovar's Homer and Lead by 7 1/2 Games; OLIVA CLOUTS PAIR IN FIVE-HOUR GAME | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/rise-in-color-tv-voltage-called-radiation-hazard.html | Rise in Color TV Voltage Called Radiation Hazard | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/capt-granville-conway-dies-led-war-shipping-unit-in-46-was-atlantic.html | Capt. Granville Conway Dies; Led War Shipping Unit in '46; Was Atlantic Coast Director During Conflict -- President of Cosmopolitan Co. Here | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/pie-in-the-sky-an-american-struggle-the-wobblies-and-their-times-by.html | Pie in The Sky; An American Struggle -- The Wobblies and Their Times. By Irving Werstein. Illustrated. 139 pp. New York: Delacorte Press. $4.50. (Ages 12 to 16) | True | LAWRENCE M. BENSKY | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/paisley-in-philadelphia.html | Paisley in Philadelphia | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/mayors-new-aide-humble-about-job-sally-bowles-hopes-schools-wont.html | MAYOR'S NEW AIDE HUMBLE ABOUT JOB; Sally Bowles Hopes Schools Won't Require Her Help | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/latin-america-a-kidnapping-calls-attention-anew-to-the-active.html | Latin America; A Kidnapping Calls Attention Anew to the Active Guerrillas | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/dm-gibson-weds-miss-satterthwaite.html | D.M. Gibson Weds Miss Satterthwaite | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/books-by-blacks.html | Books by Blacks | True | Anne M. Moody | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/bear-market-hurts-stock-options-bear-market-tarnishes-value-of.html | Bear Market Hurts Stock Options; Bear Market Tarnishes Value of Stock Options | True | By John J. Abele | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/deborah-poor-david-bernard-marry-in-jersey.html | Deborah Poor, David Bernard Marry in Jersey | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/plane-rams-boats-mast-but-the-pilot-lands-safely.html | Plane Rams Boat's Mast But the Pilot Lands Safely | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/journalism-society-honors-5-students.html | JOURNALISM SOCIETY HONORS 5 STUDENTS | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/a-family-romance-by-richard-wollheim-235-pp-new-york-farrar-straus.html | A Family Romance; By Richard Wollheim. 235 pp. New York: Farrar, Straus & Giroux. $5.95. | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/bradman-and-fuller-elected-cocaptains.html | BRADMAN AND FULLER ELECTED CO-CAPTAINS | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/priscilla-belmont-is-wed-on-coast.html | Priscilla Belmont Is Wed on Coast | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/my-life-with-jacqueline-kennedy-by-mary-barelli-gallagher-edited-by.html | My Life With Jacqueline Kennedy; By Mary Barelli Gallagher. Edited by Frances Spatz Leighton. Illustrated. 396 pp. New York: David McKay Company. $7.95. | True | By Marylin Bender | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/andre-bay-literary-matchmaker-andre-bay.html | Andre Bay, Literary Matchmaker; Andre Bay | True | By Herbert R. Lottman | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/kingdom-of-tonga-is-shedding-70-years-of-british-protection.html | Kingdom of Tonga Is Shedding 70 Years of British Protection | True | By Robert Trumbull | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/miss-kaplan-wed-to-richard-gorka.html | Miss Kaplan Wed To Richard Gorka | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/lynn-untermeyer-is-bride-of-douglas-r-b-stewart.html | Lynn Untermeyer Is Bride of Douglas R. B. Stewart | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/kenneth-b-clark.html | KENNETH B. CLARK | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/mizelles-mickey-4-wins-freehold-pace.html | MIZELLES MICKEY, $4 WINS FREEHOLD PACE | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/have-the-young-too-much-culture-power.html | Have the Young Too Much Culture Power? | True | JANE SCHOBER | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/the-ghost-of-washington-d-c.html | The 'Ghost' of Washington, D. C. | True | By Marcia Seligson | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/lions-overcome-eagles-2321-on-field-goal-by-mann-in-last-39-seconds.html | Lions Overcome Eagles, 23-21, on Field Goal by Mann in Last 39 Seconds; BARNEY SCORES ON A 95-YARD RUN | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/vikings-release-pair.html | Vikings Release Pair | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/the-golden-city-by-enver-carim-141-pp-new-york-grove-press-495.html | The Golden City; By Enver Carim. 141 pp. New York: Grove Press. $4.95. | True | By Martin Levin | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/mets-are-reinforced.html | Mets Are Reinforced | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/the-year-2000-ever-more-metals-for-the-year-2000-ever-more-metals.html | The Year 2000? Ever More Metals; For the Year 2000, Ever More Metals | True | By Gerd Wilcke | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/r-g-cukor-weds.html | R, G, Cukor Weds | True | Special tO Tle New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/dylan-in-england-trauma-or-triumph.html | Dylan in England: Trauma or Triumph? | True | By Nik Cohn | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/aldrin-welcomed-home-by-montclair.html | Aldrin Welcomed Home by Montclair | True | By Richard J. H. Johnston | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/one-piece-of-advice.html | ONE PIECE OF ADVICE | True | MRS. MARY BENNETT. | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/foyt-captures-71250-hoosier-100-worlds-richest-dirttrack-auto-race.html | Foyt Captures $71,250 Hoosier 100, World's Richest Dirt-Track Auto Race; TEXAN TRIUMPHS AT INDIANAPOLIS | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/columbia-grammar-damaged-by-blaze-will-open-on-time.html | Columbia Grammar, Damaged by Blaze, Will Open on Time | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/whittemore-victor-in-eastofrye-sail.html | WHITTEMORE VICTOR IN EAST-OF-RYE SAIL | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/diane-e-gregory-bride-of-student.html | Diane E. Gregory Bride of Student | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/two-villas-are-splendid-hideaways-from-party-scene-on-cote-dazur.html | Two Villas Are Splendid Hideaways From Party Scene on Cote d'Azur | True | By Charlotte Curtis | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/rev-nishan-najarian-5o-marry-lilian-g-tken.html | Rev. Nishan Najarian 5o Marry Lilian G. tken | True | Special to The New York Tmfe.,; | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/cheerfulness-at-bethel.html | Cheerfulness at Bethel | True | EMANUEL GROVE | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/3-priests-regain-status-in-capital-reinstated-by-oboyle-in-birth.html | 3 PRIESTS REGAIN STATUS IN CAPITAL; Reinstated by O'Boyle In Birth Control Dispute | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 -- No Title | True | HY FENSTER | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/instant-apartment.html | Instant apartment | True | By Barbara Plumb | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/45994-see-browns-down-redskins-2010-with-early-thirdperiod-score.html | 45,994 See Browns Down Redskins, 20-10, With Early Third-Period Score; TEAMS ARE EVEN AT THE HALF, 10-10 | True | By William N. Wallace | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/how-to-raise-a-dog-in-the-city-and-in-the-suburbs-by-james-r-kinney.html | How To Raise A Dog In the City; And in the Suburbs. By James R. Kinney, V.M.D., with Ann Honeycutt. Illustrated by James Thurber. 187 pp. New York: Simon & Schuster. $5.95. | True | By Jean Stafford | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/welfare-operations-halted-in-detroit-over-harassment.html | Welfare Operations Halted in Detroit Over 'Harassment' | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/juarez-mexican-pleasure-center-for-us-servicemen-fears-ban-by.html | Juarez, Mexican Pleasure Center for U.S. Servicemen, Fears Ban by Pentagon | True | By John Kifner | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/that-feeling.html | THAT FEELING" | True | MARY ANN HAPANOWICZ, | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/stephen-crawford-to-marry-miss-elizabeth-w-jones.html | Stephen Crawford to Marry Miss Elizabeth W. Jones | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/move-the-tennis-open.html | Move the Tennis Open | True | BILL GUILFOIL | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/governors-deluged-by-gifts-at-parley.html | GOVERNORS DELUGED BY GIFTS AT PARLEY | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/floods-in-guatemala-leave-17-dead-and-50-missing.html | Floods in Guatemala Leave 17 Dead and 50 Missing | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/2-maritime-heroes-honored.html | 2 Maritime Heroes Honored | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/rutgers-shows-good-balance-for-centennial-season-receivers-rugged.html | Rutgers Shows Good Balance for Centennial Season; Receivers, Rugged Defense Rated as Biggest Assets | True | By Gordon S. White Jr. | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/world-botanical-congress-to-meet-in-soviet-in-1975.html | World Botanical Congress To Meet in Soviet in 1975 | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/u-s-oarsmen-finish-last-in-title-repechage-heats.html | U. S. Oarsmen Finish Last In Title Repechage Heats | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/man-87-hikes-261-miles.html | Man, 87, Hikes 261 Miles | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/us-college-five-loses.html | U.S. College Five Loses | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/a-literary-pilgrimage-to-longfellow-country-a-longfellow-literary.html | A Literary Pilgrimage To Longfellow Country; A Longfellow Literary Pilgrimage | True | By Eleanor Early | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/frances-keyes-becomes-bride-of-c-l-keidel.html | Frances Keyes Becomes Bride Of C. L. Keidel | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/pittsburgh-shakes-off-its-gloom.html | Pittsburgh Shakes Off Its Gloom | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/20-employes-at-navy-laboratory-in-brooklyn-continue-to-fight-to.html | 20 Employes at Navy Laboratory in Brooklyn Continue to Fight to Prevent Dismemberment | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10 -- No Title | True | IDA F. BOTKIN. | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/gogol-for-the-60s-have-the-young-too-much-power.html | GOGOL" FOR THE 60'S; Have the Young Too Much Power? | True | SEYMOUR RUDIN, | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/cosmetics-maker-fills-negro-needs.html | Cosmetics Maker Fills Negro Needs | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/return-of-plane-uncertain.html | Return of Plane Uncertain | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/the-making-of-t-s-eliots-plays-by-e-martin-browne-349-pp-new-york.html | The Making of T. S. Eliot's Plays; By E. Martin Browne. 349 pp. New York: Cambridge University Press. $9.50. | True | By Hugh Kenner | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/college-honors-malcolm.html | College Honors Malcolm | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/labor-dissidents-endorse-meyner-jersey-aflcio-meeting-turns-into-a.html | LABOR DISSIDENTS ENDORSE MEYNER; Jersey A.F.L.-C.I.O. Meeting Turns Into a Brawl | True | By Ronald Sullivan | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/usjapan-trade-divides-assembly-americans-at-shimoda-talks-warn-of.html | U.S.-JAPAN TRADE DIVIDES ASSEMBLY; Americans at Shimoda Talks Warn of Protectionism | True | By Philip Shabecoff | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/new-product-roundup.html | New Product Roundup | True | By Bernard Gladstone | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/fda-acts-to-take-8-drugs-off-market.html | F.D.A. ACTS TO TAKE 8 DRUGS OFF MARKET | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/rabbi-kahaneman.html | RABBI KAHANEMAN | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/something-for-a-diary.html | SOMETHING FOR A DIARY | True | MRS. A. MALONE. | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/moores-lure-first-in-resolute-sailing.html | MOORE'S LURE FIRST IN RESOLUTE SAILING | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/kings-point-recruiter.html | Kings Point Recruiter | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/report-on-1970-awaited.html | REPORT ON 1970 AWAITED | True | MRS. BRUCE W. SIELAFF. | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/german-civil-servants-unbend-irreverent-frivolity-at-a-party.html | German Civil Servants Unbend; Irreverent Frivolity at a Party Reflects a New Outlook | True | By David Binder | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/army-accuses-lieutenant-in-vietnam-deaths-in-1968.html | Army Accuses Lieutenant In Vietnam Deaths in 1968 | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/geneva-garners-title-as-most-popular-swiss-city.html | Geneva Garners Title As Most Popular Swiss City | True | By Robert Deardorff | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/female-jockey-thrown-is-struck-by-2d-horse.html | Female Jockey Thrown, Is Struck by 2d Horse | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/a-mayors-second-hat-gets-heavier.html | A Mayor's Second Hat Gets Heavier | True | By Philip H. Dougherty | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/psychologist-tests-electronic-monitoring-to-control-parolees.html | Psychologist Tests Electronic Monitoring to Control Parolees | True | By John H. Fenton | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/despite-adversity-they-persist.html | Despite Adversity, They Persist | True | By Hilton Kramer | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/the-name-game-is-a-pain-michael-douglas.html | The Name Game Is a Pain!; Michael Douglas | True | By Judy Klemesrud | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/new-coal-mine-will-use-3-methods.html | New Coal Mine Will Use 3 Methods | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/indonesia-awards-oilsearch-lease.html | Indonesia Awards Oil-Search Lease | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/william-mccann-weds-virginia-blouin.html | William McCann Weds Virginia Blouin | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/in-the-nation-putting-first-things-somewhere-else.html | In The Nation: Putting First Things Somewhere Else | True | By Tom Wicker | 1997-06-16 | RE0000758474 | B00000533117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/mildred-tommy-atkin-dies-a-painter-and-teacher-66.html | Mildred Tommy Atkin Dies; A Painter and Teacher, 66 | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/its-fun-city-again-mets-contests-against-the-cubs-mark-return-of.html | It's Fun City Again; Mets' Contests Against the Cubs Mark Return of 'Crucial Series' to New York | True | By Leonard Koppett | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/jones-still-sidelined.html | Jones Still Sidelined | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/mcgann-gets-danzig-trophy-for-his-tennis-coverage.html | McGann Gets Danzig Trophy For His Tennis Coverage | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/admiral-deweys-birthplace-in-montpelier-to-be-razed.html | Admiral Dewey's Birthplace In Montpelier to Be Razed | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/conquering-nature.html | Conquering Nature | True | ALEXANDER W. ALLPORT | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/hinson-zarley-in-lead-on-205-snead-moehling-rodgers-trail-by-shot.html | HINSON, ZARLEY IN LEAD ON 205; Snead, Moehling, Rodgers Trail by Shot at Detroit | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9 -- No Title | True | JACK BONA | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/the-f-certificate-by-david-gurney-254-pp-new-york-bernard-geis-595.html | The "F" Certificate; By David Gurney. 254 pp. New York: Bernard Geis. $5.95. | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/hanoi-contends-it-treats-us-prisoners-humanely.html | Hanoi Contends It Treats U.S. Prisoners Humanely | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/hospital-attendant-on-l-i-held-in-death-of-patient.html | Hospital Attendant on L. I. Held in Death of Patient | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/firemen-on-l-i-told-to-end-bias-state-unit-finds-hempstead-guilty.html | FIREMEN ON L. I. TOLD TO END BIAS; State Unit Finds Hempstead Guilty of Discrimination | True | By Roy R. Silver | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/hickel-at-dam-dedication-urges-plans-for-pollution.html | Hickel, at Dam Dedication, Urges Plans for Pollution | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/police-are-accused-of-harassing-7-men-at-gunpoint-in-queens.html | Police Are Accused of Harassing 7 Men at Gunpoint in Queens | True | By Thomas A. Johnson | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/coast-county-ends-welfare-payments-to-5-living-abroad.html | Coast County Ends Welfare Payments To 5 Living Abroad | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/rain-costs-u-s-open-tennis-80000-director-estimates-large-revenues.html | Rain Costs U. S. Open Tennis $80,000, Director Estimates; LARGE REVENUES FIRST SIX DAYS | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/dr-william-lowndes.html | DR. WILLIAM LOWNDES | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/justice-elected-speaker-of-ghanas-parliament.html | Justice Elected Speaker Of Ghana's Parliament | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/ulsters-failings.html | Ulster's Failings | True | JOHN MOGEY | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/janet-baum-engaged-to-m-r-chesman.html | Janet Baum Engaged to M. R. Chesman | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/derby-county-ousts-everton-from-english-soccer-lead-newcomers-post.html | Derby County Ousts Everton From English Soccer Lead; NEWCOMERS POST A 2-TO-1 TRIUMPH | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/red-sox-recall-catcher.html | Red Sox Recall Catcher | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/professors-vow-to-open-up-field-political-scientists-to-study-race.html | PROFESSORS VOW TO OPEN UP FIELD; Political Scientists to Study Race and Sex Exclusion | True | By Henry Raymont | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/boy-dies-in-sand-tunnel.html | Boy Dies in Sand Tunnel | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/if-.html | IF . . . | True | EDWARD J. SELIGMAN. | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/mrs-daley-has-child.html | Mrs. Daley Has Child | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/daughter-to-mrs-doran.html | Daughter to Mrs. Doran | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/britains-hobbs-wins-pole-for-quebec-car-race-today.html | Britain's Hobbs Wins Pole For Quebec Car Race Today | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/and-let-that-be-the-end-of-it-movie-endings.html | And Let That Be the End Of It; Movie Endings | True | By Vincent Canby | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/ralph-myers.html | RALPH MYERS | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/procaccino-says-hes-no-swinger-leaves-that-and-beautiful-people-to.html | PROCACCINO SAYS HE'S NO SWINGER; Leaves That and 'Beautiful People' to Mayor Lindsay | True | By Irving Spiegel | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/brass-bands-greet-armstrong-on-his-return-to-home-town.html | Brass Bands Greet Armstrong On His Return to Home Town | True | By Jerry M. Flint | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/critic-unfair.html | CRITIC "UNFAIR" | True | THOMAS JOHNSON | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/loperfido-named-physician-for-fordham-sport-teams.html | Loperfido Named Physician For Fordham Sport Teams | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/factory-expansions-in-illinois-slip-slightly.html | Factory Expansions In Illinois Slip Slightly | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/salute-to-canadas-old-fortress-louisbourg.html | Salute to Canada's Old Fortress Louisbourg | True | By Jay Walz | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/a-misplaced-ace.html | A Misplaced 'Ace' | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/lawyer-contends-us-legal-tender-isnt-really-legal.html | Lawyer Contends U.S. Legal Tender Isn't Really Legal | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/smell-brain.html | Smell Brain | True | Loren Eiseley | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/the-best-seller-varieties-from-holland.html | The 'Best Seller' Varieties from Holland | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/james-stuart-2d-miss-calderone-married-on-li.html | James Stuart 2d, Miss Calderone Married on L.I. | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/son-to-mrs-hurwitz.html | Son to Mrs. Hurwitz | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/the-new-jersey-sails-into-retirement-amid-dispute-on-war-role.html | The New Jersey Sails Into Retirement Amid Dispute on War Role | True | By Craig R. Whitney | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/150000-avco-golf-listed.html | $150,000 Avco Golf Listed | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/dolphins-beat-patriots-130.html | Dolphins Beat Patriots, 13-0 | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/beer-on-the-rocks.html | BEER ON THE ROCKS | True | C. A. ST. JOHN. | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/studies-offer-hope-for-troubled-city-beset-by-poverty-and-ethnic.html | Studies Offer Hope for Troubled City Beset by Poverty and Ethnic Division | True | By Peter Kihss | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/mets-defeat-phillies-30-pirates-rout-cubs-134-grote-hits-homer.html | METS DEFEAT PHILLIES, 3-0; PIRATES ROUT CUBS, 13-4; GROTE HITS HOMER | True | By Joseph Durso | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/polls-back-government-in-norwegian-election.html | Polls Back Government In Norwegian Election | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/hanoi-asks-victory-drive-editorial-citing-goals-of-ho-urges-support.html | Hanoi Asks Victory Drive; Editorial, Citing Goals of Ho, Urges Support of 'Collective' Rule | True | By Tillman Durdin | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/wood-field-and-stream-good-reports-from-breeding-grounds-forecast.html | Wood, Field and Stream; Good Reports From Breeding Grounds Forecast Better Waterfowl Season | True | By Nelson Bryant | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/child-to-mrs-shapiro.html | Child to Mrs. Shapiro | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/board-of-education-agrees-on-contract-with-supervisors.html | Board of Education Agrees on Contract With Supervisors | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/bartholomew-gains-ensign-class-lead.html | BARTHOLOMEW GAINS ENSIGN CLASS LEAD | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/miss-julia-d-lampson-of-smith-to-be-married.html | Miss Julia D. Lampson Of Smith to Be Married | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/cigarette-ban-proposed.html | Cigarette Ban Proposed | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/lebanon-seeking-guerrilla-accord-envoy-flies-to-cairo-to-try-for.html | LEBANON SEEKING GUERRILLA ACCORD; Envoy Flies to Cairo to Try for Accord on Palestinians | True | By Thomas F. Brady | 1997-06-16 | RE0000758474 | B00000533117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/elizabeth-truslow-wed-to-william-russell-3d.html | Elizabeth Truslow Wed To William Russell 3d | True | Sp-edal to The New York Tlmow | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/michal-e-colby-becomes-bride-of-a-r-laidlaw.html | Michal E. Colby Becomes Bride Of A. R. Laidlaw | True | Skertl to The Nt, w York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/making-ends-meet.html | MAKING ENDS MEET | True | NAME WITHHELD | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/how-to-win-at-chess-by-s-a-horowitz-234-pp-new-york-david-mckay-995.html | How to Win At Chess; By I. A. Horowitz. 234 pp. New York: David McKay. $9.95. | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/rosalind-anne-bruder-is-married.html | Rosalind Anne Bruder Is Married | True | Specfitl to 'lte New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/hos-death-may-make-peace-more-elusive-than-ever.html | Ho's Death May Make Peace More Elusive Than Ever | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/the-chess-companion-by-irving-chernev-287-pp-new-york-simon.html | The Chess Companion; By Irving Chernev. 287 pp. New York: Simon & Schuster. $7.50. | True | By Robert Clements | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/why-not-face-the-press.html | Why Not Face the Press? | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/astronauts-of-apollo-8-and-pilot-win-awards.html | Astronauts of Apollo 8 And Pilot Win Awards | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/oilers-rout-saints-3014.html | Oilers Rout Saints, 30-14 | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/ecuadoran-flier-is-killed-when-13-hijack-2-planes.html | Ecuadoran Flier Is Killed When 13 Hijack 2 Planes | True | By United Press International | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/pinpointing-the-culprits.html | PINPOINTING THE 'CULPRITS' | True | GEORGE COMSTOCK. | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/untouchable-the-autobiography-of-an-indian-outcaste-by-hazari-198.html | Untouchable; The Autobiography of an Indian Outcaste. By Hazari. 198 pp. New York: Frederick A. Praeger. $5.95. (Ages 12 to 16) | True | BETTY SCHECHTER | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/the-days-of-mr-mcgraw-by-joseph-durso-243-pp-englewood-cliffs-n-j.html | The Days of Mr. McGraw; By Joseph Durso. 243 pp. Englewood Cliffs, N. J.: Prentice-Hall. $7.95. | True | By Lawrence S. Ritter | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/labor-and-blacks-the-unions-wear-two-faces-where-race-is-involved.html | Labor and Blacks; The Unions Wear Two Faces Where Race Is Involved | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/geneese-gottschalk-is-betrothed.html | Geneese Gottschalk Is Betrothed | True | Special to The New York Times | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/wagner-isnt-he-running-for-mayor.html | Wagner? Isn't He Running For Mayor? | True | By John Crosby | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/argentinas-elimination-called-boon-to-world-soccer.html | Argentina's Elimination Called Boon to World Soccer | True | By Brian Glanville | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/blue-cross-rise-of-33-ordered-as-interim-step-state-insurance-head.html | BLUE CROSS RISE OF 33% ORDERED AS INTERIM STEP; State Insurance Head Acts After Court's Voiding of 43.3% Average Jump | True | By George Dugan | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/state-again-delays-search-for-gas-under-lake-erie.html | State Again Delays Search For Gas Under Lake Erie | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/3-battles-are-reported.html | 3 Battles Are Reported | True | | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/a-vote-for-namath.html | A Vote for Namath | True | RALPH COHEN | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/antidotes-to-gone-with-the-wind.html | Antidotes To 'Gone With the Wind? | True | DORIS E. ABRAMSON, | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-07 | 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/president-nixon-back-to-the-realities.html | President Nixon: Back to the Realities | True | By James Reston | 1997-06-16 | RE0000758474 | B00000533117 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/in-saigon-us-hints-it-will-not-honor-ceasefire.html | In Saigon, U.S. Hints It Will Not Honor Cease-Fire | True | By B. Drummond Ayres Jr. | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/chinese-communist-chiefs-honor-ho-in-pcking-kosygin-is-in-throng.html | Chinese Communist Chiefs Honor Ho in Peking; Kosygin Is in Throng Paying Respects to Hanoi; Chinese Honoring Ho in Peking; Kosygin Attends Ritual in Hanoi | True | By Tillman Durdin | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/tigers-purr-as-171-women-enroll-at-princeton.html | Tigers Purr as 171 Women Enroll at Princeton | True | By Paul L. Montgomery | 1997-06-16 | RE0000758475 | B00000533118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/laver-and-roche-reach-us-open-tennis-final-mrs-court-captures-crown.html | Laver and Roche Reach U.S. Open Tennis Final; Mrs. Court Captures Crown; ASHE IS DEFEATED BY 8-6, 6-3, 14-12 | True | By Neil Amdur | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/us-undecided-on-vietcong-truce-bid-us-acceptance-of-a-truce-bid.html | U.S. Undecided on Vietcong Truce Bid; U.S. Acceptance of a Truce Bid Honoring Ho Remains in Doubt | True | By Robert B. Semple Jr. | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/federal-aid-to-transportation.html | Federal Aid to Transportation | True | JOHN A. VOLPE | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/2-harpur-coeds-brutally-beaten-no-motive-is-apparent-for-attack-in.html | 2 HARPUR COEDS BRUTALLY BEATEN; No Motive Is Apparent for Attack in Dorm Upstate | True | Special to The New York Times | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/hanna-challenges-us-steels-move-on-iron-ore-price.html | Hanna Challenges U.S. Steel's Move On Iron Ore Price | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/li-meat-boycott-draws-a-real-beef.html | L.I. MEAT BOYCOTT DRAWS A REAL BEEF | True | Special to The New York Times | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/john-kirby-weds-barbara-peirez.html | John Kirby Weds Barbara Peirez | True | Special to The New York Times | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/makarios-and-kutchuk-meet-at-a-cyprus-fete.html | Makarios and Kutchuk Meet at a Cyprus Fete | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/big-hitters-on-stage-laver-relentless-on-attack-meets-foe-with-a.html | Big Hitters on Stage; Laver, Relentless on Attack, Meets Foe With a Similar Booming Style | True | By Eugene L. Scott | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/miss-mann-on-212-wins-canadian-open.html | MISS MANN, ON 212, WINS CANADIAN OPEN | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/prisoners-reach-mexico.html | Prisoners Reach Mexico | True | By Juan de Onis | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/professors-cool-off-and-go-home-political-scientists-in.html | Professors Cool Off and Go Home; Political Scientists in Conciliatory Mood After Fiery Week | True | By Henry Raymont | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/agnew-supports-limiting-use-of-troops-in-laos-and-thailand.html | Agnew Supports Limiting Use Of Troops in Laos and Thailand | True | By Peter Grose | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/bridal-for-margit-e-stolz-lawyer.html | Bridal for Margit E. Stolz, Lawyer | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/ziegler-triumphs-in-golf-playoff-but-sponsors-are-reported-short-in.html | ZIEGLER TRIUMPHS IN GOLF PLAYOFF; But Sponsors Are Reported Short in $100,000 Event | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/white-plains-looks-at-itself.html | White Plains Looks at Itself | True | By Nancy Moran | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/3-executed-in-iraq-on-spying-charges.html | 3 EXECUTED IN IRAQ ON SPYING CHARGES | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/cards-hand-49ers-fifth-loss-in-row-on-coast-21-to-10.html | Cards Hand 49ers Fifth Loss in Row on Coast, 21 to 10 | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/william-j-stratton.html | WILLIAM J. STRATTON | True | Special to The ,'New York Time | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/dr-pikes-body-is-found-on-ledge-near-dead-sea-dr-pikes-body-found.html | Dr. Pike's Body Is Found On Ledge Near Dead Sea; Dr. Pike's Body Found on Ledge 2 Miles From Dead Sea | True | By James Feron | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/white-sox-set-back-angels-on-wynnes-7-hitter-41.html | White Sox Set Back Angels on Wynne's 7-Hitter, 4-1 | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/lay-teachers-predominate-in-catholic-schools-clerics-outnumbered.html | Lay Teachers Predominate in Catholic Schools; Clerics Outnumbered for First Time -- 348,000 Pupils to Begin Term Today | True | By Gene Currivan | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/benefits-for-jobless.html | Benefits for Jobless | True | PHILIP BOOTH | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/uncertain-period-ahead-for-bonds-heavy-borrowings-planned-as-money.html | UNCERTAIN PERIOD AHEAD FOR BONDS; Heavy Borrowings Planned as Money Market Faces Autumn Tax Demands | True | By John H. Allan | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/ruling-coalition-leading-in-san-marino-election.html | Ruling Coalition Leading in San Marino Election | True | Special to The New York Times | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/lindsay-and-his-cautious-democratic-bedfellows.html | Lindsay and His Cautious Democratic Bedfellows | True | By Richard Reeves | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/maj-gentry-gets-harmon-trophy.html | Maj. Gentry Gets Harmon Trophy | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/kilkennys-rally-downs-cork-in-hurling-final.html | Kilkenny's Rally Downs Cork in Hurling Final | True | Special to The New York Times | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/critics-are-terror-of-german-meetings-opponents-sting-german.html | Critics Are Terror of German Meetings; OPPONENTS STING GERMAN MEETINGS | True | By Hans J. Stueck | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/tarkenton-is-rushed-to-distraction-by-vikings-front-4.html | Tarkenton Is Rushed to Distraction by Vikings' Front 4 | True | By George Vecsey | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/bergdorf-goodman-still-elegantly-single-bergdorfs-goes-independent.html | Bergdorf Goodman: Still Elegantly Single; BERGDORF'S GOES INDEPENDENT WAY | True | By Isadore Barmash | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/canadian-yacht-triumphs-us-challenger-trails-by-12-mile.html | Canadian Yacht Triumphs; U.S. CHALLENGER TRAILS BY 1/2 MILE | True | By John Rendel | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/sports-of-the-times-bodies-and-souls.html | Sports of The Times; Bodies and Souls | True | By Robert Lipsyte | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/city-swim-season-ends.html | City Swim Season Ends | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/pirates-triumph-with-aid-of-error-kessingers-bobble-enables-alou-to.html | PIRATES TRIUMPH WITH AID OF ERROR; Kessinger's Bobble Enables Alou to Score Tie-Breaker -- Cubs Drop 4th in Row | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/richard-stone-lefrak-weds-karen-lee-tucker.html | Richard Stone Lefrak Weds Karen Lee Tucker | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/democrats-urge-special-session-burns-says-aim-is-to-cancel-cuts-in.html | DEMOCRATS URGE SPECIAL SESSION; Burns Says Aim Is to Cancel Cuts in Aid by State | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/mrs-gordon-cushmani.html | MRS. GORDON CUSHMANI | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/to-ku-klux-klan-year-was-trying-groups-often-divided-lose-members.html | TO KU KLUX KLAN, YEAR WAS TRYING; Groups, Often Divided, Lose Members and Finances | True | By Jon Nordheimer | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/seato-chief-sees-a-soviet-threat-communist-efforts-in-asia.html | SEATO CHIEF SEES A SOVIET THREAT; Communist Efforts in Asia Condemned by Filipino | True | By Henry Kamm | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/power-squadron-begins-boating-courses-tonight.html | Power Squadron Begins Boating Courses Tonight | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/georgias-largest-happening-hippies-at-governors-old-house.html | Georgia's Largest 'Happening': Hippies at Governors' Old House | True | Special to The New York Times | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/wallace-appeals-to-nixon-on-school-desegregation.html | Wallace Appeals to Nixon on School Desegregation | True | By James T. Wooten | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/gomulka-reports-poor-crop.html | Gomulka Reports Poor Crop | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/foote-cone-appoints-board-vice-chairman.html | Foote, Cone Appoints Board Vice Chairman | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/ilene-kleinman-is-wed-on-li.html | Ilene Kleinman Is Wed on L.I. | True | Special to The New York Times | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/carina-wins-2d-race-in-whitmore-sailing.html | CARINA WINS 2D RACE IN WHITMORE SAILING | True | Special to The New York Times | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/books-of-the-times-guilty-as-charged-by-the-judge.html | Books of The Times; Guilty as Charged by the Judge | True | By Christopher Lehmann-Haupt | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/battrick-topples-bowrey-by-63-64.html | BATTRICK TOPPLES BOWREY BY 6-3, 6-4 | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/chess-slight-pawnformation-edge-was-all-that-bisguier-needed.html | Chess: Slight Pawn-Formation Edge Was All That Bisguier Needed | True | By Horowitz | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/ben-seessel.html | BEN SEESSEL | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/britain-avoids-difficulty-as-credits-are-renewed-western-central.html | Britain Avoids Difficulty As Credits Are Renewed; Western Central Bankers Continue Help to Defend Pound in a 'Quiet' Session at Monthly Meeting in Basel | True | Special to The New York Times | 1997-06-16 | RE0000758475 | B00000533118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/lefkowitz-issues-a-warning-against-sweepstakes-group.html | Lefkowitz Issues a Warning Against Sweepstakes Group | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/article-7-no-title.html | Article 7 — No Title | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/astros-win-in-ninth.html | Astros Win in Ninth | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/saijo-retains-title-stops-pimentel-in-2d.html | SAIJO RETAINS TITLE, STOPS PIMENTEL IN 2D | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/moodys-141-takes-50000-golf-prize-archer-runnerup-at-143-in-world.html | MOODY'S 141 TAKES $50,000 GOLF PRIZE; Archer Runner-up at 143 in World Series at Akron | True | By Lincoln A. Werden | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/bolt-wins-at-39th-hole.html | Bolt Wins at 39th Hole | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/nantucket-visit-marks-melvilles-birthday.html | Nantucket Visit Marks Melville's Birthday | True | By William K. Stevens | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/picture-is-bright-for-silent-screen-werblins-2yearold-colt-gives.html | PICTURE IS BRIGHT FOR SILENT SCREEN; Werblin's 2-Year-Old Colt Gives Racing New Idol | True | By Steve Cady | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/jurgensen-suffers-key-interception-in-redskin-loss.html | Jurgensen Suffers Key Interception in Redskin Loss | True | By William N. Wallace | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/braves-triumph-73.html | Braves Triumph, 7-3 | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/nancy-kopple-art-student-wed-to-p-h-resnick.html | Nancy Kopple, Art Student, Wed To P. H. Resnick | True | Special to The New York Times | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/governor-denies-report.html | Governor Denies Report | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/city-schools-open-today-with-sights-on-historic-year-a-shift-to.html | CITY SCHOOLS OPEN TODAY WITH SIGHTS ON 'HISTORIC YEAR'; A Shift to Decentralization Due — System Reports Full Roster of Teachers | True | By Leonard Buder | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/williamp-fay-60-irish-envoy-dies-ambassador-herefor-5-years.html | WILLIAM P. FAY, 60, IRISH ENVOY, DIES; Ambassador Here for 5 Years] | True | Special to The New York Times | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/atkinson-rejoins-musical.html | Atkinson Rejoins Musical | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/gifts-for-the-young-add-a-status-look.html | Gifts for the Young Add a Status Look | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/oldaks-sloop-sailing-winner-windbourne-iv-takes-city-island-annual.html | OLDAK'S SLOOP SAILING WINNER; Windbourne IV Takes City Island Annual Event | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/heart-patient-marks-year.html | Heart Patient Marks Year | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/carrier-intrepid-freed-after-running-aground.html | Carrier Intrepid Freed After Running Aground | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/cyclist-dies-in-crash.html | Cyclist Dies in Crash | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/charles-r-m-burke-of-previews-inc-63.html | CHARLES R. M. BURKE OF PREVIEWS, INC., 63 | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/truce-violations-reported.html | Truce Violations Reported | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/soviet-ship-on-coast.html | Soviet Ship on Coast | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/harriman-calls-hos-death-opportunity-for-peace-bid.html | Harriman Calls Ho's Death Opportunity for Peace Bid | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/underground-nuclear-test-delayed-again-in-colorado.html | Underground Nuclear Test Delayed Again in Colorado | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/kidnapped-envoy-is-freed-unhurt-in-rio-de-janeiro-us-ambassador.html | KIDNAPPED ENVOY IS FREED UNHURT IN RIO DE JANEIRO; U.S. Ambassador Returns by Taxi and Says He Is 'Glad to Be Back' | True | By Joseph Novitski | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/zambezi-project-to-unlock-power-mozambique-dam-expected-to-open-up.html | ZAMBEZI PROJECT TO UNLOCK POWER; Mozambique Dam Expected to Open Up Remote Area | True | Special to The New York Times | 1997-06-16 | RE0000758475 | B00000533118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/lindsay-cheered-on-queens-visit-mayor-promises-to-improve-alley.html | LINDSAY CHEERED ON QUEENS VISIT; Mayor Promises to Improve Alley Park Extension | True | By Clayton Knowles | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/city-acts-to-curb-tardy-landlords-lindsay-invokes-full-control.html | CITY ACTS TO CURB TARDY LANDLORDS; Lindsay Invokes Full Control Against Those Not Signing Stabilization Accord | True | By Mark Hawthorne | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/korean-party-acts-to-block-3d-term.html | KOREAN PARTY ACTS TO BLOCK 3D TERM | True | Special to The New York Times | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/joanne-e-barzelay-bride-of-engineer.html | Joanne E. Barzelay Bride of Engineer | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/hart-island-festival-draws-exaddicts-who-underline-ex.html | Hart Island Festival Draws Ex-Addicts Who Underline 'Ex' | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/rogers-is-thankful.html | Rogers Is Thankful | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/banks-report-rates-rose-on-loans-to-businesses.html | Banks Report Rates Rose On Loans to Businesses | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/trash-taken-streets-washad-as-city-begins-4-sunday-tests.html | Trash Taken, Streets Washad As City Begins 4 Sunday Tests | True | By Lacey Fosburgh | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/dutch-swimmer-captures-15-12mile-race-in-fog.html | Dutch Swimmer Captures 15 1/2-Mile Race in Fog | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/young-socialists-assail-sds-calling-it-stupidly-irrelevant.html | Young Socialists Assail S.D.S., Calling It 'Stupidly Irrelevant' | True | By William E. Farrell | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/brooklyn-museum-show-celebrates-local-talent.html | Brooklyn Museum Show Celebrates Local Talent | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/disaster-insurance.html | Disaster Insurance | True | GEORGE J. SEEDMAN | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/chicagos-margin-trimmed-to-2-12-rivals-start-2game-series-here.html | CHICAGO'S MARGIN TRIMMED TO 2 1/2; Rivals Start 2-Game Series Here Tonight -- Mets Win on 2 in 7th and 4 in 8th | True | By Leonard Koppett | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/east-german-economy-caught-in-squeeze-nation-hit-by-shifts-in.html | East German Economy Caught in Squeeze; Nation Hit by Shifts in Tastes and Need for Bloc Unity | True | By Lawrence Fellows | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/house-gop-urges-farm-subsidy-end.html | HOUSE G.O.P. URGES FARM SUBSIDY END | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/hobbs-is-victor.html | Hobbs Is Victor | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/a-political-phenomenon-dirksen-dead-in-capital-had-cancer-surgery.html | A Political Phenomenon; Dirksen Dead in Capital; Had Cancer Surgery | True | By E. W. Kenworthy | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/beauty-she-insists-isnt-skin-deep.html | Beauty, She Insists, Isn't Skin Deep | True | By Virginia Lee Warren | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/656300-suit-filed-in-camden-disorder.html | $656,300 SUIT FILED IN CAMDEN DISORDER | True | Special to The New York Times | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/sealand-orders-3-ships.html | Sea-Land Orders 3 Ships | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/leveling-off-seen-for-steel-orders-booking-rates-of-big-mills-enter.html | LEVELING OFF SEEN FOR STEEL ORDERS; Booking Rates of Big Mills Enter Stationary Phase | True | Special to The New York Times | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/padres-sweep-series.html | Padres Sweep Series | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/jersey-man-gets-us-post.html | Jersey Man Gets U.S. Post | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/james-burns-author-marries-mrs-joan-simpson-meyers.html | James Burns, Author, Marries Mrs. Joan Simpson Meyers | True | Special to The New York Times | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/six-shows-planned-by-yale-repertory.html | SIX SHOWS PLANNED BY YALE REPERTORY | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/terrier-captures-westchester-award-in-field-of-2864.html | Terrier Captures Westchester Award In Field of 2,864 | True | By Walter E. Fletcher | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/indians-beat-yanks-73-with-15-hits.html | Indians Beat Yanks, 7-3, With 15 Hits | True | By Michael Strauss | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/giles-honored-by-reds.html | Giles Honored by Reds | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/unesco-cites-illiteracy.html | UNESCO Cites Illiteracy | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/arfons-sets-speed-mark.html | Arfons Sets Speed Mark | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/investment-shift-by-schools-urged-colleges-advised-to-seek-high.html | INVESTMENT SHIFT BY SCHOOLS URGED; Colleges Advised to Seek High Long-Run Return | True | By M. A. Farber | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/unified-ireland-a-long-way-off-some-moderates-believe-federation-is.html | UNIFIED IRELAND A LONG WAY OFF; Some Moderates Believe Federation Is Answer | True | By Thomas J. Hamilton | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/parks-for-the-tristate-area.html | Parks for the Tri-State Area | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/big-splurge-takes-soling-class-event.html | BIG SPLURGE TAKES SOLING CLASS EVENT | True | Special to The New York Times | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/canadian-shows-flag-on-us-tanker-in-arctic.html | Canadian 'Shows Flag' on U.S. Tanker in Arctic | True | By William D. Smith | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/senators-top-red-sox-in-10th.html | Senators Top Red Sox in 10th | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/delicate-religious-and-political-balance-in-lebanon-severely.html | Delicate Religious and Political Balance in Lebanon Severely Threatened by Forces From Abroad | True | By Dana Adams Schmidt | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/solidarity-with-czechs.html | Solidarity With Czechs | True | JOHN ANDREW SONNEBORN | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/savings-groups-called-sound-3year-inquiry-urges-reforms-savings.html | Savings Groups Called Sound; 3-Year Inquiry Urges Reforms; Savings Associations Called Sound in Study Urging Reforms | True | By H. Erich Heinemann | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/untimely-boost-for-the-junta.html | Untimely Boost for the Junta | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/san-francisco-held-best-place-to-live-in-a-gallup-survey.html | San Francisco Held Best Place to Live In a Gallup Survey | True | Special to The New York Times | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/sidney-harris.html | SIDNEY HARRIS | True | Special to The ew York Times | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/moby-dick-figure-liked-nantucket.html | ' Moby Dick' Figure Liked Nantucket | True | By Brooks Atkinson | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/park-top-wins-paris-race.html | Park Top Wins Paris Race | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/the-state-of-the-states.html | The State of the States | True | By John A. Hamilton | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/bembridge-captures-final-defeating-rees-by-6-and-5.html | Bembridge Captures Final, Defeating Rees by 6 and 5 | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/alioto-sharpens-political-hatchet-pledges-to-take-hard-look-at-any.html | ALIOTO SHARPENS POLITICAL HATCHET; Pledges to Take Hard Look At Any Rival's Background | True | By Wallace Turner | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/field-elected-publisher-of-2-papers.html | Field Elected Publisher of 2 Papers | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/few-gains-made-in-okinawa-talks-early-us-japanese-pact-on-island-is.html | FEW GAINS MADE IN OKINAWA TALKS; Early U.S.-Japanese Pact on Island Is Doubted | True | By Richard Halloran | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/jazzmen-of-1950s-play-in-holmdel-modern-quartet-monk-and-miles.html | JAZZMEN OF 1950'S PLAY IN HOLMDEL; Modern Quartet, Monk and Miles Davis Perform | True | By John S. Wilson | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/medical-center-gets-gift.html | Medical Center Gets Gift | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/syracuse-has-problem-at-quarterback-but-fine-line-gives-orange.html | Syracuse Has Problem at Quarterback; But Fine Line Gives Orange Chance to Be East's Best | True | By Gordon S. White Jr. | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/tv-review-fewer-pows-and-sockos-of-a-saturday-mom.html | TV Review; Fewer Pows and Sockos of a Saturday Mom | True | By Jack Gould | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/leading-malawi-party-asks-peace-corpsmen-to-leave.html | Leading Malawi Party Asks Peace Corpsmen to Leave | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/kheel-tells-how-to-raise-millions-charge-51-to-cross-hudson-and-save.html | KHEEL TELLS HOW TO RAISE MILLIONS; Charge 51 to Cross Hudson and Save 20c Fare, He Says | True | By Maurice Carroll | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/national-archive-acquires-longlost-john-ford-film.html | National Archive Acquires Long-Lost John Ford Film | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/thant-at-african-conference-calls-for-end-to-nigerian-war.html | Thant, at African Conference, Calls for End to Nigerian War | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/britain-is-sending-black-militant-back-to-cairo.html | Britain Is Sending Black Militant Back to Cairo | True | Special to The New York Times | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/man-is-shot-dead-in-belfast-street-another-one-is-wounded-british.html | MAN IS SHOT DEAD IN BELFAST STREET; Another One Is Wounded -British Troops Move In | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/jordan-increases-duties.html | Jordan Increases Duties | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/tickets-still-available-for-mens-final-today.html | Tickets Still Available For Men's Final Today | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/white-is-victor.html | White Is Victor | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/formula-for-rents.html | Formula for Rents | True | HANS P. NEISSER | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/building-unions-accused-of-doing-little-on-bias.html | Building Unions Accused of Doing Little on Bias | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/year-of-school-opportunity.html | Year of School Opportunity | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/smith-and-pasarell-given-prizes-for-sportsmanship.html | Smith and Pasarell Given Prizes for Sportsmanship | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/everett-mckinley-dirksen.html | Everett McKinley Dirksen | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/trentonnewark-tickets-approved-for-metroliner.html | Trenton-Newark Tickets Approved for Metroliner | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/stooges-rock-group-prefers-to-accent-roll-and-squirm.html | Stooges, Rock Group, Prefers To Accent Roll -- and Squirm | True | By Mike Jahn | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/a-showdown-looms-between-vatican-and-nuns-modernism-of-coast-order.html | A Showdown Looms Between Vatican and Nuns; Modernism of Coast Order Displeases McIntyre | True | By Steven V. Roberts | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/auto-pollution-outlook.html | Auto Pollution Outlook | True | ROBERT T. JONES | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/dance-fete-in-park-stars-sutherland-in-an-ailey-work.html | Dance Fete in Park Stars Sutherland In an Ailey Work | True | By Don McDonagh | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/modernization-test-is-set-in-us-employment-office.html | Modernization Test Is Set In U.S. Employment Office | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/despite-pledge-of-high-priority-latin-america-still-awaits-nixons.html | Despite Pledge of High Priority, Latin America Still Awaits Nixon's Program | True | By Benjamin Welles | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/killebrew-bats-in-7-runs-with-2-homers-as-twins-crush-as-164.html | Killebrew Bats In 7 Runs With 2 Homers as Twins Crush A's, 16-4; SLUGGER INJURED, LEAVES IN FOURTH | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/stewart-captures-grand-prix-of-italy-and-clinches-driving-title.html | Stewart Captures Grand Prix of Italy and Clinches Driving Title; SCOT OUTSPRINTS RINDT AT FINISH | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/eastern-jet-hijacked-and-flown-to-havana.html | Eastern Jet Hijacked And Flown to Havana | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/schenleys-big-splashdown.html | Schenley's Big Splashdown | True | By Philip H. Dougherty | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/a-sturdy-ambassador-charles-burke-elbrick.html | A Sturdy Ambassador; Charles Burke Elbrick | True | Special to The New York Times | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/changes-proposed-in-usjapan-ties-shimoda-conference-urges.html | CHANGES PROPOSED IN U.S.-JAPAN TIES; Shimoda Conference Urges Relationship of Equality | True | BY Philip Shabecoff | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/heller-asks-if-city-is-trading-one-pollution-woe-for-another-heller.html | Heller Asks if City Is Trading One Pollution Woe for Another; HELLER HAS FEARS OF NEW POLLUTION | True | By Peter Kihss | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/parley-backs-medical-devices-law.html | Parley Backs Medical Devices Law | True | By Richard D. Lyons | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/miss-devlin-sees-problem.html | Miss Devlin Sees Problem | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/retailers-stock-sale-puzzles-west-german-financial-circles-german.html | Retailer's Stock Sale Puzzles West German Financial Circles; GERMAN RETAILER PUZZLES SAVANTS | True | Special to The New York Times | 1997-06-16 | RE0000758475 | B00000533118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/morality-in-mideast.html | Morality in Mideast | True | EDWIN H. BAKER PRATT Jr. | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/bartholomew-wins-sail-title.html | Bartholomew Wins Sail Title | True | Special to The New York Times | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/value-of-namath-to-jets-proved-from-bench.html | Value of Namath to Jets Proved From Bench | True | By Dave Anderson | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/1-million-in-cocaine-seized.html | $1 -Million in Cocaine Seized | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/senator-puts-spending-cut-ahead-of-tax-reductions.html | Senator Puts Spending Cut Ahead of Tax Reductions | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/new-view-taken-on-minimum-pay-researchers-conclude-that-raising-the.html | NEW VIEW TAKEN ON MINIMUM PAY; Researchers Conclude That Raising the Wage Floor Causes Loss of Jobs | True | By Edwin L. Dale Jr. | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/halfway-step.html | Half-Way Step | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/norwegians-voting-in-a-quiet-election.html | NORWEGIANS VOTING IN A QUIET ELECTION | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/talks-prove-futile-in-day-care-strike.html | TALKS PROVE FUTILE IN DAY-CARE STRIKE | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/marchi-in-montreal-says-laws-on-zoning-here-cause-blight.html | Marchi, in Montreal, Says Laws On Zoning Here Cause Blight | True | Special to The New York Times | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/paisley-reports-support.html | Paisley Reports Support | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/homefeld-mounts-gain-three-titles-texan-17-scores-as-north-shore.html | HOMEFELD MOUNTS GAIN THREE TITLES; Texan, 17, Scores as North Shore Show Ends | True | Special to The New York Times | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/procaccino-says-money-wont-win-claims-the-people-against-manhattan.html | PROCACCINO SAYS MONEY WON'T WIN; Claims 'the People' Against 'Manhattan Arrangement' | True | By Irving Spiegel | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/libyan-junta-frees-political-prisoners.html | LIBYAN JUNTA FREES POLITICAL PRISONERS | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/a-life-of-controversy.html | A Life of Controversy | True | By Albin Krebs | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/newark-wins-in-cricket.html | Newark Wins in Cricket | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/fighting-at-a-bonn-rally.html | Fighting at a Bonn Rally | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/11-youths-are-held-in-attack-on-police.html | 11 YOUTHS ARE HELD IN ATTACK ON POLICE | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/bridge-norway-to-represent-europe-in-world-championship-play.html | Bridge: Norway to Represent Europe In World Championship Play | True | By Alan Truscott | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/allison-rallies-to-capture-250mile-race-in-virginia.html | Allison Rallies to Capture 250-Mile Race in Virginia | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/shell-oil-chooses-its-next-president-and-chief-officer.html | Shell Oil Chooses Its Next President And Chief Officer | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/personal-finance-taxpayers-should-check-exemptions-before-filing.html | Personal Finance; Taxpayers Should Check Exemptions Before Filing Quarterly Estimates | True | By Elizabeth M. Fowler | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/kosygin-pays-respects.html | Kosygin Pays Respects | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/tear-gas-is-used.html | Tear Gas Is Used | True | Special to The New York Times | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/negroowned-radio-station-in-tampa-destroyed-by-fire.html | Negro-Owned Radio Station in Tampa Destroyed by Fire | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/orioles-triumph-in-14th.html | Orioles Triumph in 14th | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/podgorny-visiting-sofia.html | Podgorny Visiting Sofia | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/miss-louise-oppenheimer-is-bride.html | Miss Louise Oppenheimer Is Bride | True | Special to The New York Times | 1997-06-16 | RE0000758475 | B00000533118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/pilots-top-royals-with-2-in-10th-76.html | PILOTS TOP ROYALS WITH 2 IN 10TH, 7-6 | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/suffers-respiratory-and-cardiac-arrest-in-the-hospital-senate-gop.html | Suffers Respiratory and Cardiac Arrest in the Hospital; Senate G.O.P. Chief Underwent Cancer Surgery Tuesday | True | Special to The New York Times | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/in-chile-today-a-house-of-yesterday-a-house-of-tomorrow-.html | In Chile Today, a House of Yesterday, a House of Tomorrow . . . | True | By Enid Nemy | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/dirksen-death-unlikely-to-alter-congresss-course.html | Dirksen Death Unlikely to Alter Congress's Course | True | By Warren Weaver Jr. | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/army-chief-asserts-israel-could-halt-suez-crossing.html | Army Chief Asserts Israel Could Halt Suez Crossing | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/expos-trip-cards-30.html | Expos Trip Cards 3-0 | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/daley-in-limelight-at-rally-of-liberal-democrats.html | Daley in Limelight at Rally of Liberal Democrats | True | By Seth S. King | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/president-returns-to-capital-today.html | PRESIDENT RETURNS TO CAPITAL TODAY | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/lazaro-blind-golf-victor.html | Lazaro Blind Golf Victor | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/troop-airlift-plan-urged-by-symington.html | TROOP AIRLIFT PLAN URGED BY SYMINGTON | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/soviet-awareness-of-crime-problem-rising-misappropriation-of-state.html | Soviet Awareness of Crime Problem Rising; Misappropriation of State Funds Taken in Stride by Public | True | By Bernard Gwertzman | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/soviet-women-win-finals-in-three-rowing-events.html | Soviet Women Win Finals In Three Rowing Events | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-08 | 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/fredric-m-halsey.html | FREDRIC .M. HALSEY | True | Special to The New York Times | 1997-06-16 | RE0000758475 | B00000533118 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/rockefeller-gives-lirr-vow-again-best-by-oct-7-he-says-or-he-wont.html | ROCKEFELLER GIVES L.I.R.R. VOW AGAIN; Best by Oct. 7, He Says, or He Won't Be Around | True | By Lacey Fosburgh | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/labors-leader-pleased.html | Labor's Leader Pleased | True | Special to The New York Times | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/black-muslim-pleads-guilty.html | Black Muslim Pleads Guilty | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/ulie-clark-is-married-here-to-zachary-goodyear.html | Ulie Clark Is Married Here to Zachary Goodyear | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/agency-to-police-foundations-is-being-formed-by-3-groups-action.html | Agency to Police Foundations Is Being Formed by 3 Groups; Action Called Unified Move Toward Self-Regulation in Organized Philanthropy | True | By M. A. Farber | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/midland-chief-urges-abolition-of-banking-districts-in-the-state.html | Midland Chief Urges Abolition Of Banking Districts in the State | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/trial-site-changed-in-case-against-minuteman-leaders.html | Trial Site Changed in Case Against Minuteman Leaders | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/giants-drop-minniear-and-gent-jets-trim-squad-to-39-roger-anderson.html | Giants Drop Minniear and Gent; Jets Trim Squad to 39; ROGER ANDERSON, SILAS ALSO LET GO | True | By George Vecsey | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/fund-for-capitol-backed.html | Fund for Capitol Backed | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/hardin-fills-vietnam-post.html | Hardin Fills Vietnam Post | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/idris-plans-to-abdicate.html | Idris Plans to Abdicate | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/salt-maker-gets-takeover-offer-dutch-bid-is-465million-for-52-of.html | SALT MAKER GETS TAKE-OVER OFFER; Dutch Bid Is $46.5-Million for 52% of International | True | By John J. Abele | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/unsolicited-credit-cards-bother-bankers-too.html | Unsolicited Credit Cards Bother Bankers, Too | True | By Robert M. Smith | 1997-06-16 | RE0000758477 | B00000533120 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/us-says-employment-is-rising-but-is-beginning-to-slow-down.html | U.S. Says Employment Is Rising But Is 'Beginning to Slow Down' | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/transport-notes-service-delayed-american-is-unable-to-start-flights.html | TRANSPORT NOTES; SERVICE DELAYED; American Is Unable to Start Flights to Hawaii Oct. 22 | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/city-consumer-unit-is-prying-refunds-from-contractors.html | City Consumer Unit Is Prying Refunds From Contractors | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/monetary-policy-held-vital-force-it-is-a-potent-stabilization-tool.html | MONETARY POLICY HELD VITAL FORCE; It Is a Potent Stabilization Tool, Reserve Study Finds | True | By Edwin L. Dale Jr. | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/softball-is-big-in-sheboygan.html | Softball Is Big in Sheboygan | True | By J. Anthony Lukas | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/optimistic-school-chief-nathan-brown.html | Optimistic School Chief; Nathan Brown | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/to-scassi-the-seasons-have-an-obsolete-look.html | To Scassi, the Seasons Have an Obsolete Look | True | By Bernadine Morris | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/inexperience-is-likely-to-hurt-cornell-elevens-ivy-chances.html | Inexperience Is Likely to Hurt Cornell Eleven's Ivy Chances | True | By Gordon S. White Jr. | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/dublins-protestants-are-fretful-but-peaceful-in-a-minority-role.html | Dublin's Protestants Are Fretful But Peaceful in a Minority Role | True | By Thomas J. Hamilton | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/us-judge-hopeful-on-future-of-hoe.html | U.S. JUDGE HOPEFUL ON FUTURE OF HOE | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/tom-smothers-pinning-hopes-on-telecast-of-show-tomorrow.html | Tom Smothers Pinning Hopes On Telecast of Show Tomorrow | True | By George Gent | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/possible-atom-test-in-soviet-reported.html | POSSIBLE ATOM TEST IN SOVIET REPORTED | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/moody-and-trevino-in-world-golf.html | Moody and Trevino in World Golf | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/two-jockeys-fined-for-belmont-fight-ycaza-and-cruguet-are-assessed.html | Two Jockeys Fined for Belmont Fight; Ycaza and Cruguet Are Assessed $200 Each by Stewards | True | By Steve Cady | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/lot-of-migrant-called-improved-state-unit-credits-growers.html | LOT OF MIGRANT CALLED IMPROVED; State Unit Credits Growers' Cooperation With Albany | True | By Emanuel Perlmutter | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/cuba-ousts-ap-man-on-two-hours-notice.html | Cuba Ousts A.P. Man On Two Hours' Notice | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/medical-centers-facing-shutdown-19-clinical-research-units-warned.html | MEDICAL CENTERS FACING SHUTDOWN; 19 Clinical Research Units Warned They May Lose U.S. Funds Next Year | True | By Harold M. Schmeck Jr. | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/rigoletto-to-open-predictable-music-year.html | ' Rigoletto' to Open Predictable Music Year | True | By Harold C. Schonberg | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/towns-share-forest-fees.html | Towns Share Forest Fees | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/prague-frees-2-aliens.html | Prague Frees 2 Aliens | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/fall-river-teachers-strike.html | Fall River Teachers Strike | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/in-phubai-war-is-mud-boredom-and-slapstick-directive-of-dubious.html | In Phubai, War Is Mud, Boredom and Slapstick; Directive of Dubious Origin Outlines the Base's Plan for Snow Removal | True | By James P. Sterba | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/west-german-war-games-on.html | West German War Games On | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/hospital-association-will-study-national-health-insurance-plan.html | Hospital Association Will Study National Health Insurance Plan | True | By Richard D. Lyons | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/florida-concern-acts.html | Florida Concern Acts | True | Special to The New York Times | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/european-bankers-foresee-monetary-stability-in-fall.html | European Bankers Foresee Monetary Stability in Fall | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/hoffacase-judge-gets-bugging-data.html | HOFFA-CASE JUDGE GETS BUGGING DATA | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/dirksen-will-lie-in-capitol-rotunda-nixon-plans-eulogy-dirksen-will.html | Dirksen Will Lie In Capitol Rotunda; Nixon Plans Eulogy; Dirksen Will Lie in Capitol Rotunda | True | By Warren Weaver Jr. | 1997-06-16 | RE0000758477 | B00000533120 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/thanat-says-that-us-wants-troops-to-stay-and-that-thailand-has.html | Thanat Says That U.S. Wants Troops to Stay and That Thailand Has Agreed | True | By Henry Kamm | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/stocks-continue-in-broad-retreat-1011-big-board-issues-dip-while.html | STOCKS CONTINUE IN BROAD RETREAT; 1,011 Big Board Issues Dip, While Only 270 Advance -- Share Volume Declines | True | By Vartanig G. Vartan | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/a-hurricane-watch-put-in-effect-here-hurricane-watch-is-ordered.html | A Hurricane Watch Put in Effect Here; HURRICANE WATCH IS ORDERED HERE | True | By Lawrence Van Gelder | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/age-groups-differ-on-draft-question.html | AGE GROUPS DIFFER ON DRAFT QUESTION | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/a-leandra-davidneel-is-dead-writer-adventurer-traveler.html | A leandra David-Neel Is Dead; Writer, Adventurer, Traveler | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/were-ready-to-go-says-commander-of-apollo-12.html | ' We're Ready to Go,' Says Commander of Apollo 12 | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/baseball-transactions.html | Baseball Transactions | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/books-of-the-times-all-about-eve.html | Books of The Times; All About Eve | True | By John Leonard | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/british-see-mark-not-crawling-peg-as-important-now-british-call.html | British See Mark, Not 'Crawling Peg,' As Important Now; British Call Question of Mark, Not 'Crawling Peg,' Vital Now | True | Special to The New York Times | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/lessons-from-a-kidnapping.html | Lessons From a Kidnapping | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/post-coach-takes-optimistic-view-anile-expects-to-improve-on-last.html | POST COACH TAKES OPTIMISTIC VIEW; Anile Expects to Improve on Last Year's 7-3 Mark | True | By Al Harvin | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/except-for-rain-twas-fine-tennis-2d-us-open-had-more-of-everything.html | EXCEPT FOR RAIN, 'TWAS FINE TENNIS; 2d U.S. Open Had More of Everything, It Seems | True | By Parton Keese | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/a-t-t-seeks-a-return-of-8-12-to-9-on-investment.html | A. T. & T. Seeks a Return Of 8 1/2 to 9% on Investment | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/delta-to-expand-base.html | Delta to Expand Base | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/un-council-meets-today.html | U.N. Council Meets Today | True | Special to The New York Times | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/swiss-reserves-decline.html | Swiss Reserves Decline | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/mine-for-tantalum-opens-in-manitoba.html | MINE FOR TANTALUM OPENS IN MANITOBA | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/italy-welcomes-discussion.html | Italy Welcomes Discussion | True | Special to The New York Times | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/robert-danzig-is-named-capital-newspapers-head.html | Robert Danzig Is Named Capital Newspapers' Head | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/dirksen-to-be-21st-to-rest-in-rotunda.html | DIRKSEN TO BE 21ST TO REST IN ROTUNDA | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/victoria-cobb-plans-nuptials.html | Victoria Cobb Plans Nuptials | True | SpecCla.1 to The ew York Tim. el | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/wood-field-and-stream-deer-hunters-can-get-some-advice-with.html | Wood, Field and Stream; Deer Hunters Can Get Some Advice With Licenses Until Sept. 20 | True | By Nelson Bryant | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/ios-ltd-planning-offerings-of-stock.html | I.O.S., LTD., PLANNING OFFERINGS OF STOCK | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/shoemaker-to-ride-on-coast.html | Shoemaker to Ride on Coast | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/heller-international-makes-changes-in-top-management-officers.html | Heller International Makes Changes in Top Management; OFFICERS SHIFTED BY HELLER CORP. | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/fans-riot-in-italy-over-soccer-edict.html | FANS RIOT IN ITALY OVER SOCCER EDICT | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/23million-us-loss-on-jobs-loan-under-inquiry.html | $2.3-Million U.S. Loss on Jobs Loan Under Inquiry | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/procaccino-asks-blue-cross-study-controller-urges-public-hearing-on.html | PROCACCINO ASKS BLUE CROSS STUDY; Controller Urges Public Hearing on Rate Rise | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/nuclear-test-delayed-again.html | Nuclear Test Delayed Again | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/chemtron-seeks-to-block-purchase-by-sun-chemical.html | Chemtron Seeks to Block Purchase by Sun Chemical | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/dental-care-plea-to-nixon.html | Dental Care Plea to Nixon | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/laver-beats-roche-in-us-open-final-and-gains-his-2d-tennis-grand.html | Laver Beats Roche in U.S. Open Final and Gains His 2d Tennis Grand Slam; RECORD ACHIEVED IN 4-SET TRIUMPH | True | By Neil Amdur | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/negro-leader-arrested-at-chicago-building-site-rev-jesse-jackson.html | Negro Leader Arrested at Chicago Building Site; Rev. Jesse Jackson and 4 Are Held in Clash Over Hiring Policy Protest | True | Special to The New York Times | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/lindsay-passes-jeering-pickets-to-win-praise-at-theater-fete.html | Lindsay Passes Jeering Pickets To Win Praise at Theater Fete | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/reform-in-political-science.html | Reform in Political Science | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/connecticut-tieup-in-schools-goes-on.html | CONNECTICUT TIE-UP IN SCHOOLS GOES ON | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/ford-expands-in-italy.html | Ford Expands in Italy | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/ruling-coalition-prevails-in-san-marinos-election.html | Ruling Coalition Prevails In San Marino's Election | True | Special to The New York Times | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/first-boston-corp-top-offering-firm.html | FIRST BOSTON CORP. TOP OFFERING FIRM | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/bonn-not-enthusiastic.html | Bonn Not Enthusiastic | True | Special to The New York Times | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/four-dropped-by-jets.html | Four Dropped by Jets | True | By William N. Wallace | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/woodstock-fairs-staff-parting-in-dispute-over-future-control-split.html | Woodstock Fair's Staff Parting In Dispute Over Future Control; Split of Organizers Reflects Difference of Ideas Among Entrepreneurs on Mining the Youth 'Underground' | True | By Barnard L. Collier | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/mrs-reuben-adler.html | MRS. REUBEN ADLER | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/election-result-close-in-norway-governing-coalition-seems-to-have.html | ELECTION RESULT CLOSE IN NORWAY; Governing Coalition Seems to Have Kept a Majority | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/gavin-maxwell-writer-is-dead-a-tuthor-of-rzng-of-brzght-water.html | Gavin Maxwell, Writer, Is Dead A . . . 't uthor of Rzng of Brzght Water; British Naturalist Was Best Known for Trilogy About Experiences With Otters | True | Spec'lal to The New York Flmes | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/5000-evangelists-open-conference-in-minneapolis.html | 5,000 Evangelists Open Conference in Minneapolis | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/italian-output-index-up.html | Italian Output Index Up | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/us-is-reported-ready-to-extend-pausein-combat-officials-say-no-new.html | U.S. IS REPORTED READY TO EXTEND PAUSE-IN COMBAT; Officials Say No New Action Would Begin if Vietcong Agree to Continuation | True | By Richard Halloran | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/roth-is-sued-on-film-rights-for-his-book-letting-go.html | Roth Is Sued on Film Rights For His Book 'Letting Go' | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/stocks-edge-up-on-london-board-key-indexes-register-gains-on-slow.html | STOCKS EDGE UP ON LONDON BOARD; Key Indexes Register Gains on Slow Turnover | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/dean-burch-for-fcc.html | Dean Burch for F.C.C. | True | NEWTON N. MINOW | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/curfew-in-hightstown.html | Curfew in Hightstown | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/french-aide-in-new-post.html | French Aide in New Post | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/us-presses-appeal-for-moriarty-cache.html | U.S. PRESSES APPEAL FOR MORIARTY CACHE | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/prices-for-bonds-show-sharp-drop-lowest-levels-on-record-are-listed.html | PRICES FOR BONDS SHOW SHARP DROP; Lowest Levels on Record Are Listed for Long-Term Treasury Securities | True | By John H. Allan | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/compton-explains-new-look.html | Compton Explains New Look | True | By Philip H. Dougherty | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/lisbon-eases-curbs-on-angolan-priests.html | LISBON EASES CURBS ON ANGOLAN PRIESTS | True | Special to The New York Times | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/how-do-lizards-defy-gravity-they-hang-on.html | How Do Lizards Defy Gravity? They Hang On | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/economics-minister-loses-posts-in-tunis.html | ECONOMICS MINISTER LOSES POSTS IN TUNIS | True | Special to The New York Times | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/elkington-boy-wins-pace.html | Elkington Boy Wins Pace | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/baseball-lists-playoff-plans-tied-teams-to-play-a-game-to-pick.html | BASEBALL LISTS PLAYOFF PLANS; Tied Teams to Play a Game to Pick Division Victors | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/mrs-russell-marston-is-married-here-to-john-hathaway-dyett.html | Mrs. Russell Marston Is Married Here to John Hathaway Dyett | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/theater-a-slice-of-east-village-life-silhouettes-pervaded-by.html | Theater: A Slice of East Village Life; ' Silhouettes' Pervaded by Neighborly Aura | True | By Mel Gussow | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/kekich-of-yanks-stops-tigers-32-aker-saves-victory-in-8th-michael.html | KEKICH OF YANKS STOPS TIGERS, 3-2; Aker Saves Victory in 8th -- Michael Star at Bat | True | By Michael Strauss | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/czechoslovak-party-unit-takes-over-direct-control-of-liberal-union.html | Czechoslovak Party Unit Takes Over Direct Control of Liberal Union of Journalists | True | By Tad Szulc | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/a-new-xerox-copier-reduces-print-size.html | A NEW XEROX COPIER REDUCES PRINT SIZE | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/aba-offers-nba-referees-3year-contracts-at-100000.html | A.B.A. Offers N.B.A. Referees 3-Year Contracts at $100,000 | True | By Sam Goldaper | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/5-including-black-leader-seized-in-camden-raids.html | 5, Including Black Leader, Seized in Camden Raids | True | By Ronald Sullivan | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/mrs-grover-ryder.html | MRS. GROVER RYDER | True | Special to The New York Times | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/kenyon-college-goes-coed-as-159-girl-students-arrive.html | Kenyon College Goes Co-ed As 159 Girl Students Arrive | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/podgorny-in-sofia-urges-atomfree-mediterranean.html | Podgorny, in Sofia, Urges Atom-Free Mediterranean | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/maffeo-apprentice-rides-five-narragansett-winners.html | Maffeo, Apprentice, Rides Five Narragansett Winners | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/coup-described-as-bloodless.html | Coup Described as Bloodless | True | Special to The New York Times | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/state-of-emergency-lifted-in-hartford-as-unrest-dies.html | State of Emergency Lifted In Hartford as Unrest Dies | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/court-rules-alioto-can-question-look-writers-and-reagan-aides.html | Court Rules Alioto Can Question Look Writers and Reagan Aides | True | By Wallace Turner | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/marchi-says-procaccino-is-leading-in-the-race-candidate-terms.html | Marchi Says Procaccino Is Leading in the Race; Candidate Terms Lindsay's Chances 'Bleak' Because City Wants a Change | True | By Deirdre Carmody | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/kayser-roth-sues-leesona-over-its-textile-patents.html | Kayser-Roth Sues Leesona Over Its Textile Patents | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/karen-a-delia-and-john-alofs-to-wed-dec-20.html | Karen A. D'Elia and John Alofs to Wed Dec. 20 | True | .S.Deolal t,o The New York 'limes | 1997-06-16 | RE0000758477 | B00000533120 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/executive-denies-toledo-is-major-polluter-of-lake.html | Executive Denies Toledo Is Major Polluter of Lake | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/cabinet-is-named-by-junta-in-libya-lawyer-imprisoned-by-idris-is.html | CABINET IS NAMED BY JUNTA IN LIBYA; Lawyer Imprisoned by Idris Is Appointed Premier | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/2-carloads-of-gas-reported-nearly-involved-in-accident.html | 2 Carloads of Gas Reported Nearly Involved in Accident | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/benjamin-gilbert.html | BENJAMIN GILBERT | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/mrs-cooperstein-cards-80-wins-medal-in-long-island.html | Mrs. Cooperstein Cards 80, Wins Medal in Long Island | True | Special to The New York Times | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/reportedly-he-will-head-frederick-atkins-inc-head-of-schwarz-plans.html | Reportedly He Will Head Frederick Atkins, Inc.; HEAD OF SCHWARZ PLANS TO RESIGN | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/xrays-slated-for-santo.html | X-Rays Slated for Santo | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/stocks-on-amex-decline-sharply-index-drops-by-25-cents-in-months.html | STOCKS ON AMEX DECLINE SHARPLY; Index Drops by 25 Cents in Month's Worst Showing | True | By Alexander R. Hammer | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/15099-tons-of-trash-taken-in-first-of-4-sunday-tests.html | 1,509.9 Tons of Trash Taken In First of 4 Sunday Tests | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/boycott-mars-start-of-term-in-newark.html | BOYCOTT MARS START OF TERM IN NEWARK | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/fall-kills-a-model-while-on-an-outing.html | FALL KILLS A MODEL WHILE ON AN OUTING | True | Special to The New York Times | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/usperu-talks-suspended-in-oil-firm-expropriation.html | U.S.-Peru Talks Suspended In Oil Firm Expropriation | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/performers-locked-out-lawyer-for-the-met-says.html | Performers Locked Out, Lawyer for the Met Says | True | By Damon Stetson | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/observer-up-from-nonentity-to-ninonia.html | Observer: Up From Nonentity to Ninonia | True | By Russell Baker | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/fumble-and-recovery.html | Fumble and Recovery | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/dr-pike-is-buried-with-a-peace-cross-near-the-sea-in-jaffa.html | Dr. Pike Is Buried With a 'Peace Cross' Near the Sea in Jaffa | True | By James Feron | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/welfare-protest-boycotts-schools-mothers-object-to-clothing.html | WELFARE PROTEST BOYCOTTS SCHOOLS; Mothers Object to Clothing Allowance Reduction | True | By Francis X. Clines | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/cab-delays-increase-in-uniteds-air-fares.html | C.A.B. Delays Increase In United's Air Fares | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/freighter-is-delivered-here-to-peace-pilot-from-israel.html | Freighter Is Delivered Here To 'Peace Pilot' From Israel | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/israelis-say-they-sank-2-egyptian-patrol-boats.html | Israelis Say They Sank 2 Egyptian Patrol Boats | True | Special to The New York Times | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/us-agrees-to-provide-turks-with-2-ships-for-nato-fleet.html | U.S. Agrees to Provide Turks With 2 Ships for NATO Fleet | True | Special to The New York Times | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/malaysian-rebels-watched-closely-officials-fear-they-may-try-to.html | MALAYSIAN REBELS WATCHED CLOSELY; Officials Fear They May Try to Exploit Racial Unrest | True | Special to The New York Times | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/minda-pufnam-1965-debulanfe-is-engaged-to-james-harriman.html | Minda Pufnam, 1965 Debulanfe, Is Engaged to James Harriman | True | Special to The New York Times | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/manitou-outsails-niagara-for-2d-straight-triumph-in-canadas-cup.html | Manitou Outsails Niagara for 2d Straight Triumph in Canada's Cup Series; DEFENDER SCORES BY 1/4-MILE MARGIN | True | By John Rendel | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/autonomy-is-lost.html | Autonomy Is Lost | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/mrs-lewis-admits-theft-from-hra-mrs-lewis-admits-theft-from-hra.html | Mrs. Lewis Admits Theft From H.R.A.; Mrs. Lewis Admits Theft From H.R.A. | True | By Morris Kaplan | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/nasa-chief-at-un-puts-stress-on-joint-programs.html | NASA Chief, at U.N., Puts Stress on Joint Programs | True | Special to The New York Times | 1997-06-16 | RE0000758477 | B00000533120 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/the-fashions-when-price-is-no-object.html | The Fashions When Price Is No Object | True | By Enid Nemy | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/modern-dance-british-style-makes-gracious-bow.html | Modern Dance, British Style, Makes Gracious Bow | True | By Clive Barnes | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/italian-citys-fans-riot-after-team-loses-lead.html | Italian City's Fans Riot After Team Loses Lead | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/closer-checks-on-imports-urged-to-help-consumer.html | Closer Checks on Imports Urged to Help Consumer | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/southern-schools-face-2-more-suits.html | SOUTHERN SCHOOLS FACE 2 MORE SUITS | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/balanced-squad-key-met-factor-ability-of-reserves-to-spell-regulars.html | BALANCED SQUAD KEY MET FACTOR; Ability of Reserves to Spell Regulars Sustains Success | True | By Leonard Koppett | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/teacher-shortage-is-reported-eased.html | TEACHER SHORTAGE IS REPORTED EASED | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/vietnam-alternatives-discussed.html | Vietnam Alternatives Discussed | True | WALTER G. O'NEIL | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/rogers-sees-progress.html | Rogers Sees 'Progress' | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/goodly-accepts-invitation-to-race-in-international.html | Goodly Accepts Invitation To Race in International | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/israel-sees-arab-weakness.html | Israel Sees Arab Weakness | True | Special to The New York Times | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/freed-brazilians-charge-tortures-by-regime-call-kidnapping-natural.html | Freed Brazilians Charge 'Tortures' by Regime; Call Kidnapping 'Natural Act of Resistance' | True | By Juan de Onis | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/2-upstate-policemen-shot-after-halting-holdup-suspect.html | 2 Upstate Policemen Shot After Halting Holdup Suspect | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/athlete-dies-of-heat-stroke.html | Athlete Dies of Heat Stroke | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/illinois-parties-eye-1970-contest-dirksen-death-alters-picture.html | ILLINOIS PARTIES EYE 1970 CONTEST; Dirksen Death Alters Picture -- Appointment Awaited | True | By Seth S. King | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/laver-goes-1-up-on-bobby-jones.html | Laver Goes 1 Up on Bobby Jones | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/tension-high-in-belfast-after-shots-kill-a-man.html | Tension High in Belfast After Shots Kill a Man | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/another-rebuff-for-the-city.html | Another Rebuff for the City | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/westchester-golf-put-off.html | Westchester Golf Put Off | True | Special to The New York Times | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/jack-wilsoncolumnist-wrote-potomac-fever.html | 'Jack Wilson,,Columnist, ' Wrote 'Potomac Fever' | True | Special to The New York TIme _ | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/claiborne-pays-95000-for-hail-to-reason-filly.html | Claiborne Pays $95,000 For Hail to Reason Filly | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/peking-sends-vice-premier-to-hanoi-for-funeral-of-ho-chi-minh.html | Peking Sends Vice Premier to Hanoi for Funeral of Ho Chi Minh | True | By Tillman Durdin | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/3d-con-ed-appeal-to-conserve-power-slows-queens-ind-con-ed-appeal.html | 3d Con Ed Appeal To Conserve Power Slows Queens IND; Con Ed Appeal to Save Power Leads to a Slowdown on IND | True | By Peter Kihss | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/output-of-steel-declines-in-week-nations-mills-still-slightly-ahead.html | OUTPUT OF STEEL DECLINES IN WEEK; Nation's Mills Still Slightly Ahead of 1968 Figure | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/bud-gollyer-dies-host-of-tv-shows-ran-beatthe-clock-to-tell-i-the.html | BUD GOLLYER DIES; ' HOST OF TV SHOWS; Ran 'Beat the Clock,' 'To Tell i the Truth,' Bet the Bank' | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/noel-m-loomis-wrote-westerns-author-of-50-books-and-400-short.html | NOEL M. LOOMIS; WROTE WESTERNS; Author of 50 Books and 400 Short Stories Dies | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/scientist-develops-a-machine-to-process-weeds-into-food.html | Scientist Develops a Machine to Process Weeds Into Food | True | By John Noble Wilford | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/refinery-blast-kills-worker.html | Refinery Blast Kills Worker | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/turkish-bus-plunge-kills-13.html | Turkish Bus Plunge Kills 13 | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/rumanians-see-us-edge-on-surface-for-davis-cup.html | Rumanians See U.S. Edge On Surface for Davis Cup | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/us-aide-reports-curfew.html | U.S. Aide Reports Curfew | True | Special to The New York Times | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/sports-of-the-times-unfurling-the-jolly-roger.html | Sports of The Times; Unfurling the Jolly Roger | True | By Arthur Daley | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/state-u-adopts-tough-drug-code-stony-brook-students-are-warned-on.html | STATE U. ADOPTS TOUGH DRUG CODE; Stony Brook Students Are Warned on Infractions | True | Special to The New York Times | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/patrolman-shot-in-head-as-colleague-dries-pistol.html | Patrolman Shot in Head As Colleague Dries Pistol | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/saudis-hold-200-in-plot-on-regime-arrests-said-to-have-begun-in.html | SAUDIS HOLD 200 IN PLOT ON REGIME; Arrests Said to Have Begun in June -- At Least 200 Others Reported Purged | True | By Dana Adams Schmidt | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/appliance-prices-increased-by-ge-admiral-also-plans-a-rise-concerns.html | APPLIANCE PRICES INCREASED BY G.E.; Admiral Also Plans a Rise -- Concerns Cite Costs for Raw Materials | True | By Gerd Wilcke | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/14-in-un-call-for-debate-on-chinas-seat-for-peking.html | 14, in U.N. Call for Debate On China's Seat for Peking | True | Special to The New York Times | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/in-the-nation-not-so-hot-a-summer.html | In The Nation: Not So Hot a Summer | True | By Tom Wicker | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/police-on-alert-here.html | Police on Alert Here | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/smaller-phone-companies-may-get-added-revenue.html | Smaller Phone Companies May Get Added Revenue | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/sarnoff-tells-of-plans-2-producers-add-new-computers.html | Sarnoff Tells of Plans; 2 PRODUCERS ADD NEW COMPUTERS | True | By Gene Smith | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/us-sees-decline-for-cotton-crop-monthly-forecast-off-6-but-it-tops.html | U.S. SEES DECLINE FOR COTTON CROP; Monthly Forecast Off 6%, But It Tops '68 Level | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/drug-labs-raided-5-seized.html | Drug Labs Raided; 5 Seized | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/brooklyn-machinery-plant-cancels-plans-to-leave-city.html | Brooklyn Machinery Plant Cancels Plans to Leave city | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/sidney-franklin-iii.html | Sidney Franklin III | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/91day-bills-rise-to-7184-at-treasurys-weekly-auction.html | 91-Day Bills Rise to 7.184% At Treasury's Weekly Auction | True | Special to The New York Times | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/roundup-tamest-pirate-delivers-crusher-in-ninth.html | Roundup: Tamest Pirate Delivers Crusher in Ninth | True | By Murray Chass | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/rumanian-visits-peking-and-meets-with-chou.html | Rumanian Visits Peking And Meets With Chou | True | Special to The New York Times | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/hog-cholera-in-michigan.html | Hog Cholera in Michigan | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/allen-warns-principals-of-high-school-unrest.html | Allen Warns Principals Of High School Unrest | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/neglected-day-is-being-promoted.html | Neglected Day Is Being Promoted | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/senate-panel-postpones-hearings-on-haynsworth-nomination.html | Senate Panel Postpones Hearings on Haynsworth Nomination | True | By Fred P. Graham | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/city-schools-open-with-only-trace-of-former-unrest-welfare-mothers.html | CITY SCHOOLS OPEN WITH ONLY TRACE OF FORMER UNREST; Welfare Mothers Boycott a Few Buildings to Protest a Cutback on Clothing | True | By Leonard Buder | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/mrs-samuel-orlinick-58-of-scientific-library-service.html | Mrs. Samuel Orlinick, 58, Of Scientific Library Service | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/brazil-preparing-new-restrictions-pledges-to-meet-challenge-of.html | BRAZIL PREPARING NEW RESTRICTIONS; Pledges to Meet Challenge of Urban Guerrillas -- Officer Says 'We Must Get Tough' | True | By Joseph Novitski | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/record-of-steel-rise.html | Record of Steel Rise | True | JOEL DIRLAM | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/bigger-spectra-and-medium-units-set.html | Bigger Spectra and Medium Units Set | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/2-nations-to-seek-trade-bloc-talks.html | 2 NATIONS TO SEEK TRADE BLOC TALKS | True | Special to The New York Times | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/market-place-ailing-concerns-as-acquisitions.html | Market Place: Ailing Concerns As Acquisitions | True | By Robert Metz | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/end-papers.html | End Papers | True | THOMAS LASK | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/profit-spurt-set-by-city-investing-diversified-concern-reports-240.html | PROFIT SPURT SET BY CITY INVESTING; Diversified Concern Reports 240% Rise for Quarter | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/us-is-hopeful-on-3-held-in-south-korea.html | U.S. IS HOPEFUL ON 3 HELD IN SOUTH KOREA | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/for-subway-subsidy.html | For Subway Subsidy | True | HUGH J. REECE | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/experimental-high-school-is-opened-in-brooklyn.html | Experimental High School Is Opened in Brooklyn | True | By M. S. Handler | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/british-equity-seeking-rules-on-stage-nudity.html | British Equity Seeking Rules on Stage Nudity | True | Special to The New York Times | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/200000-volunteers.html | 200,000 Volunteers | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/hanoi-ceremonies-begin.html | Hanoi Ceremonies Begin | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/governor-prodded-on-oil.html | Governor Prodded on Oil | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/acting-president-named.html | Acting President Named | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/antitrust-unit-scores-catv-pact-tentative-accord-is-termed-overly.html | ANTITRUST UNIT SCORES CATV PACT; Tentative Accord Is Termed 'Overly Protectionist' | True | By Eileen Shanahan | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/warren-will-be-honored-by-19-groups-at-fete-here.html | Warren Will Be Honored By 19 Groups at Fete Here | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/meyerson-to-head-campusrule-study.html | MEYERSON TO HEAD CAMPUS-RULE STUDY | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/returns-to-washington.html | Returns to Washington | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/arab-boys-in-teens-bomb-3-israeli-offices-in-europe-israeli-offices.html | Arab Boys in Teens Bomb 3 Israeli Offices in Europe; Israeli Offices in West Europe Bombed | True | Special to The New York Times | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/pearce-shepherd-a-prudential-aide.html | PEARCE SHEPHERD, A PRUDENTIAL AIDE | True | Special to The ew York Ttm | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/cepeda-to-quit-santurce.html | Cepeda to Quit Santurce | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/britain-bows-to-protests-of-black-militant-defers-sending-him-to.html | Britain Bows to Protests of Black Militant; Defers Sending Him to Cairo | True | By Anthony Lewis | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/screen-a-first-featurescorseses-whos-that-knocking-at-my-door.html | Screen: A First Feature;Scorsese's 'Who's That Knocking at My Door' | True | By Vincent Canby | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/teaching-posts-are-scarce-here-recent-college-graduates-voice.html | TEACHING POSTS ARE SCARCE HERE; Recent College Graduates Voice Bitter Opinions | True | By Arnold H. Lubasch | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/hanagata-stops-moreno.html | Hanagata Stops Moreno | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/pointed-front-end-of-pontiac-is-bobbed-for-1970.html | Pointed Front End of Pontiac Is Bobbed for 1970 | True | Special to The New York Times | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/us-to-discuss-site-of-jetport.html | U.S. TO DISCUSS SITE OF JETPORT | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/big-dam-dedicated-by-nixon-and-diaz-on-mexican-border-a-day-in-the.html | Big Dam Dedicated By Nixon and Diaz On Mexican Border; A Day in the Life of the President: Some Solemnity, Some Exhilaration | True | By Robert B. Semple Jr. | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/a-special-kind-of-foster-home-for-a-special-kind-of-problem.html | A Special Kind of Foster Home for a Special Kind of Problem | True | By Nan Ickeringill | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/appeals-court-narrows-penalty-in-a-key-publicdisclosure-case.html | Appeals Court Narrows Penalty In a Key Public-Disclosure Case; APPELLATE COURT NARROWS PENALTY | True | By Terry Robards | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/unions-in-politics.html | Unions in Politics | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/four-seek-queens-presidency-on-unknown-date-legal-moves-snarl.html | Four Seek Queens Presidency on Unknown Date; Legal Moves Snarl Special Election for Democrats Asking Nomination | True | By William E. Farrell | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/harlem-hospital-very-smooth-in-moving-patients-to-new-site.html | Harlem Hospital 'Very Smooth' In Moving Patients to New Site | True | By David Bird | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/solomon-a-kosarin-i.html | SOLOMON A. KOSARIN I | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/lindsay-assails-nixon-on-transit-mayor-calls-federal-plan.html | LINDSAY ASSAILS NIXON ON TRANSIT; Mayor Calls Federal Plan 'Completely Inadequate' | True | By Clayton Knowles | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/recognition-policy.html | Recognition Policy | True | J. GODOY | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/canopy-owners-must-get-permits-city-says-applications-are-to-be.html | CANOPY OWNERS MUST GET PERMITS; City Says Applications Are to Be Filed by Oct. 1 | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/moon-team-plans-visit.html | Moon Team Plans Visit | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/john-m-sheehan | JOHN M. SHEEHAN | True | pc('Inl to The NI, w York TImes | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/mexico-is-asked-to-help-combat-drug-smuggling-check-at-border-to.html | MEXICO IS ASKED TO HELP COMBAT DRUG SMUGGLING; Check at Border to Include Electronic Devices, Planes, Boats and Bigger Staff | True | By Felix Belair Jr. | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/futures-market-trades-molasses-first-session-on-exchange-ends-with.html | FUTURES MARKET TRADES MOLASSES; First Session on Exchange Ends With Gain in Price | True | By Elizabeth M. Fowler | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/tv-making-of-the-president-is-on-c-b-s-tonight-whites-book-adapted.html | TV: 'Making of the President' Is on C. B. S. Tonight; White's Book Adapted to 90-Minute Show | True | By Jack Gould | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/few-battlefield-incidents.html | Few Battlefield Incidents | True | By B. Drummond Ayres Jr. | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/raymond-p-ensign-an-art-educator-86.html | RAYMOND P. ENSIGN, AN ART EDUCATOR, 86 | True | .pecIal tO The New York TImen | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/farm-pollution-projects-to-get-government-subsidy.html | Farm Pollution Projects To Get Government Subsidy | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/bridge-aggressive-bidding-pays-off-in-intercity-championship.html | Bridge: Aggressive Bidding Pays Off In Inter-City Championship | True | By Alan Truscott | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/koosman-fans-13-as-mets-win-32-and-cut-cubs-lead-to-game-and-a-half.html | Koosman Fans 13 as Mets Win, 3-2, and Cut Cubs' Lead to Game and a Half; AGEE GETS HOMER, SCORES THIRD RUN | True | By Joseph Durso | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-09 | 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/soviet-to-name-ship-for-ho.html | Soviet to Name Ship for Ho | True | | 1997-06-16 | RE0000758477 | B00000533120 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/stephanie-getz-robert-sandell-to-wed-nov-7.html | Stephanie Getz, Robert Sandell To Wed Nov. 7 | True | Special to The New York Times | 1997-06-16 | RE0000758498 | B00000533146 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/the-art-of-kabuki-a-blend-of-theater.html | The Art of Kabuki: A Blend of Theater | True | By Takashi Oka | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/schlitz-bows-to-order.html | Schlitz Bows to Order | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/retailers-subdued-on-outlook-retail-outlook-seems-subdued.html | Retailers Subdued on Outlook; RETAIL OUTLOOK SEEMS SUBDUED | True | By Isadore Barmash | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/seven-arrested-in-school-boycott-welfare-mothers-protest-on-east.html | SEVEN ARRESTED IN SCHOOL BOYCOTT; Welfare Mothers' Protest on East Side Closes P.S. 15 | True | By Francis X. Clines | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/senate-rejects-a-curb-on-c5as-proposal-to-limit-purchase-is.html | SENATE REJECTS A CURB ON C-5A'S; Proposal to Limit Purchase Is Defeated by 64 - 23 -Panel Votes Tank Funds | True | By Warren Weaver Jr. | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/the-rise-of-anarchy-in-international-relations.html | The Rise of Anarchy in International Relations | True | By James Reston | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/us-panel-voids-obscenity-law-3-judges-rule-post-office-cannot-stop.html | U.S. PANEL VOIDS OBSCENITY LAW; 3 Judges Rule Post Office Cannot Stop Deliveries | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/designers-gathering-off.html | Designers' Gathering Off | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/stamp-honors-apollo-11.html | Stamp Honors Apollo 11 | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/charges-in-mosque-fire.html | Charges in Mosque Fire | True | JOHN M. OESTERREICHER | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/rejecting-haynsworth.html | Rejecting Haynsworth | True | FRANK ASKIN | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/cunard-names-managing-director.html | Cunard Names Managing Director | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/direct-election-racked.html | Direct Election Racked | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/zale-seeks-white-cross-chain-bids-for-drug-stores.html | Zale Seeks White Cross Chain;; Bids for Drug Stores | True | By John J. Abele | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/ship-line-reported-willing-to-transport-williams-to-the-us.html | Ship Line Reported Willing to Transport Williams to the U.S. | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/books-of-the-times-ever-onward-ibm.html | Books of The Times; Ever Onward I.B.M.! | True | By Christopher Lehmann-Haupt | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/alioto-on-tv-replies-to-look-calls-mafia-charges-nonsense.html | Alioto, on TV, Replies to Look; Calls Mafia Charges 'Nonsense' | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/bermuda-cricketers-draw.html | Bermuda Cricketers Draw | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/riutaro-matsushita-of-noritake-china.html | " RIUTARO MATSUSHITA OF NORITAKE CHINA | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/reagan-in-the-philippines.html | Reagan in the Philippines | True | Special to The New York Times | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/robert-rinear-65-singer-co-counsel.html | ROBERT RINEAR, 65, SINGER CO. COUNSEL | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/policemans-slaying-shocks-states-smallest-city-parttime-patrolman.html | Policeman's Slaying Shocks State's Smallest City; Part-Time Patrolman Killed and Chief Is Wounded -Cub Scoutmaster Held | True | By Bill Kovach | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/norwalk-teachers-accept-pay-offer-and-end-strike.html | Norwalk Teachers Accept Pay Offer and End Strike | True | Special to The New York Times | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/imrs-j-h-louchheim-jri.html | IMRS. J. H. LOUCHHEIM JR.I | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/mayor-backs-7-candidates-who-havent-backed-him-mayor-backing-7.html | Mayor Backs 7 Candidates Who Haven't Backed Him; MAYOR BACKING 7 UNPLEDGED TO HIM | True | By Martin Tolchin | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/dr-samuel-baron-i.html | DR. SAMUEL BARON I | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/descendant-of-slaves-exhibits-his-negro-americana.html | Descendant of Slaves Exhibits His Negro Americana | True | By McCandlish Phillips | 1997-06-16 | RE0000758498 | B00000533146 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/nixon-sets-friday-meeting-of-his-principal-advisers-to-consider-all.html | Nixon Sets Friday Meeting of His Principal Advisers to Consider All Aspects of the Vietnam Situation | True | By Richard Halloran | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/mysterious-moon.html | Mysterious Moon | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/short-circuit-on-ind-line-causes-delay-of-an-hour.html | Short Circuit on IND Line Causes Delay of an Hour | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/83-die-as-airliner-and-small-plane-collide-in-indiana-all-aboard.html | 83 DIE AS AIRLINER AND SMALL PLANE COLLIDE IN INDIANA; All Aboard Are Killed After Allegheny Jet Is Hit While Getting Ready to Land | True | By United Press International | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/c-everett-wagner-i-iflethodist-cleric.html | C. EVERETT WAGNER, I IIETHODIST CLERIC | True | Special I'11 New York Tlmf'5 | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/wqxr-to-require-warning-in-cigarette-advertisements.html | WQXR to Require Warning In Cigarette Advertisements | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/but-who-will-play-in-it.html | But Who Will Play in It? | True | By Rita Reif | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/gimeno-vanquishes-okker-in-pro-tennis-75-46-62.html | Gimeno Vanquishes Okker In Pro Tennis, 7-5, 4-6, 6-2 | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/fastmoving-hurricane-brushes-new-england.html | Fast-Moving Hurricane Brushes New England | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/the-phippses-steal-the-fashion-show-at-old-westbury-gardens.html | The Phippses Steal the Fashion Show at Old Westbury Gardens | True | By Enid Nemy | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/chinese-communist-delegation-stages-walkout-at-bulgarian.html | Chinese Communist Delegation Stages Walkout at Bulgarian Celebration | True | By Tad Szulc | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/brazil-decrees-death-penalty-for-subversion-and-terrorism-nation.html | Brazil Decrees Death Penalty For Subversion and Terrorism; Nation Authorizes Capital Punishment in Peacetime for First Time Since 1891 -- Colonels Opposed Freeing 15 | True | By Joseph Novitski | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/ogilvy-promotes-vice-presidents.html | Ogilvy Promotes Vice Presidents | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/broncos-elect-cocaptains.html | Broncos Elect Co-Captains | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/the-duke-plays-a-birthday-surprise.html | The Duke Plays a Birthday Surprise | True | By Robert Mcg. Thomas Jr. | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/dirksen-rites-held-in-capitol-rotunda-nixon-pays-tribute-service.html | Dirksen Rites Held In Capitol Rotunda; Nixon Pays Tribute; Service for Dirksen Is Held in Capitol | True | Special to The New York Times | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/pacific-tin-corp-elects.html | Pacific Tin Corp. Elects | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/american-airlines-seeks-new-pacific-islandroutes.html | American Airlines Seeks New Pacific Island-Routes | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/woman-reporter-installed.html | Woman Reporter Installed | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/drop-branch-curb-savings-banks-ask.html | DROP BRANCH CURB, SAVINGS BANKS ASK | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/fanny-may-results-for-the-week.html | Fanny May Results for the Week | True | Special to The New York Times | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/independent-citizens-movement-enlivening-german-campaign.html | Independent Citizens' Movement Enlivening German Campaign | True | By David Binder | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/i-dr-lewis-j-schloss-57-city-school-psychiatrist.html | i Dr. Lewis J. Schloss, 57, City School Psychiatrist | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/fort-marcy-hawaii-head-u-n-handicap-field-today-ycaza-will-ride.html | Fort Marcy, Hawaii Head U. N. Handicap Field Today; YCAZA WILL RIDE ROKEBY'S RACER | True | By James Tuite | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/heroism-awards-go-to-22-civilians-lindsay-commends-them-for-helping.html | HEROISM AWARDS GO TO 22 CIVILIANS; Lindsay Commends Them for Helping in Arrests | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/food-flights-may-be-near.html | Food Flights May Be Near | True | By Charles Mohr | 1997-06-16 | RE0000758498 | B00000533146 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/northwind-slows-arctic-passage-us-icebreaker-is-requested-to-leave.html | NORTHWIND SLOWS ARCTIC PASSAGE; U.S. Icebreaker Is Requested to Leave the Manhattan | True | By William D. Smith | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/henri-minen-executive-of-warburg-banking-firm.html | Henri Minen, Executive Of Warburg Banking Firm | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/us-chides-moscow-on-space-pact-plan.html | U.S. CHIDES MOSCOW ON SPACE PACT PLAN | True | Special to The New York Times | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/court-voids-naming-of-fuentes-to-school-post-vote-in-two-bridges.html | Court Voids Naming of Fuentes to School Post; Vote in Two Bridges Area Ruled Improper -- New Election Date Set | True | By Robert E. Tomasson | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/procaccino-plays-on-underdog-idea.html | Procaccino Plays on 'Underdog' Idea | True | By Alfonso A. Narvaez | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/price-drop-report-proves-erroneous.html | PRICE DROP REPORT PROVES ERRONEOUS | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/fastest-trotter-is-out-16500-ruling-ends-argument-on-nevele-prides.html | FASTEST TROTTER IS OUT $16,500; Ruling Ends Argument on Nevele Pride's Earnings | True | By Louis Effrat | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/lehigh-challenges-the-ftc-cement-maker-replies.html | Lehigh Challenges the F.T.C.; Cement Maker Replies | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/union-asks-help-for-the-hospitals-union-says-special-session-is.html | UNION ASKS HELP FOR THE HOSPITALS; Union Says Special Session Is Needed in Crisis Here | True | By Peter Kihss | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/landlords-given-rent-ultimatum-nathan-orders-compliance-with-new.html | LANDLORDS GIVEN RENT ULTIMATUM; Nathan Orders Compliance With New Law by Oct. 1 | True | By David K. Shipler | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/detroit-news-presents-study.html | Detroit News Presents Study | True | By Philip H. Dougherty | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/senate-unit-warns-of-mortgage-crisis-senate-unit-sees-a-housing.html | Senate Unit Warns Of Mortgage Crisis; SENATE UNIT SEES A HOUSING CRISIS | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/text-of-nixons-eulogy-at-dirksen-memorial-service.html | Text of Nixon's Eulogy at Dirksen Memorial Service | True | Special to The New York Times | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/park-land-curb-gains.html | Park Land Curb Gains | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/the-airline-by-franz-kafka.html | The Airline, by Franz Kafka | True | By Anthony Lewis | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/cahill-sees-bias-by-auto-insurers-says-some-companies-deny-policies.html | CAHILL SEES BIAS BY AUTO INSURERS; Says Some Companies Deny Policies on Basis of Race | True | By Ronald Sullivan | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/hotel-owner-held-in-killing.html | Hotel Owner Held in Killing | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/million-hear-services.html | Million Hear Services | True | Special to The New York Times | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/to-back-czechoslovaks.html | To Back Czechoslovaks | True | STEFAN KORBONSKI | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/perlik-elected-guild-head.html | Perlik Elected Guild Head | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/realty-men-assail-some-tax-reforms-realty-advisers-assail-tax-bill.html | Realty Men Assail Some Tax Reforms; REALTY ADVISERS ASSAIL TAX BILL | True | By Leonard Sloane | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/pga-advances-half-of-purse-temporary-move-made-to-ease-michigan.html | P.G.A. ADVANCES HALF OF PURSE; Temporary Move Made to Ease Michigan Problem | True | By Sam Goldaper | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/peterson-yields-pair-of-runs-in-first-inning-and-tigers-top-yankees.html | Peterson Yields Pair of Runs in First Inning and Tigers Top Yankees, 2-0; KILKENNY LIMITS LOSERS TO 8 HITS | True | By Michael Strauss | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/us-yacht-leads-by-small-margin-in-canadian-race.html | U.S. Yacht Leads By Small Margin In Canadian Race | True | By John Rendel | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/mrs-cooperstein-reaches-long-island-quarterfinals.html | Mrs. Cooperstein Reaches Long Island Quarterfinals | True | Special to The New York Times | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/backstage-the-mysterious-east.html | Backstage, the Mysterious East | True | By Mel Gussow | 1997-06-16 | RE0000758498 | B00000533146 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/barriers-will-go-ulster-chief-says-chichester-clark-pledges-peace.html | BARRIERS WILL GO, ULSTER CHIEF SAYS; Chichester - Clark Pledges 'Peace Line' in Belfast | True | Special to The New York Times | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/slow-cleaning.html | Slow Cleaning | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/zuber-is-suspended-misconduct-cited.html | ZUBER IS SUSPENDED; MISCONDUCT CITED | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/suit-filed-in-boston.html | Suit Filed in Boston | True | Special to The New York Times | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/coalition-in-oslo-spurns-laborites-centerright-weakened-in-vote-to.html | COALITION IN OSLO SPURNS LABORITES; Center-Right, Weakened in Vote, to Continue Rule | True | Special to The New York Times | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/toward-a-new-mideast-war.html | Toward a New Mideast War | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/mrs-wagner-in-hospital-for-extensive-testing.html | Mrs. Wagner In Hospital For 'Extensive' Testing | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/u-nu-here-seeks-backing-in-revolt-he-says-guerrilla-war-will-start.html | U. NU, HERE, SEEKS BACKING IN REVOLT; He Says Guerrilla War Will Start in Burma by 1970 | True | By Andrew H. Malcolm | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/reservation-is-early.html | Reservation Is Early | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/for-rosh-hashanah-traditional-foods-of-israel.html | For Rosh ha-Shanah, Traditional Foods of Israel | True | By Jean Hewitt | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/two-executives-named-by-us-trust-company.html | Two Executives Named By U.S. Trust Company | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/lotte-lenya-gets-medal.html | Lotte Lenya Gets Medal | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/accord-assigns-shares-in-alaska-oil-line-system.html | Accord Assigns Shares In Alaska Oil Line System | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/roundup-giants-win-and-regain-lead.html | Roundup: Giants Win and Regain Lead | True | By Murray Chass | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/israelis-in-tanks-raid-suez-coast-in-gulf-crossing-a-10hour-assault.html | ISRAELIS IN TANKS RAID SUEZ COAST IN GULF CROSSING; A 10-HOUR ASSAULT | True | By James Feron | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/mother-gives-kidney-to-son.html | Mother Gives Kidney to Son | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/ranson-fullinwider-64-a-retired-rear-admiral.html | Ranson Fullinwider, 64, A Retired Rear Admiral | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/false-medical-economy.html | False Medical Economy | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/john-p-lee-i.html | JOHN P. LEE I | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/bell-debentures-set-rate-record-southwest-unit-is-charged-nearly.html | BELL DEBENTURES SET RATE RECORD; Southwest Unit Is Charged Nearly 8.25 Per Cent for $150-Million | True | By John H. Allan | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/i-ellis-l-spray-i-i-i-special-to-be-ew-york-llmc.html | I ELLIS L. SPRAY I I i Special to b e ,'ew York Flme. | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/evans-skipper-wins-separatetrial-bid.html | EVANS SKIPPER WINS SEPARATE-TRIAL BID | True | Special to The New York Times | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/ontario-woman-kidnapped-freed-for-200000-ransom.html | Ontario Woman Kidnapped, Freed for $200,000 Ransom | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/eastern-queens-crime-cut-by-4th-platoon-mayor-says.html | Eastern Queens Crime Cut By 4th Platoon, Mayor Says | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/marchi-greeted-in-lindsay-land-heartened-by-the-response-on-5th-and.html | MARCHI GREETED IN 'LINDSAY LAND'; Heartened by the Response on 5th and 9th Avenues | True | By Clayton Knowles | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/clevelands-negro-mayor-campaigning-hard-for-reelection.html | Cleveland's Negro Mayor Campaigning Hard for Re-election | True | By Donald Janson | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/sophomores-key-to-hofstra-goals-long-island-eleven-hopes-to-surpass.html | SOPHOMORES KEY TO HOFSTRA GOALS; Long Island Eleven Hopes to Surpass .500 Mark | True | By Al Harvin | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/saudi-arabia-ends-wave-of-arrests-but-uneasiness-is-reported-to.html | SAUDI ARABIA ENDS WAVE OF ARRESTS; But Uneasiness Is Reported to Persist in Kingdom | True | By Dana Adams Schmidt | 1997-06-16 | RE0000758498 | B00000533146 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/sylvania-offering-new-kind-of-laser.html | SYLVANIA OFFERING NEW KIND OF LASER | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/adam-gimbel-dies-here-at-75-headed-saks-fifth-ave-stores-adam.html | Adam Gimbel Dies Here at 75; Headed Saks Fifth Ave. Stores; Adam Gimbel, Ex-Head of Saks, Dead | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/tobacco-advertising.html | Tobacco Advertising | True | J. STEVE ELLIOT | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/landon-at-82-likes-presidents-approach.html | Landon, at 82, Likes President's Approach | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/pennsylvania-court-permits-operation-of-buck-foundation.html | Pennsylvania Court Permits Operation Of Buck Foundation | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/klansman-arrested-after-evers-threat-klansman-seized-in-evers.html | Klansman Arrested After Evers Threat; KLANSMAN SEIZED IN EVERS THREAT | True | Special to The New York Times | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/1000-attend-secret-rite-for-ho-in-south-vietnam.html | 1,000 Attend Secret Rite For Ho in South Vietnam | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/little-knocks-out-minami-at-osaka-and-keeps-title.html | Little Knocks Out Minami at Osaka and Keeps Title | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/released-by-browns-ryan-is-a-free-agent.html | Released by Browns, Ryan Is a Free Agent | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/negro-a-leader-in-detroit-vote-austin-and-sheriff-gribbs-top.html | NEGRO A LEADER IN DETROIT VOTE; Austin and Sheriff Gibbs Top Mayoral Primary | True | By Jerry M. Flint | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/use-of-phantoms-denied.html | Use of Phantoms Denied | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/husband-held-in-slaying-of-his-wife-in-brooklyn.html | Husband Held in Slaying Of His Wife in Brooklyn | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/church-reparations.html | Church 'Reparations' | True | GERALD E. BURNS | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/harvard-imposes-protest-penalty-instructor-is-suspended-for-urging.html | HARVARD IMPOSES PROTEST PENALTY; Instructor Is Suspended for Urging Student Take-Over | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/race-ends-in-dead-heat.html | Race Ends in Dead Heat | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/arab-group-warns-travelers-to-avoid-israeli-jets-and-ships.html | Arab Group Warns Travelers To Avoid Israeli Jets and Ships | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/nigerian-at-african-talks-dims-hopes-to-end-war.html | Nigerian at African Talks Dims Hopes to End War | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/ringo-starr-in-hospital.html | Ringo Starr in Hospital | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/german-novelist-turned-politician-gunter-grass.html | German Novelist Turned Politician; Gunter Grass | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/alaskans-scent-a-bonanza-as-oil-men-arrive-to-bid-for-north-slope.html | Alaskans Scent a Bonanza as Oil Men Arrive to Bid for North Slope Leases; State Prepares to Sell Drilling Rights Today for 450,850 Acres | True | By Lawrence E. Davies | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/bonnparis-talks-on-market-ended-pompidou-and-kiesinger-set-delay-on.html | BONN-PARIS TALKS ON MARKET ENDED; Pompidou and Kiesinger Set Delay on British Issue | True | Special to The New York Times | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/soviet-hails-bulgarians.html | Soviet Hails Bulgarians | True | Special to The New York Times | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/us-agency-halts-railway-shipments-of-phosgene-gas.html | U.S. Agency Halts Railway Shipments Of Phosgene Gas | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/nixon-acts-to-end-seabed-pact-snag.html | NIXON ACTS TO END SEABED PACT SNAG | True | Special to The New York Times | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/sandhaus-is-elected-chairman-of-coat-and-suit-industry-board.html | Sandhaus Is Elected Chairman Of Coat and Suit Industry Board; CHAIRMAN NAMED BY COAT INDUSTRY | True | By Herbert Koshetz | 1997-06-16 | RE0000758498 | B00000533146 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/tv-a-tasteful-pause-nbc-provides-a-sensitive-interlude-after.html | TV: A Tasteful Pause; N.B.C. Provides a Sensitive Interlude After Dirksen Service in Capitol | True | By Jack Gould | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/violence-in-caserta-over-soccer-ruling-continues.html | Violence in Caserta Over Soccer Ruling Continues | True | Special to The New York Times | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/clothing-workers-picket-macys-over-imports.html | Clothing Workers Picket Macy's Over Imports | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/police-alert-here-extended-to-jewish-establishments.html | Police Alert Here Extended To Jewish Establishments | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/kenyan-denies-charge-in-mboya-murder-case.html | Kenyan Denies Charge In Mboya Murder Case | True | Special to The New York Times | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/collinss-69-paces-section-qualifiers.html | COLLINSS 69 PACES SECTION QUALIFIERS | True | Special to The New York Times | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/bucher-enters-school-today.html | Bucher Enters School Today | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/financial-study-of-nation-asked-reuss-wants-commission-to-recommend.html | FINANCIAL STUDY OF NATION ASKED; Reuss Wants Commission to Recommend Reforms | True | By H. Erich Heinemann | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/p-s-c-tells-con-ed-to-supply-details-on-its-cutbacks-in-power.html | P. S. C. Tells Con Ed to Supply Details on Its Cutbacks in Power | True | By Linda Charlton | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/union-shop-plan-for-city-is-urged-smith-bids-lindsay-order.html | UNION SHOP PLAN FOR CITY IS URGED; Smith Bids Lindsay Order Restriction on Buying | True | By Edward C. Burks | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/memorial-for-missschrottky-i.html | Memorial for MissSchrottky I | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/sec-restricts-3-in-sale-of-lynbar.html | S.E.C. RESTRICTS 3 IN SALE OF LYNBAR | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/keep-met-tickets-patrons-are-told-management-hopes-to-offer.html | KEEP MET TICKETS, PATRONS ARE TOLD; Management Hopes to Offer Alternate Performances | True | By Emanuel Perlmutter | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/oxygen-tank-pierces-reel.html | Oxygen Tank Pierces Reel | True | Special to The New York Times | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/new-motor-group-is-ready-for-debut-in-3-racing-areas.html | New Motor Group Is Ready for Debut In 3 Racing Areas | True | By John S. Radosta | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/profits-of-collins-radio-off-30-in-year-dip-in-sales-cited.html | Profits of Collins Radio Off 30% in Year; Dip in Sales Cited | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/alfred-f-hughes-i.html | ALFRED F. HUGHES I | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/taxi-trade-charging-brutal-crimes-by-gypsy-cabbies-asks-lindsay-to.html | Taxi Trade, Charging 'Brutal Crimes' by Gypsy Cabbies, Asks Lindsay to Protect Public | True | By Peter Millones | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/c-w-post-names-interim-president.html | C. W. POST NAMES INTERIM PRESIDENT | True | Special to The New York Times | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/oftpostponed-atomic-test-now-scheduled-for-today.html | Oft-Postponed Atomic Test Now Scheduled for Today | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/700-students-demand-details-of-seton-halls-policy-on-dissent.html | 700 Students Demand Details of Seton Hall's Policy on Dissent | True | Special to The New York Times | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/lieutenant-of-guevara-is-slain-in-la-paz-raid.html | Lieutenant of Guevara Is Slain in La Paz Raid | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/unruh-shuns-senate-race.html | Unruh Shuns Senate Race | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/split-in-regime-reported.html | Split in Regime Reported | True | By William Beecher | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/worst-air-collision-killed-134-here-in-60.html | WORST AIR COLLISION KILLED 134 HERE IN '60 | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/libyans-promised-a-prosperous-life.html | LIBYANS PROMISED A 'PROSPEROUS LIFE' | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/prices-in-retreat-on-london-board-events-in-the-mideast-have-a.html | PRICES IN RETREAT ON LONDON BOARD; Events in the Mideast Have a Depressing Effect | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/western-electric-co-chooses-top-officer.html | Western Electric Co. Chooses Top Officer | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/longtime-mets-rooter-says-its-better-to-win.html | Long-Time Mets' Rooter Says, 'It's Better to Win' | True | By Paul L. Montgomery | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/credit-card-industry-is-mobilizing-against-curbs-banks-joining.html | Credit Card Industry Is Mobilizing Against Curbs; Banks Joining Fight Against Proposed Ban on Mailings That Weren't Solicited | True | By John D. Morris | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/us-steel-raises-pipe-by-8-a-ton-increase-is-laid-to-higher.html | U.S. STEEL RAISES PIPE BY $8 A TON; Increase Is Laid to Higher Cumulative Costs | True | By Gerd Wilcke | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/4-australians-walk-out-of-us-open-doubles-on-last-day-newcombe.html | 4 Australians Walk Out of U.S. Open Doubles on Last Day; NEWCOMBE CALLS SCHEDULE UNFAIR | True | By Neil Amdur | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/sds-leader-cleared.html | S.D.S. Leader Cleared | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/mrs-j-f-byers-.html | MRS. J. F. BYERS ! | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/polish-theater-is-coming-here-jerzy-grotowski-troupes-us-debut-due.html | POLISH THEATER IS COMING HERE; Jerzy Grotowski Troupe's U.S. Debut Due in October | True | By Louis Calta | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/film-fete-has-a-free-treat-for-buffs.html | Film Fete Has a Free Treat for Buffs | True | By Sidney E. Zion | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/james-d-williams-i.html | JAMES D. WILLIAMS I | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/mine-remains-closed.html | Mine Remains Closed | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/troop-pullout-is-discussed-by-us-and-thai-officers.html | Troop Pullout Is Discussed by U.S. and Thai Officers | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/frederick-vagly-i-canaian-agtst-8si.html | fReDERICK VAgLY, I CANAIAN AgTST, 8SI | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/pompidous-gaullism-parley-with-kiesinger-in-bonn-points-to-a.html | Pompidou's Gaullism; Parley With Kiesinger in Bonn Points To a Continuation of French Policies | True | By Henry Giniger | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/joseph-f-comerford.html | JOSEPH f. COMERFORD | True | Special to The New York Time-, | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/crowell-collier-fills-post-88862343.html | Crowell Collier Fills Post | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/assembly-in-seoul-gets-3dterm-bill.html | ASSEMBLY IN SEOUL GETS 3D-TERM BILL | True | Special to The New York Times | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/49ers-agree-to-30year-pact.html | 49ers Agree to 30-Year Pact | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/police-to-step-up-narcotics-fight-lindsay-vows-funds-needed-for.html | POLICE TO STEP UP NARCOTICS FIGHT; Lindsay Vows Funds Needed for Decoys' Purchases -All Patrolmen Alerted | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/-70-cadillac-eldorado-has-a-400horsepower-engine.html | ' 70 Cadillac Eldorado Has a 400-Horsepower Engine | True | Special to The New York Times | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/amex-prices-show-narrow-advance-index-up-13-cents.html | Amex Prices Show Narrow Advance; Index Up 13 Cents | True | By Alexander R. Hammer | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/bridge-discarding-problem-arises-in-asbury-park-title-game.html | Bridge: Discarding Problem Arises In Asbury Park Title Game | True | By Alan Truscott | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/saigon-steps-up-drive-while-u-s-and-enemy-pause-nixon-calls-friday.html | SAIGON STEPS UP DRIVE WHILE U. S. AND ENEMY PAUSE; Nixon Calls Friday Meeting of Key Advisers for Full Review of Vietnam | True | By B. Drummond Ayres Jr. | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/martin-carr-leaves-cbs-to-go-to-nbc.html | MARTIN CARR LEAVES C.B.S. TO GO TO N.B.C. | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/winners-keep-their-shirts-on.html | Winners Keep Their Shirts On | True | By Leonard Koppett | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/negro-women-set-meeting-on-politics.html | NEGRO WOMEN SET MEETING ON POLITICS | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/market-rallies-on-peace-hopes-uptum-follows-news-that-president.html | MARKET RALLIES ON PEACE HOPES; Upturn Follows News That President Called Meeting of Advisers Friday | True | By Vartanig G. Vartan | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/32-killed-in-columbia.html | 32 Killed in Columbia | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/jets-have-a-captive-audience-for-first-workout-at-rikers-island.html | Jets Have a Captive Audience for First Workout at Rikers Island; Absence of Namath Quickly Noted by Inmates | True | By Dave Anderson | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/uar-reports-it-downed-3-attacking-israeli-planes.html | U.A.R. Reports It Downed 3 Attacking Israeli Planes | True | By Thomas F. Brady | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/monroe-adds-calculators.html | Monroe Adds Calculators | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/experienced-dartmouth-eleven-will-count-on-spirit-not-stars.html | Experienced Dartmouth Eleven Will Count on Spirit, Not Stars | True | By Deane McGowen | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/post-office-testing-speed-of-delivery-post-office-testing-its-speed.html | Post Office Testing Speed of Delivery; Post Office Testing Its Speed; 1st Class Takes Day and a Half | True | By Robert M. Smith | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/crowell-collier-fills-post.html | Crowell Collier Fills Post | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/mrs-nancy-mckoy-is-remarried.html | Mrs. Nancy McKoy Is Remarried | True | Special to The New York Times | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/sales-boom-expected.html | Sales Boom Expected | True | Special to The New York Times | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/miners-bodies-to-be-recovered-gas-will-be-vented-where-78-died-in.html | Miners' Bodies to Be Recovered; Gas Will Be Vented Where 78 Died in West Virginia | True | By Ben A. Franklin | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/biologist-disputes-nixons-aide-on-value-of-sewage-treatment.html | Biologist Disputes Nixon's Aide On Value of Sewage Treatment | True | By David Bird | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/ftc-packaging-rules-will-take-effect-today.html | F.T.C. Packaging Rules Will Take Effect Today | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/isaiah-l-sharfman-economist-teacher.html | ISAIAH L. SHARFMAN, ECONOMIST, TEACHER | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/text-of-hos-final-message-to-vietnamese-people.html | Text of Ho's Final Message to Vietnamese People | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/lowcost-automation-planned-for-wall-st-by-new-concern-wall-st.html | Low-Cost Automation Planned For Wall St. by New Concern; WALL ST. CONCERN SETS AUTOMATION | True | By Terry Robards | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/high-court-to-get-plea-by-naacp-delay-in-desegregation-in.html | HIGH COURT TO GET PLEA BY N.A.A.C.P.; Delay in Desegregation in Mississippi Is Assailed | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/louisiana-schools-open.html | Louisiana Schools Open | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/city-council-overrides-lindsay-orders-jail-methadone-program.html | City Council Overrides Lindsay, Orders Jail Methadone Program | True | By Maurice Carroll | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/market-place-venture-leads-the-fund-race.html | Market Place: Venture Leads The Fund Race | True | By Robert Metz | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/everglades-park-on-volpe-agenda-hickel-kirk-and-he-to-hear-an.html | EVERGLADES PARK ON VOLPE AGENDA; Hickel, Kirk and He to Hear an Interagency Report | True | Special to The New York Times | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/fund-managers-elect.html | Fund Managers Elect | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/ballet-utahs-repertory-dance-theater-in-the-park-company-at-its.html | Ballet: Utah's Repertory Dance Theater in the Park; Company at Its Best in 2 Works by Limon | True | By Clive Barnes | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/3way-fight-is-on-for-dirksen-post-senate-factions-caucus-on-job-of.html | 3-WAY FIGHT IS ON FOR DIRKSEN POST; Senate Factions Caucus on Job of Minority Leader | True | By John W. Finney | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/george-gets-ranger-post.html | George Gets Ranger Post | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/4-alleged-panthers-held-in-holdup-plot.html | 4 ALLEGED PANTHERS HELD IN HOLDUP PLOT | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/latin-apocalypso-ms-on-view-at-cloisters.html | Latin Apocalypso MS. On View at Cloisters | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/ussery-is-close-to-a-weighin-victory-jockey-is-shedding-pounds-to.html | Ussery Is Close to a Weigh-In Victory; Jockey Is Shedding Pounds to Regain Nature at Track | True | By Steve Cady | 1997-06-16 | RE0000758498 | B00000533146 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/israel-accused-by-3-in-un-as-culpable-in-mosque-fire.html | Israel Accused by 3 in U.N. As Culpable in Mosque Fire | True | Special to The New York Times | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/jets-are-likely-to-face-harris-bills-negro-passer-on-sunday.html | Jets Are Likely to Face Harris, Bills' Negro Passer, on Sunday | True | By William N. Wallace | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/meredith-bell-wilson-married-here-fo-waller-benn-michaels.html | Meredith Bell Wilson Married Here to Waller Benn Michaels | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/giants-rate-herrmann-big-asset-to-passcatching-corps-15th-draft.html | Giants Rate Herrmann Big Asset to Pass-Catching Corps; 15TH DRAFT CHOICE PROVES SURPRISE | True | By George Vecsey | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/seaver-gains-21st-victory-as-mets-win-71-and-trail-cubs-by-half-a.html | Seaver Gains 21st Victory as Mets Win, 7-1, and Trail Cubs by Half a Game; DIVISION LEADERS DROP 6TH IN ROW | True | By Joseph Durso | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/earl-byron-robertsi.html | EARL BYRON ROBERTSI | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/hope-of-relaxing-trade-curb-dims-house-unit-acts-to-extend-export.html | HOPE OF RELAXING TRADE CURB DIMS; House Unit Acts to Extend Export Law Unchanged | True | Special to The New York Times | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/silver-futures-advance-again-rise-follows-higher-prices-paid-at.html | SILVER FUTURES ADVANCE AGAIN; Rise Follows Higher Prices Paid at Federal Auction | True | By Elizabeth M. Fowler | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/toll-cheats-cost-58000-this-year-employes-of-bridge-agency-ask-end.html | TOLL CHEATS COST $58,000 THIS YEAR; Employes of Bridge Agency Ask End to Automation | True | By Joseph B. Treaster | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/tv-rate-cut-sought-for-us-candidates.html | TV RATE CUT SOUGHT FOR U.S. CANDIDATES | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/taxing-the-bad-guys-simplistic-classifications-of-taxpayers-into.html | Taxing the Bad Guys; Simplistic Classifications of Taxpayers Into White and Black Hats Misleading | True | By Albert L. Kraus | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/victim-of-stabbing-on-critical-list.html | VICTIM OF STABBING ON CRITICAL LIST | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/student-role-urged-to-avert-disruption.html | STUDENT ROLE URGED TO AVERT DISRUPTION | True | Special to The New York Times | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/us-to-resume-mideast-talks-with-soviet-at-un-next-week.html | U.S to Resume Mideast Talks With Soviet at U.N. Next Week | True | By Peter Grose | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/physician-says-diet-advised-by-experts-is-lowest-possible.html | Physician Says Diet Advised by Experts Is Lowest Possible | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/mgovern-critical-of-welfare-plans.html | M'GOVERN CRITICAL OF WELFARE PLANS | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/hos-will-predicts-a-unified-vietnam-read-at-hanoi-rite-hos-will.html | Ho's Will Predicts A Unified Vietnam; Read at Hanoi Rite; Ho's Will Predicts Unified Vietnam After a U.S. Defeat in War | True | By Agence France-Presse | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/latin-social-parley-opens.html | Latin Social Parley Opens | True | Special to The New York Times | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/queens-road-traffic-shifted.html | Queens Road Traffic Shifted | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/miss-priscilla-taylor-betrothad.html | Miss Priscilla Taylor Betrothad | True | Special to The ,New York Times | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/kennedy-asks-price-study.html | Kennedy Asks Price Study | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/sports-of-the-times-the-shortstop.html | Sports of The Times; The Shortstop | True | By Arthur Daley | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/flexibility-on-china.html | Flexibility on China | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-10 | 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/intelligence-chief-named.html | Intelligence Chief Named | True | | 1997-06-16 | RE0000758498 | B00000533146 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/fur-coats-touch-of-maxi-touch-of-mini.html | Fur Coats: Touch of Maxi, Touch Of Mini | True | By Angela Taylor | 1997-06-16 | RE0000758485 | B00000533131 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/judith-l-mcclure-to-be-wed-to-frederick-bickel-in-jersey.html | Judith L. McClure to Be Wed To Frederick Bickel in Jersey | True | p4tlei The ew T'lc Tlne | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/article-1-no-title-enforcing-strength-in-rights-act-urged.html | Article 1 -- No Title; ENFORCING STRENGTH IN RIGHTS ACT URGED | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/city-cautions-candidates-on-the-posting-of-signs.html | City Cautions Candidates On the Posting of Signs | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/borgwarner-in-debut-on-tv.html | Borg-Warner in Debut on TV | True | By Philip H. Dougherty | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/german-reserves-rise.html | German Reserves Rise | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/2d-park-program-by-utah-dancers-young-group-offers-works-from.html | 2D PARK PROGRAM BY UTAH DANCERS; Young Group Offers Works From Modern Repertory | True | By Anna Kisselgoff | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/laborer-for-stability-joseph-fontanet.html | Laborer for Stability; Joseph Fontanet | True | Special to The New York Times | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/two-signed-by-penguins.html | Two Signed by Penguins | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/chinese-delegation-leaves.html | Chinese Delegation Leaves | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/roosevelt-takes-flier-on-a-flyer-track-to-permit-betting-on-nevele.html | ROOSEVELT TAKES FLIER ON A FLYER; Track to Permit Betting on Nevele Pride Tomorrow | True | By Louis Effrat | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/500-montrealers-in-a-language-riot.html | 500 MONTREALERS IN A LANGUAGE RIOT | True | Special to The New York Times | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/intermezzo-first-ribofilio-is-next-in-st-leger-race.html | Intermezzo First; RIBOFILIO IS NEXT IN ST. LEGER RACE | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/sulphur-dioxide-reduction-held-unrelated-to-irritations-of-eye.html | Sulphur Dioxide Reduction Held Unrelated to Irritations of Eye | True | By David Bird | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/bickfords-skips-dividend.html | Bickford's Skips Dividend | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/roundup-aarons-550th-makes-it-tight.html | Roundup: Aaron's 550th Makes It Tight | True | By Sam Goldaper | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/home-town-divided-on-dirksen-pekin-ill-is-split-on-what-he-stood.html | Home Town Divided on Dirksen; Pekin, Ill., Is Split on What He Stood for as a Politician | True | By J. Anthony Lukas | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/you-cant-come-home.html | You Can't Come Home | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/lung-transplant-case-dies.html | Lung Transplant Case Dies | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/biologist-scores-cut-in-vitamin-content-of-food-wald-lays.html | Biologist Scores Cut in Vitamin Content of Food; Wald Lays Enrichment Lag to Industry Price Policies | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/negro-tops-field-in-detroit-voting-will-face-sheriff-a-white-in.html | NEGRO TOPS FIELD IN DETROIT VOTING; Will Face Sheriff, a White, in Mayoral Election | True | By Jerry M. Flint | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/restyled-skylark-is-a-highlight-of-buicks-preview.html | Restyled Skylark Is a Highlight of Buick's Preview | True | Special to The New York Times | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/chess-how-two-grandmasters-lost-to-lesser-lights-in-nebraska.html | Chess: How Two Grandmasters Lost To Lesser Lights in Nebraska | True | By Al Horowitz | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/state-seeking-reform-in-credit-buying.html | State Seeking Reform in Credit Buying | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/cohn-to-be-heard-by-circuit-court-seeks-trial-postponement-because.html | COHN TO BE HEARD BY CIRCUIT COURT; Seeks Trial Postponement Because of Life Article | True | By Edward Ranzal | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/a-negro-museum-is-proposed-here-50-meet-at-session-at-nyu-to.html | A NEGRO MUSEUM IS PROPOSED HERE; 50 Meet at Session at N.Y.U. to Discuss an Institution | True | By Charlayne Hunter | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/victims-of-jet-collision-over-indiana.html | Victims of Jet Collision Over Indiana | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/executive-changes.html | Executive Changes | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/all-teams-still-scoreless-after-2d-day-of-tuna-match.html | All Teams Still Scoreless After 2d Day of Tuna Match | True | Special to The New York Times | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/three-wall-st-houses-announce-appointments.html | Three Wall St. Houses Announce Appointments | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/henry-margulies-housing-manager.html | HENRY MARGULIES, HOUSING MANAGER | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/oil-men-playing-a-global-poker-game-oil-men-playing-global-poker.html | Oil Men Playing a Global Poker Game; Oil Men Playing Global Poker Under Kibitzers' Watchful Eye | True | By John J. Abele | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/jersey-couple-die-in-crash-of-cars-driven-by-relatives.html | Jersey Couple Die in Crash Of Cars Driven by Relatives | True | Special to The New York Times | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/mary-jean-kempner-56-dies-writer-was-long-with-vogue.html | Mary Jean Kempner, 56, Dies; Writer Was Long With Vogue | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/western-and-blues-sung-by-ray-bierl.html | WESTERN AND BLUES SUNG BY RAY BIERL | True | JOHN S. WILSON | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/civil-disorders-and-alkaseltzer.html | Civil Disorders and Alka-Seltzer | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/red-cross-aide-sees-2-israelis-in-syria.html | RED CROSS AIDE SEES 2 ISRAELIS IN SYRIA | True | Special to The New York Times | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/benjamin-e-gordon-active-in-zionism-76.html | BENJAMIN E. GORDON, ACTIVE IN ZIONISM, 76 | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/alicia-l-lydon-engaged-to-wed-jecrawford3d.html | Alicia L. Lydon Engaged to Wed J.E.Crawford3d | True | Spt. cial to The New York TImeJ | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/j-raymond-jones-endorses-lindsay-harlem-democratic-leader-charges.html | J. RAYMOND JONES ENDORSES LINDSAY; Harlem Democratic Leader Charges That Procaccino Campaign Is Anti-Black | True | By Richard Reeves | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/17-die-in-indian-floods.html | 17 Die in Indian Floods | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/estimate-higher-for-frenchfries-figure-is-4-above-total-for-1968.html | ESTIMATE HIGHER FOR FRENCH-FRIES; Figure Is 4% Above Total for 1968 Production | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/donor-of-auditorium-calls-it-right-for-chamber-music.html | Donor of Auditorium Calls It 'Right' for Chamber Music | True | By Grace Glueck | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/hos-legacy-includes-the-issue-of-liberalization-problem-of.html | Ho's Legacy Includes the Issue of Liberalization; Problem of Politburo Control Is Increasingly Evident in North Vietnam | True | By Peter Grose | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/expatrolman-gets-leniency-in-court.html | EX-PATROLMAN GETS LENIENCY IN COURT | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/peking-intrusions-listed-by-moscow-soviet-reports-488-incidents.html | PEKING INTRUSIONS LISTED BY MOSCOW; Soviet Reports 488 Incidents After China Charged 429 | True | By Bernard Gwertzman | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/twa-faces-suit-on-williams-trip-aclu-considers-action-on-behalf-of.html | T.W.A. FACES SUIT ON WILLIAMS TRIP; A.C.L.U. Considers Action on Behalf of Militant | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/flood-shuts-bridge-ramps.html | Flood Shuts Bridge Ramps | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/senators-top-yanks-on-bosman-2hitter-howard-and-mcmullen-homers-61.html | Senators Top Yanks on Bosman 2-Hitter, Howard and McMullen Homers, 6-1; HALL DOUBLE ENDS NO-HITTER IN 8TH | True | By Michael Strauss | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/mets-are-first-they-top-expos-32-in-12-innings-and-71-as-cubs-bow.html | Mets Are First! They Top Expos, 3-2 in 12 Innings and 7-1, as Cubs Bow, 6-2; NEW YORKERS GO AHEAD BY A GAME | True | By Leonard Koppett | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/writ-may-be-sought.html | Writ May Be Sought | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/church-gift-not-reparations.html | Church Gift Not Reparations | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/big-board-soars-in-brisk-trading-news-at-last-held-bullish-on.html | BIG BOARD SOARS IN BRISK TRADING; News at Last Held Bullish on Interest-Rate Trends and Vietnam Progress | True | By Vartanig G. Vartan | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/rev-john-d-fissel.html | REV. JOHN D. FISSEL | True | r Epp. clal [o Thai New York Timel | | 1997-06-16 | RE0000758485 | B00000533131 | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/japan-reports-surplus.html | Japan Reports Surplus | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/mrs-cushing-mrs-mcgrath-advance-to-golf-semifinals.html | Mrs. Cushing. Mrs. McGrath Advance to Golf Semifinals | True | Special to The New York Times | | 1997-06-16 | RE0000758485 | B00000533131 | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/puerto-rican-youth-seized-on-attempted-hijack-charge.html | Puerto Rican Youth Seized On Attempted Hijack Charge | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/washington-state-vehicle-aide-to-be-nixon-road-safety-chief.html | Washington State Vehicle Aide To Be Nixon Road Safety Chief | True | By John D. Morris | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/3-mississippi-whites-held-in-alleged-plot-to-assassinate-evers.html | 3 Mississippi Whites Held in Alleged Plot to Assassinate Evers | True | By Roy Reed | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/auditoriums-come-and-go-but-they-always-move-uptown.html | Auditoriums Come and Go, but They Always Move Uptown | True | By Donal Henahan | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/delegates-leave-after-ho-rites.html | Delegates Leave After Ho Rites | True | By Tillman Durdin | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/enemy-shellings-shatter-truce-b52s-strike-foes-gunners.html | Enemy Shellings Shatter Truce; B-52's Strike Foe's Gunners | True | By B. Drummond Ayres | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/daycare-walkout-puts-bronx-mother-back-on-relief-roll-day-care.html | Day-Care Walkout Puts Bronx Mother Back on Relief Roll; Day-Care Strike Puts Mother on Relief | True | By Francis X. Clines | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/3-men-convicted-of-murder-in-black-nationalist-feud.html | 3 Men Convicted of Murder In Black Nationalist Feud | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/mrs-guy-r-mitchell.html | MRS. GUY R. MITCHELL | True | ;-'pecial to The New York Times | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/house-opens-debate-on-a-move-to-wipe-out-electoral-college.html | House Opens Debate on a Move To Wipe Out Electoral College | True | By Warren Weaver Jr. | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/some-strikers-in-the-saar-and-ruhr-return-to-work.html | Some Strikers in the Saar And Ruhr Return to Work | True | Special to The New York Times | | 1997-06-16 | RE0000758485 | B00000533131 | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/procaccino-opens-deli-in-the-bronx-cuts-ribbon-and-is-greeted.html | PROCACCINO OPENS DELI IN THE BRONX; Cuts Ribbon and Is Greeted Cordially by Onlookers | True | By Alfonso A. Narvaez | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/us-wary-of-citrus-duty-cut-studies-european-plan.html | U.S. Wary of Citrus Duty Cut.; Studies European Plan | True | Special to The New York Times | | 1997-06-16 | RE0000758485 | B00000533131 | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/mountain-a-rock-group-rises-from-a-little-leftover-cream.html | Mountain, a Rock Group, Rises From a Little Leftover Cream | True | By Mike Jahn | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/welfare-recipients-and-police-clash-in-school-row.html | Welfare Recipients and Police Clash in School Row | True | By Leonard Buder | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/gen-fred-dent-it-61-dies-bomber-commander-in-war.html | Gen. Fred Dent .It., 61, Dies; Bomber Commander in War | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/for-the-players-no-heady-stuff-champagne-flows-but-mets-take-new.html | FOR THE PLAYERS, NO HEADY STUFF; Champagne Flows, but Mets Take New Status Calmly | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/the-times-names-2-to-news-posts-greenfield-is-foreign-editor.html | THE TIMES NAMES 2 TO NEWS POSTS; Greenfield Is Foreign Editor -- Lieberman Advanced | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/simpson-at-hall-of-fame-door-even-before-playing-one-game.html | Simpson at Hall of Fame Door Even Before Playing One Game | True | By Dave Anderson | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/israeli-jets-raid-suez-gulf-coast-to-finish-assault-strike-egyptian.html | ISRAELI JETS RAID SUEZ GULF COAST TO FINISH ASSAULT; Strike Egyptian Vehicles in Area -- Death Toll Said to Exceed 150 by Far | True | By James Feron | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/jersey-town-defiant-on-school-prayer-faces-suit.html | Jersey Town, Defiant on School Prayer, Faces Suit | True | By Ronald Sullivan | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/shortage-of-guardsmen-halts-london-ceremony.html | Shortage of Guardsmen Halts London Ceremony | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/baker-is-backed-for-dirksen-post-tennessean-is-endorsed-by.html | BAKER IS BACKED FOR DIRKSEN POST; Tennessean Is Endorsed by Conservatives for Leader | True | By John W. Finney | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/books-of-the-times-the-last-puritan-plays-touch-football.html | Books of The Times; The Last Puritan Plays Touch Football | True | By John Leonard | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/he-finds-nonkooky-a-stylish-word.html | He Finds 'Non-Kooky' a Stylish Word | True | By Virginia Lee Warren | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/admirals-strive-to-keep-carriers-amendment-on-senate-floor-spurs.html | ADMIRALS STRIVE TO KEEP CARRIERS; Amendment on Senate Floor Spurs New Worries Over Future of Big Ships | True | By Neil Sheehan | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/vietnam-peace-talks-deferred-till-saturday.html | Vietnam Peace Talks Deferred Till Saturday | True | Special to The New York Times | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/gala-planned-by-lenox-hill.html | Gala Planned By Lenox Hill | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/wood-field-and-stream-wilderness-hunt-again-encourages-taking-of.html | Wood, Field and Stream; 'Wilderness Hunt' Again Encourages Taking of Fawns in North of State | True | By Nelson Bryant | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/french-austerity-to-be-put-to-vote-motion-of-confidence-due-in.html | FRENCH AUSTERITY TO BE PUT TO VOTE; Motion of Confidence Due in Assembly Next Week | True | By Henry Giniger | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/us-health-units-reducing-grants-for-research-20-move-by-national-in.html | U.S. HEALTH UNITS REDUCING GRANTS FOR RESEARCH 20%; Move by National Institutes Laid to Budget Cuts and Shift in Aid Emphasis | True | By Walter Sullivan | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/kikuyu-is-doomed-in-mboya-s-slaying-kikuyu-is-sentenced-to-hang-in.html | Kikuyu Is Doomed In Mboya's Slaying; Kikuyu Is Sentenced to Hang In Slaying of Mboya in Kenya | True | By R. W. Apple Jr. | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/landlords-given-notices-on-rents-city-tells-them-to-register-or-face.html | LANDLORDS GIVEN NOTICES ON RENTS; City Tells Them to Register or Face Standard Control | True | By David K. Shipler | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/panel-debates-violence-on-tv-2-cbs-aides-defend-the-medium-against.html | PANEL DEBATES VIOLENCE ON TV; 2 C.B.S. Aides Defend the Medium Against Critics | True | By Fred Ferretti | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/market-place-stock-losses-and-tax-plans.html | Market Place: Stock Losses And Tax Plans | True | By Robert Metz | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/claims-to-israel.html | Claims to Israel | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/2-us-catholic-bishops-resign-vatican-announces.html | 2 U.S. Catholic Bishops Resign, Vatican Announces | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/bing-signs-with-caps-to-honor-pistons-pact.html | Bing Signs With Caps; To Honor Pistons' Pact | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/cowboys-to-start-staubach-and-hill-against-the-colts.html | Cowboys to Start Staubach and Hill Against the Colts | True | By William N. Wallace | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/wheat-dumping-laid-to-canada-price-war-is-feared.html | Wheat Dumping Laid to Canada; Price War Is Feared | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/a-nuclear-device-fired-in-colorado-aim-of-underground-blast-is-to.html | A NUCLEAR DEVICE FIRED IN COLORADO; Aim of Underground Blast Is to Smash Shale Holding Stores of Natural Gas | True | By Anthony Ripley | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/2-us-officers-are-shot-dead-by-a-south-vietnamese-soldier.html | 2 U.S. Officers Are Shot Dead By a South Vietnamese Soldier | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/belgium-delays-tax.html | Belgium Delays Tax | True | Special to The New York Times | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/an-israelis-account-all-hell-broke-loose-reporter-describes-thrust.html | An Israeli's Account: 'All Hell Broke Loose'; Reporter Describes Thrust Against Egyptian Defenses | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/tax-on-articles-rejected.html | Tax on Articles Rejected | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/lindsays-credentials.html | Lindsay's Credentials | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/french-chefs-label-ad-a-foul-canard.html | French Chefs Label Ad a Foul Canard | True | By John L. Hess | 1997-06-16 | RE0000758485 | B00000533131 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/electricity-output-up-186-for-week.html | ELECTRICITY OUTPUT UP 18.6% FOR WEEK | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/us-aide-suggests-school-lunch-idea-for-feeding-aged.html | U.S. Aide Suggests School Lunch Idea For Feeding Aged | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/kerkorian-makes-new-bid-on-mgm-offer-for-620000-shares-at-42-to-end.html | KERKORIAN MAKES NEW BID ON M-G-M; Offer for 620,000 Shares at $42 to End on Sept. 23 | True | By Alexander R. Hammer | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/humphrey-is-in-hospital.html | Humphrey Is in Hospital | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/high-scores-for-boston-college-and-rivals-likely-this-season.html | High Scores for Boston College And Rivals Likely This Season | True | By Deane McGowen | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/small-plane-in-indiana-crash-wasnt-on-radar-air-traffic-controller.html | Small Plane in Indiana Crash Wasn't on Radar; Air Traffic Controller Says Craft Was Invisible | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/norris-is-nets-trainer.html | Norris Is Nets' Trainer | True | Special to The New York Times | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/austria-to-raise-her-bank-rate-1-move-is-designed-to-slow-an.html | AUSTRIA TO RAISE HER BANK RATE 1%; Move Is Designed to Slow an Outflow of Gold | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/new-chief-at-head-ski-co.html | New Chief at Head Ski Co. | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/in-moscow-too-readers-mutilate-library-books.html | In Moscow, Too, Readers Mutilate Library Books | True | By James F. Clarity | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/theater-far-from-remote-kabuki.html | Theater: Far From Remote Kabuki | True | By Clive Barnes | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/panel-hears-backing-on-credit-card-curb.html | PANEL HEARS BACKING ON CREDIT CARD CURB | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/catherine-singleton-dead-was-miss-universe-in-26.html | Catherine Singleton Dead; Was Miss Universe in '26 | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/japan-is-gaining-as-tool-builder-challenging-germany-no-2-in.html | JAPAN IS GAINING AS TOOL BUILDER; Challenging Germany, No. 2 in Production Machinery | True | By Philip Shabecoff | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/mrs-freudenthal.html | MRS. FREUDENTHAL | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/electing-the-president.html | Electing the President | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/giants-get-johnson-colt-tackle-before-steeler-game-at-montreal.html | Giants Get Johnson, Colt Tackle, Before Steeler Game at Montreal Tonight; BALTIMORE TRADES FOR DRAFT CHOICE | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/us-is-resuming-pretruce-level-of-war-activity-move-is-reported-in.html | U.S. IS RESUMING PRE-TRUCE LEVEL OF WAR ACTIVITY; Move Is Reported in Accord With Understanding Nixon Reached With Thieu | True | By Richard Halloran | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/kennel-feeds-its-residents-by-the-ton-ewings-eagle-farm-soothes.html | Kennel Feeds Its Residents by the Ton; Ewing's Eagle Farm Soothes Appetites of Irish Wolfhounds | True | By Walter R. Fletcher | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/rights-lawyers-press-mitchell-for-response-to-their-protest.html | Rights Lawyers Press Mitchell For Response to Their Protest | True | Special to The New York Times | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/tv-lena-horne-young-in-spirit-on-nbc-special.html | TV: Lena Horne, Young in Spirit, on N.B.C. Special | True | By Jack Gould | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/arthur-e-johnson.html | ARTHUR C. JOHNSON | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/party-to-benefit-red-bank-unit-set-for-sept-20.html | Party to Benefit Red Bank Unit Set for Sept. 20 | True | Special to The New York Times | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/marchi-is-pressing-effort-for-image.html | Marchi Is Pressing Effort for 'Image' | True | By Clayton Knowles | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/bridge-world-bidding-contest-gives-a-lift-to-americans-methods.html | Bridge: World Bidding Contest Gives A Lift to Americans' Methods | True | By Alan Truscott | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/tenneco-gets-concession.html | Tenneco Gets Concession | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/mrs-gandhi-takes-case-to-the-people.html | Mrs. Gandhi Takes Case to the People | True | By Sydney H. Schanberg | 1997-06-16 | RE0000758485 | B00000533131 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/bomb-found-at-airport.html | Bomb Found at Airport | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/3-utilities-planning-outlays-on-plants.html | 3 UTILITIES PLANNING OUTLAYS ON PLANTS | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/biafra-food-but-no-peace.html | Biafra: Food but No Peace | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/william-w-walter.html | WILLIAM W. WALTER | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/to-a-philosopher-theres-joy-in-pursuit-of-wild-mushrooms.html | To a Philosopher, There's Joy in Pursuit of Wild Mushrooms | True | By Craig Claiborne | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/glen-cove-accused-of-bias-in-fire-unit.html | GLEN COVE ACCUSED OF BIAS IN FIRE UNIT | True | Special to The New York Times | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/machine-to-speed-zip-code-letters-also-it-will-hold-up-all-mail.html | MACHINE TO SPEED ZIP CODE LETTERS; Also, It Will Hold Up All Mail That Doesn't Have Code | True | By Robert M. Smith | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/princeline-takes-dash-at-belmont-french-filly-first-by-nose-in.html | PRINCELINE TAKES DASH AT BELMONT; French Filly First by Nose in Brooklyn Rotary Purse | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/negro-nominated-in-carolina.html | Negro Nominated in Carolina | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/gyrus-brady-jr-givilehgineer-82-former-official-of-us-steel-export.html | GYRUS BRADY JR., GIVILEHGINEER, 82; Former Official of U.S. Steel Export Company Is Dead | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/225million-borrowed-by-israel-from-the-imf.html | $22.5-Million Borrowed By Israel From the I.M.F. | True | Special to The New York Times | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/advertising-warning.html | Advertising Warning | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/an-inept-western-farce-opens-on-local-screens.html | An Inept Western Farce Opens on Local Screens | True | By Vincent Canby | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/music-rigoletto-opens-city-operas-50th-season.html | Music: 'Rigoletto' Opens City Opera's 50th Season | True | By Harold C. Schonberg | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/army-imprisons-officer.html | Army Imprisons Officer | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/blue-cross-gains-a-hearing-on-rise-asks-reinstatement-of-43.html | BLUE CROSS GAINS A HEARING ON RISE; Asks Reinstatement of 43% Increase Court Voided | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/7-li-girls-injured-in-a-racial-scuffle.html | 7 L.I. GIRLS INJURED IN A RACIAL SCUFFLE | True | Special to The New York Times | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/deadlock-on-contract-postpones-met-opera-until-at-least-oct-13.html | Deadlock on Contract Postpones Met Opera Until at Least Oct. 13 | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/the-nixons-lead-notables-at-service-for-dirksen.html | The Nixons Lead Notables at Service for Dirksen | True | By Marjorie Hunter | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/planning-agency-stalled-by-writ-4-lower-east-side-projects-halted.html | PLANNING AGENCY STALLED BY WRIT; 4 Lower East Side Projects Halted by Local Board | True | By Maurice Carroll | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/pruitt-scores-knockout.html | Pruitt Scores Knockout | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/port-agency-upheld-on-its-25-charge-for-small-planes.html | Port Agency Upheld On Its $25 Charge For Small Planes | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/record-harvest-for-nation-is-due-all-crops-estimated-at-20-above.html | RECORD HARVEST FOR NATION IS DUE; All Crops Estimated at 20 % Above 1957-59 Average | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/warning-had-been-issued.html | Warning Had Been Issued | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/rates-at-record-in-bond-markets-federal-home-loan-banks-place-840.html | RATES AT RECORD IN BOND MARKETS; Federal Home Loan Banks Place 8.40% Yield on 10-Month Notes | True | By John H. Allan | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/sports-of-the-times-one-fine-night.html | Sports of The Times; One Fine Night | True | By Robert Lipsyte | 1997-06-16 | RE0000758485 | B00000533131 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/mets-in-first-place-lead-by-one-game.html | Mets in First Place; Lead by One Game | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/normal-increases-seen-using-45billion-of-peace-dividend.html | Normal Increases Seen Using $45-Billion of 'Peace Dividend' | True | By Edwin L. Dale Jr. | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/iquitos-peruvian-jungle-town-is-slowly-slipping-into-amazon.html | Iquitos, Peruvian Jungle Town, Is Slowly Slipping Into Amazon | True | By Malcolm W. Browne | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/mourning-continues-in-peking.html | Mourning Continues in Peking | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/egyptians-say-they-avoided-a-trap.html | Egyptians Say They Avoided a 'Trap' | True | By Thomas F. Brady | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/newark-lag-in-data-is-called-a-mixup.html | NEWARK LAG IN DATA IS CALLED A MIX-UP | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/screen-hells-angels-69.html | Screen: 'Hell's Angels' '69 | True | By Roger Greenspun | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/white-sets-appeal-on-allischalmers.html | WHITE SETS APPEAL ON ALLIS-CHALMERS | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/hickel-kirk-and-volpe-pledge-to-aid-everglades.html | Hickel, Kirk and Volpe Pledge to Aid Everglades | True | Special to The New York Times | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/nondeposit-funds-seen-aiding-banks.html | NON-DEPOSIT FUNDS SEEN AIDING BANKS | True | Special to The New York Times | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/rockefeller-seeks-relief-for-hospitals.html | Rockefeller Seeks 'Relief' for Hospitals | True | By Peter Kihss | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/curbing-the-taxi-gypsies.html | Curbing the Taxi Gypsies | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/unicorn-whale-makes-its-debut-here-unicorn-whale-is-put-on-exhibit.html | Unicorn' Whale Makes Its Debut Here; UNICORN WHALE IS PUT ON EXHIBIT | True | By Bayard Webster | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/atlanta-brightens-its-cellar.html | Atlanta Brightens Its Cellar | True | By Jon Nordheimer | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/cornell-seizures-traced-to-laxity-panel-of-trustees-criticizes-both.html | CORNELL SEIZURES TRACED TO LAXITY; Panel of Trustees Criticizes Both Perkins and Board | True | By Martin Arnold | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/funds-for-peace-corps-cut.html | Funds for Peace Corps Cut | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/barbadosdominican-ties.html | Barbados-Dominican Ties | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/african-reserves-off.html | African Reserves Off | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/city-u-and-untenured-teachers-reach-agreement-on-a-contract.html | City U. and Untenured Teachers Reach Agreement on a Contract | True | By M. S. Handler | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/ellen-finkelsfein-bride-of-alan-meckler-on-l-i.html | Ellen Finkelsfein Bride Of Alan Meckler on L. I | True | Special to The New York Times | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/sitin-at-montclair-school-continues-for-a-third-day.html | Sit-In at Montclair School Continues for a Third Day | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/czechoslovak-conservative-assails-the-premier-kolder-once-on.html | Czechoslovak Conservative Assails the Premier; Kolder, Once on Presidium, Scores Cernik's Activities Before Soviet Invasion | True | By Tad Szulc | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/thanom-reports-an-accord-on-us-troop-withdrawals.html | Thanom Reports an Accord On U.S. Troop Withdrawals | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/organtransplant-bill-becomes-law-in-jersey.html | Organ-Transplant Bill Becomes Law in Jersey | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/observer-overworked-anatomy.html | Observer: Overworked Anatomy | True | By Russell Baker | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/president-asks-flood-fund.html | President Asks Flood Fund | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/us-aide-opposes-welfare-hearing-griswold-tells-court-to-deny-formal.html | U.S. AIDE OPPOSES WELFARE HEARING; Griswold Tells Court to Deny Formal Panel on Benefits | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/international-paper-plans-a-72million-mill-in-texas.html | International Paper Plans A $72-Million Mill in Texas | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/jet-schedule-depends-on-success-of-the-mets.html | Jet Schedule Depends On Success of the Mets | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/negro-elected-officials-to-meet-nixon-aides-at-capital-parley.html | Negro Elected Officials to Meet Nixon Aides at Capital Parley; President to Hold Reception -- 400 Expected to Attend Institute Opening Today | True | By John Herbers | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/in-the-nation-the-more-things-change-etc.html | In The Nation: The More Things Change, etc. | True | By Tom Wicker | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/us-officer-pleads-guilty-to-negligence-in-sinking-of-evans-guilty.html | U.S. Officer Pleads Guilty to Negligence In Sinking of Evans; GUILTY PLEA MADE IN EVANSS SINKING | True | By Henry Kamm | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/peru-will-auction-us-oil-property.html | PERU WILL AUCTION U.S. OIL PROPERTY | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/celler-cautious-about-press-bill-exemptions-from-antitrust-laws.html | CELLER CAUTIOUS ABOUT PRESS BILL; Exemptions From Antitrust Laws Weighed in House | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/cabbies-picket-hotels-over-carey-airport-buses.html | Cabbies Picket Hotels Over Carey Airport Buses | True | By Emanuel Perlmutter | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/hawaii-wins-un-handicap-engelhard-horse-victor-in-jersey.html | Hawaii Wins U.N. Handicap; ENGELHARD HORSE VICTOR IN JERSEY | True | By James Tuite | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/retail-sales-rose-05-in-august-to-2933billion.html | Retail Sales Rose 0.5 % in August To $29.33-Billion | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/fire-in-midtown-restaurant.html | Fire in Midtown Restaurant | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/vietnam-blamed-for-research-cut-2-us-scientists-cite-war-as-basis.html | VIETNAM BLAMED FOR RESEARCH CUT; 2 U.S. Scientists Cite War as Basis for Declining Aid | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/fusion-in-action.html | Fusion in Action | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/cooley-ends-tie-with-debakey-after-dispute-on-artificial-heart.html | Cooley Ends Tie With DeBakey After Dispute on Artificial Heart | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/prices-increased-on-nickel-alloys-carpenter-plans-temporary-charge.html | PRICES INCREASED ON NICKEL ALLOYS; Carpenter Plans Temporary Charge of 17% to 85% | True | By Gerd Wilcke | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/manitou-canadian-defender-wins-yacht-racing-series-niagara-beaten.html | Manitou, Canadian Defender, Wins Yacht Racing Series; NIAGARA BEATEN 3D STRAIGHT TIME | True | By John Rendel | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/wagner-to-build-on-raw-material-37-sophomores-are-among-59-football.html | WAGNER TO BUILD ON RAW MATERIAL; 37 Sophomores Are Among 59 Football Candidates | True | By Al Harvin | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/president-is-chosen-for-remington-rand.html | President Is Chosen For Remington Rand | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/personal-finance-brochure-lists-answers-driver-needs-after-hes.html | Personal Finance; Brochure Lists Answers Driver Needs After He's Involved in Auto Accident | True | By Elizabeth M. Fowler | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/900million-is-bid-for-oil-leases-in-alaska-companies-eagerly.html | $900-Million Is Bid for Oil Leases in Alaska; Companies Eagerly Compete For 179 North Slope Tracts | True | By Lawrence E. Davies | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/linowitz-is-dance-chairman.html | Linowitz Is Dance Chairman | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/gambleskogmo-shows-profit-dip-other-corporations-issue-earnings.html | Gamble-Skogmo Shows Profit Dip; Other Corporations Issue Earnings Data | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/pope-paul-denies-he-blocks-reforms.html | POPE PAUL DENIES HE BLOCKS REFORMS | True | Special to The New York Times | 1997-06-16 | RE0000758485 | B00000533131 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/prices-are-mixed-on-london-board-bullish-trend-is-supplanted-by.html | PRICES ARE MIXED ON LONDON BOARD; Bullish Trend Is Supplanted by Caution on Mideast | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/lirr-and-union-delay-pact-talks-postponement-is-agreed-on-to-aid.html | L.I.R.R. AND UNION DELAY PACT TALKS; Postponement Is Agreed On to Aid Rehabilitation | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/fulbright-says-nixon-barred-gesture-for-ho.html | Fulbright Says Nixon Barred Gesture for Ho | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/palmer-at-40-affable-active-and-anxious-about-his-comeback.html | Palmer at 40: Affable, Active and Anxious About His Comeback | True | By Lincoln A. Werden | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/prices-on-amex-continue-to-rise-active-oil-stocks-provide.html | PRICES ON AMEX CONTINUE TO RISE; Active Oil Stocks Provide Leadership for Upturn | True | By Douglas W. Cray | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/5-chileans-hurt-in-rioting.html | 5 Chileans Hurt in Rioting | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/phils-turn-back-angry-chicagoans-beaten-holtzman-threatens.html | PHILS TURN BACK ANGRY CHICAGOANS; Beaten Holtzman Threatens Retaliation if Mets Repeat This Week's Brushbacks | True | By Murray Chass | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-11 | 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/martin-sees-end-to-high-interest-shuns-prediction-but-says.html | MARTIN SEES END TO HIGH INTEREST; Shuns Prediction but Says Indications Are for an Easing of Inflation | True | By Edwin L. Dale Jr. | 1997-06-16 | RE0000758485 | B00000533131 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/ferre-to-visit-nixon.html | Ferre to Visit Nixon | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/former-klansman-pleads-not-guilty-in-evers-court.html | Former Klansman Pleads Not Guilty in Evers Court | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/ralston-food-line-to-cunningham.html | Ralston Food Line to Cunningham | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/closer-screening-of-police-sought-pba-convention-urges-stricter.html | CLOSER SCREENING OF POLICE SOUGHT; P.B.A. Convention Urges Stricter Hiring Norms | True | By Richard Phalon | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/new-phone-concept-trips-on-an-error-new-phone-idea-trips-on-error.html | New Phone Concept Trips on an Error; NEW PHONE IDEA TRIPS ON ERROR | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/rangers-prepare-to-start-training-for-the-long-grind.html | Rangers Prepare To Start Training For the Long Grind | True | Special to The New York Times | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/son-testifies-a-juror-admitted-prejudging-the-crimmins-case-but-.html | Son Testifies a Juror Admitted Prejudging the Crimmins Case; But Father Denies Charge on Stand at Hearing in Queens on Conviction | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/prices-turn-down-in-amex-trading-oil-stocks-among-losers-as-index.html | PRICES TURN DOWN IN AMEX TRADING; Oil Stocks Among Losers as Index Dips to $26.44 | True | By Douglas W. Cray | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/market-place-funeral-homes-of-america-inc.html | Market Place: Funeral Homes Of America, Inc. | True | By Robert Metz | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/2d-soviet-nuclear-blast-this-week-is-indicated.html | 2d Soviet Nuclear Blast This Week Is Indicated | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/netcong-revises-prayer-program-replaces-school-meditation-with.html | NETCONG REVISES PRAYER PROGRAM; Replaces School 'Meditation' With 5-Minute Devotional | True | By Ronald Sullivan | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/apparent-oilbid-winners.html | Apparent Oil-Bid Winners | True | Special to The New York Times | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/avenue-for-the-finest.html | Avenue for the Finest | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/deadline-on-draft-urged.html | Deadline on Draft Urged | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/end-paper.html | End Paper | True | THOMAS LASK | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/7-partners-admitted-by-white-weld-co.html | 7 Partners Admitted By White, Weld & Co. | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/direct-election-of-president-is-gaining-in-the-house.html | Direct Election of President Is Gaining in the House | True | By Warren Weaver Jr. | 1997-06-16 | RE0000758502 | B00000533150 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/estevez-turns-to-knitwear-for-mens-clothes.html | Estevez Turns to Knitwear for Men's Clothes | True | By Bernadine Morris | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/egyptians-report-strikes.html | Egyptians Report Strikes | True | By Thomas F. Brady | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/an-ocasey-revival-is-praised-in-london.html | AN O'CASEY REVIVAL IS PRAISED IN LONDON | True | Special to The New York Times | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/us-impounding-pesticidetainted-cheese-imports.html | U.S. Impounding Pesticide-Tainted Cheese Imports | True | By Peter Millones | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/robert-cavagnaro-a-p-executive-63.html | ROBERT CAVAGNARO, A. P. EXECUTIVE, 63 | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/us-yacht-lost-near-finish-niagara-crosses-line-as-confusion-marks.html | U.S. Yacht 'Lost' Near Finish; Niagara Crosses Line as Confusion Marks Manitou's Victory | True | By John Rendel | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/prague-pursues-attack-on-dubcek-former-leader-is-virtually-accused.html | PRAGUE PURSUES ATTACK ON DUBCEK; Former Leader Is Virtually Accused of Treason | True | Special to The New York Times | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/state-appoints-official.html | State Appoints Official | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/james-l-thompson.html | JAMES L. THOMPSON | True | Special to The New York Times | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/index-of-commodity-prices-rose-from-111-to-1113.html | Index of Commodity Prices Rose From 111 to 111.3 | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/7-pearson-wills-sent-to-probate-most-of-columnists-estate-bequeathed.html | 7 PEARSON WILLS SENT TO PROBATE; Most of Columnist's Estate Bequeathed to His Wife | True | Special to The New York Times | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/aec-defends-nuclear-policy-at-a-public-hearing-in-vermont.html | A.E.C. Defends Nuclear Policy At a Public Hearing in Vermont | True | By John H. Fenton | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/mets-bring-joy-to-a-weary-city-and-unity-to-3-mayoral-rivals-mets.html | Mets Bring Joy to a Weary City And Unity to 3 Mayoral Rivals; Mets Bring Joy to City and Unite Three Mayoral Candidates | True | By Israel Shenker | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/destroyer-open-to-visitors.html | Destroyer Open to Visitors | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/hoffa-case-tied-to-longs-exaide-us-investigating-charges-of.html | HOFFA CASE TIED TO LONG'S EX-AIDE; U.S. Investigating Charges of Intervention Attempt | True | By Jack Rosenthal | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/george-h-heydt.html | GEORGE H. HEYDT | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/8-police-injured-in-protest-at-cambridge-city-offices.html | 8 Police Injured in Protest At Cambridge City Offices | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/jets-11-12-points-over-bills.html | Jets 11 1/2 Points Over Bills | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/amateur-gardener-arrested-here-on-marijuana-charge.html | Amateur Gardener Arrested Here on Marijuana Charge | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/bronx-man-held-in-death-of-child-3-found-in-a-tub.html | Bronx Man Held in Death Of Child 3. Found in a Tub | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/4-plead-innocent-to-fraud-charges.html | 4 PLEAD INNOCENT TO FRAUD CHARGES | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/housing-expert-will-head-tristate-transport-group.html | Housing Expert Will Head Tristate Transport Group | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/mayor-to-bolster-4th-platoon-overtime-is-authorized.html | Mayor to Bolster 4th Platoon; Overtime Is Authorized | True | By Maurice Carroll | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/mackell-endorses-procaccino-and-scores-j-raymond-jones.html | Mackell Endorses Procaccino And Scores J. Raymond Jones | True | By Alfonso A. Narvaez | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/berlin-mayor-taken-off-train-held-briefly-by-east-germans.html | Berlin Mayor Taken Off Train, Held Briefly by East Germans | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/2-more-to-leave-kissingers-staff-5-national-security-officials-have.html | 2 MORE TO LEAVE KISSINGER'S STAFF; 5 National Security Officials Have Now Resigned | True | By Robert B. Semple Jr. | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/2-days-named-for-explorers.html | 2 Days Named for Explorers | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/fulton-redman-84-publisher-in-maine.html | FULTON REDMAN, 84, PUBLISHER IN MAINE | True | Special to The New York Times | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/protestant-fund-for-blacks-asked-council-of-churches-seeks-500000.html | PROTESTANT FUND FOR BLACKS ASKED; Council of Churches Seeks $500,000 in 'New Money' | True | By George Dugan | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/ground-is-broken-in-brooklyn-for-refuseofertilizer-plant.html | Ground Is Broken in Brooklyn For Refuse-to-Fertilizer Plant | True | By David Bird | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/escape-from-china-of-panchen-lama-is-reported-in-india.html | Escape From China Of Panchen Lama Is Reported in India | True | Special to The New York Times | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/rockefeller-bowing-to-nixon-wish-calls-off-session-on-latins.html | Rockefeller, Bowing to Nixon Wish, Calls Off Session on Latins | True | By Henry Raymont | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/us-aides-criticized-on-poultry-inspection.html | U.S. Aides Criticized On Poultry Inspection | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/ford-dismisses-knudsen-as-company's-president-knudsen-dismissed-as.html | Ford Dismisses Knudsen As Company's President; Knudsen Dismissed as President of Ford Motor Company | True | Special to The New York Times | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/kosygin-and-chou-confer-in-peking-in-surprise-move-useful-talk-held.html | KOSYGIN AND CHOU CONFER IN PEKING IN SURPRISE MOVE; 'USEFUL' TALK HELD | True | By Bernard Gwertzman | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/music-good-acoustics.html | Music: Good Acoustics | True | By Harold C. Schonberg | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/strike-paralyzes-french-railroads.html | STRIKE PARALYZES FRENCH RAILROADS | True | Special to The New York Times | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/nixon-to-see-aides-today-on-vietnam-nixon-sees-his-aides-today-on.html | Nixon to See Aides Today on Vietnam; Nixon Sees His Aides Today on the Vietnam War | True | By Richard Halloran | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/a-thinky-young-think-tank.html | A Think-Young Think Tank | True | By Philip H. Dougherty | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/rio-publisher-steps-down-as-protest-on-censorship.html | Rio Publisher Steps Down As Protest on Censorship | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/car-thief-suggests-that-owner-buy-a-sportier-model.html | Car Thief Suggests That Owner Buy A Sportier Model | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/rail-snags-delay-thousands-here-lirr-and-penn-central-run-late.html | RAIL SNAGS DELAY THOUSANDS HERE; L.I.R.R. and Penn Central Run Late Schedules | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/13-more-get-asylum.html | 13 More Get Asylum | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/parent-union-backs-twu-program-here.html | PARENT UNION BACKS T.W.U. PROGRAM HERE | True | Special to The New York Times | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/general-host-planning-to-sell-57-of-armour-to-greyhound-companies.html | General Host Planning to Sell 57% of Armour to Greyhound; COMPANIES TAKE MERGER ACTIONS | True | By Alexander R. Hammer | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/500-attend-rites-for-gimbel-here-lindsay-among-mourners-retailer.html | 500 ATTEND RITES FOR GIMBEL HERE; Lindsay Among Mourners -Retailer Eulogized | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/president-opens-the-white-house-to-negro-elected-officials.html | President Opens the White House to Negro Elected Officials Assembled in Capital for Conference | True | By John Herbers | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/federal-construction-cutback.html | Federal Construction Cutback | True | DAVID B. LIPSKY | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/sds-unfit-in-california.html | S.D.S. 'Unfit' in California | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/tramunti-guilty-of-jury-contempt-mafioso-refused-to-answer-bronx.html | TRAMUNTI GUILTY OF JURY CONTEMPT; Mafioso Refused to Answer Bronx Inquiry Questions | True | By Charles Grutzner | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/inquiry-upholds-ulster-catholics-on-many-charges-panel-on-violence.html | INQUIRY UPHOLDS ULSTER CATHOLICS ON MANY CHARGES; Panel on Violence Concedes Injustice on Voting, Jobs and Housing Allocation | True | By Anthony Lewis | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/romney-hails-rights-fight.html | Romney Hails Rights Fight | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/prices-advance-on-london-board-oil-shares-top-performer-after-a.html | PRICES ADVANCE ON LONDON BOARD; Oil Shares Top Performer After a Slow Start | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/bulls-face-knights-at-hofstra-tonight.html | BULLS FACE KNIGHTS AT HOFSTRA TONIGHT | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/scientists-tell-of-a-new-water-a-liquid-slower-to-freeze-is.html | SCIENTISTS TELL OF A 'NEW WATER'; A Liquid Slower to Freeze Is Produced in Laboratory | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/leon-payne-writer-of-sioux-city-sue.html | LEON PAYNE, WRITER OF 'SIOUX CITY SUE' | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/how-safe-is-the-pill.html | How Safe Is The 'Pill'? | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/alfred-w-burke.html | ALFRED W. BURKE | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/citizens-budget-unit-here-appoints-a-new-treasurer.html | Citizens' Budget Unit Here Appoints a New Treasurer | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/city-poor-testify-that-state-welfare-cuts-hurt-hearing-called-by-78.html | City Poor Testify That State Welfare Cuts Hurt; Hearing Called by 78 Private Agencies to Press for Aid | True | By Francis X. Clines | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/three-airlines-will-offer-computer-reservation-plan.html | Three Airlines Will Offer Computer Reservation Plan | True | Special to The New York Times | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/drivers-learn-first-aid.html | Drivers Learn First Aid | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/pitt-eleven-facing-its-old-problems-with-new-players.html | Pitt Eleven Facing Its Old Problems With New Players | True | By Gordon S. White Jr. | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/when-international-understanding-begins-on-the-family-level.html | When International Understanding Begins on the Family Level | True | By Marylin Bender | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/bridge-contract-based-on-a-44-fit-is-not-as-simple-as-it-looks.html | Bridge: Contract Based on a 4-4 Fit Is Not as Simple as It Looks | True | By Alan Truscott | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/big-oil-producer-posts-rise-in-net-british-petroleum-reports.html | BIG OIL PRODUCER POSTS RISE IN NET; British Petroleum Reports $131-Million Profit for Half | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/fishing-reports.html | Fishing Reports | True | PARTON KEESE | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/the-washington-proceedings.html | The Washington Proceedings | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/hair-cut-brings-back-player-to-penn-squad.html | Hair Cut Brings Back Player to Penn Squad | True | Special to The New York Times | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/nixon-picks-aeronautics-expert-as-new-chairman-of-the-cab-engineer.html | Nixon Picks Aeronautics Expert As New Chairman of the C.A.B.; ENGINEER PICKED TO HEAD THE C.A.B | True | Special to The New York Times | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/open-entry-started-at-rutgers-rutgers-starts-openentry-plan-tapping.html | Open Entry Started at Rutgers; Rutgers Starts Open-Entry Plan, Tapping New Student Reservoir | True | By Walter H. Waggoner | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/benefit-art-sale-set-for-sept-20.html | Benefit Art Sale Set for Sept. 20 | True | Special to The New York Times | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/claims-of-minor-damage-follow-underground-blast.html | Claims of Minor Damage Follow Underground Blast | True | Special to The New York Times | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/marchi-sees-politics-in-force-role-of-leary-criticized.html | Marchi Sees Politics in Force; Role of Leary Criticized | True | By Clayton Knowles | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/lamb-for-those-dining-in.html | . . . Lamb for Those Dining In | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/copper-futures-decline-sharply-current-delivery-plunges-on-word-of.html | COPPER FUTURES DECLINE SHARPLY; Current Delivery Plunges on Word of London Drop | True | By Elizabeth M. Fowler | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/palaces-changing-of-guard-will-still-be-daily-after-all.html | Palace's Changing of Guard Will Still Be Daily After All | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/israelis-report-downing-11-jets-in-suez-clashes-uar-raids-start.html | ISRAELIS REPORT DOWNING 11 JETS IN SUEZ CLASHES; U.A.R. Raids Start Heaviest Air Combat Since War -Egypt Claims 6 Planes | True | By James Feron | 1997-06-16 | RE0000758502 | B00000533150 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/theater-end-of-all-things-natural-zoffer-drama-opens-at-village.html | Theater 'End of All Things Natural'; Zoffer Drama Opens at Village South Theater | True | By Clive Barnes | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/us-tightens-its-curbs-on-nickelalloy-exports.html | U.S. Tightens Its Curbs On Nickel-Alloy Exports | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/us-settles-suit-on-smog-devices-car-makers-say-they-wont-bar-their.html | U.S. SETTLES SUIT ON SMOG DEVICES; Car Makers Say They Won't Bar Their Development - Critics Ask Full Trial | True | By Fred P. Graham | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/city-agency-faces-doctor-walkout-health-chief-sets-deadline-at-noon.html | CITY AGENCY FACES DOCTOR WALKOUT; Health Chief Sets Deadline at Noon to End Threat | True | By Peter Kihss | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/credit-markets-sales-obstructed-washington-state-rejects-bids-on.html | CREDIT MARKETS; SALES OBSTRUCTED; Washington State Rejects Bids on College Bonds | True | By John H. Allan | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/deck-officer-of-the-evans-is-sentenced-to-a-reprimand-and-reduction.html | Deck Officer of the Evans Is Sentenced to a Reprimand and Reduction in Seniority for Collision | True | By Henry Kamm | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/16-reported-killed-in-nigerian-air-raid.html | 16 REPORTED KILLED IN NIGERIAN AIR RAID | True | Special to The New York Times | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/auction-to-aid-history-group.html | Auction to Aid History Group | True | Special to The New York Times | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/turner-plans-offer-of-200000-shares.html | Turner Plans Offer Of 200,000 Shares | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/sports-of-the-times-that-giddy-feeling.html | Sports of The Times; That Giddy Feeling | True | By Arthur Daley | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/hurok-signs-nana-mouskori-in-its-pop-and-folk-division.html | Hurok Signs Nana Mouskori In Its Pop and Folk Division | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/dr-robert-plane-is-named-acting-provost-at-cornell.html | Dr. Robert Plane Is Named Acting Provost at Cornell | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/mars-studies-find-mysterious-region-with-wild-terrain-mars-study.html | Mars Studies Find Mysterious Region With Wild Terrain; Mars Study Finds Mysterious Region | True | By Walter Sullivan | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/henry-richard-72-headed-public-accounting-company.html | Henry Richard, 72, Headed Public Accounting Company | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/mine-gases-leaking-as-recovery-starts.html | MINE GASES LEAKING AS RECOVERY STARTS | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/rosh-hashanah-starts-tonight-leaders-ask-peace-and-equality.html | Rosh ha-Shanah Starts Tonight; Leaders Ask Peace and Equality | True | By Irving Spiegel | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/black-nationalist-returning-to-u-s-twa-rescinds-its-decision-not-to.html | BLACK NATIONALIST RETURNING TO U. S.; T.W.A. Rescinds Its Decision Not to Transport Williams | True | Special to The New York Times | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/deal-for-judgeships.html | Deal for Judgeships | True | JOHN J. GRAHAM | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/hubert-cooper-76-equitable-official.html | HUBERT COOPER, 76, EQUITABLE OFFICIAL | True | Special to The New York Times | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/simpson-signed-to-contract-by-abc-for-tv-and-radio.html | Simpson Signed to Contract By A.B.C. for TV and Radio | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/on-gulf-coast-storms-scars-are-still-vivid.html | On Gulf Coast, Storm's Scars Are Still Vivid | True | By Roy Reed | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/lynd-charge-dropped.html | Lynd Charge Dropped | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/end-of-direct-aid-to-latins-urged-by-senator-church.html | End of Direct Aid to Latins Urged by Senator Church | True | By Juan de Onis | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/leonardo-sketches-shown-in-london.html | Leonardo Sketches Shown in London | True | By Gloria Emerson | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/steelers-hand-giants-fifth-preseason-setback-17-to-13-shiner.html | Steelers Hand Giants Fifth Preseason Setback, 17 to 13; SHINER CONNECTS FOR 2 TOUCHDOWNS | True | By George Vecsey | 1997-06-16 | RE0000758502 | B00000533150 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/senators-defeat-yankees-73-as-epstein-wallops-a-3run-homer-in-first.html | Senators Defeat Yankees, 7-3, as Epstein Wallops a 3-Run Homer in First; MICHAEL INJURED AND MISSES GAME | True | By Michael Strauss | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/house-unit-backs-capitol-repairs-2million-is-voted-to-plan.html | HOUSE UNIT BACKS CAPITOL REPAIRS; $2-Million Is Voted to Plan Rebuilding of West Front | True | By Marjorie Hunter | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/karen-sidelman-engaged-to-wed-john-backman.html | Karen Sidelman Engaged to Wed John Backman | True | Special to The New York Times | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/latour-elected-fi-dupont-chief-wall-street-house-names-him-to.html | LATOUR ELECTED F.I. DUPONT CHIEF; Wall Street House Names Him to Succeed Moran | True | By Terry Robards | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/when-indolence-is-bliss.html | When Indolence Is Bliss | True | By Anthony Lewis | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/farm-supports-criticized.html | Farm Supports Criticized | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/tunney-is-recuperating.html | Tunney Is Recuperating | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/exact-fares-face-legal-challenge.html | EXACT FARES FACE LEGAL CHALLENGE | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/phillies-victors-on-allens-homer-briggs-double-ties-score-before.html | PHILLIES VICTORS ON ALLEN'S HOMER; Briggs's Double Ties Score Before Blast in Eighth | True | By Murray Chass | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/kennedycase-delay-of-26-weeks-seen.html | KENNEDY-CASE DELAY OF 2-6 WEEKS SEEN | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/college-congress-urged.html | College Congress Urged | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/senate-panel-hears-criticism-of-house-tax-bill-finance-committee.html | Senate Panel Hears Criticism of House Tax Bill; Finance Committee Witnesses Say Plan Goes Too Far and Not Far Enough | True | By Edwin L. Dale Jr. | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/3000-paper-box-workers-get-15-raise-over-3-years.html | 3,000 Paper Box Workers Get $15 Raise Over 3 Years | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/us-arms-officials-worried-by-soviet-article-marshal-discounts.html | U.S. Arms Officials Worried by Soviet Article; Marshal Discounts Theory of No Winner in an Atomic War | True | By William Beecher | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/tax-bureau-opens-review-of-powell-justice-agency-asks-house-for.html | TAX BUREAU OPENS REVIEW OF POWELL; Justice Agency Asks House for Financial Records | True | By Richard L. Madden | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/roman-coins-stolen.html | Roman Coins Stolen | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/maxwell-house-increases-prices-levels-on-wholesale-coffee-are.html | MAXWELL HOUSE INCREASES PRICES; Levels on Wholesale Coffee Are Lifted Average of 5% | True | By James J. Nagle | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/faust-performed-by-the-city-opera.html | ' FAUST' PERFORMED BY THE CITY OPERA | True | THEODORE STRONGIN. | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/editor-of-look-defends-article-that-links-alioto-with-mafia.html | Editor of Look Defends Article That Links Alioto With Mafia | True | By Wallace Turner | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/the-dirksen-succession.html | The Dirksen Succession | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/reserve-keeping-credit-tight-though-some-barometers-ease-credit.html | Reserve Keeping Credit Tight, Though Some Barometers Ease; Credit Remains Tight, Though Some Gauges Ease | True | By Robert D. Hershey Jr. | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/dirksen-buried-in-prairie-soil-in-simple-ceremony.html | Dirksen Buried in Prairie Soil in Simple Ceremony | True | By J. Anthony Lukas | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/nhl-to-expand-to-14-clubs-plans-revealed-for-realignment.html | N.H.L. to Expand to 14 Clubs; PLANS REVEALED FOR REALIGNMENT | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/chemical-perils-mississippi-town-heat-could-turn-derailed-chloride.html | CHEMICAL PERILS MISSISSIPPI TOWN; Heat Could Turn Derailed Chloride to Lethal Gas | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/us-envoy-sees-thanat.html | U.S. Envoy Sees Thanat | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/cell-premiere-staged-in-london-ballet-by-cohan-completes-repertory.html | 'CELL' PREMIERE STAGED IN LONDON; Ballet by Cohan Completes Repertory for Season | True | Special to The New York Times | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/robbers-get-dog-meat.html | Robbers Get Dog Meat | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/sports-and-politics-america.html | Sports and Politics America | True | By James Reston | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/appellate-division-orders-gop-election-in-bronx.html | Appellate Division Orders G.O.P. Election in Bronx | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/plane-that-takes-off-and-lands-on-air-cushion-finds-the-water-fine.html | Plane That Takes Off and Lands on Air Cushion Finds the Water Fine | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/an-italian-spot-for-those-dining-out-.html | An Italian Spot for Those Dining Out . . . | True | By Craig Claiborne | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/bonn-raises-bank-rate-to-6-to-dampen-booming-economy-bank-rate.html | Bonn Raises Bank Rate to 6% To Dampen Booming Economy; BANK RATE RAISED BY WEST GERMANY | True | By Ralph Blumenthal | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/maritime-plans-on-nixons-desk-for-his-evaluation-stans-says.html | Maritime Plans on Nixon's Desk For His Evaluation, Stans Says; Commerce Secretary Holds U.S. 'Lost a Lot of Time' in Embarking on Revival | True | By George Horne | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/showdown-nears-3d-straight-title-van-rapoport-gelding-wins-at.html | SHOWDOWN NEARS 3D STRAIGHT TITLE; Van Rapoport Gelding Wins at Piping Rock Show | True | Special to The New York Times | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/excerpts-from-panels-report-on-riots-in-ulster.html | Excerpts From Panel's Report on Riots in Ulster | True | Special to The New York Times | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/increase-is-found-in-chinese-army-study-in-london-also-tells-of.html | INCREASE IS FOUND IN CHINESE ARMY; Study in London Also Tells of Soviet Border Build-up | True | By Alvin Shuster | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/last-visit-to-williamsburg-i-hope.html | Last Visit to Williamsburg, I Hope | True | By Christopher Lehmann-Haupt | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/boston-u-eleven-defenseminded-but-seasoned-first-unit-needs-backup.html | BOSTON U. ELEVEN DEFENSE-MINDED; But Seasoned First Unit Needs Back-Up Strength | True | By Deane McGowen | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/westmoreland-visits-swiss.html | Westmoreland Visits Swiss | True | Special to The New York Times | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/pennsylvania-is-named-labor-standards-chief.html | Pennsylvania Is Named Labor Standards Chief | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/still-in-the-quagmire.html | Still in the Quagmire | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/jet-brings-checks-from-anchorage-as-oil-analysts-study-sale-results.html | Jet Brings Checks From Anchorage As Oil Analysts Study Sale Results; JET FLIES CHECKS FROM OIL AUCTION | True | By John J. Abele | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/canada-auctions-bills.html | Canada Auctions Bills | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/ford-fund-grants-2million-to-theater-groups-and-others.html | Ford Fund Grants $2-Million To Theater Groups and Others | True | By Louis Calta | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/market-declines-after-early-rise-price-swings-in-companies-bidding.html | MARKET DECLINES AFTER EARLY RISE; Price Swings in Companies Bidding for Alaskan Oil Leases Tell the Story | True | By Vartanig G. Vartan | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/200000-in-gems-taken.html | $200,000 in Gems Taken | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/senator-albert-r-pechan-pennsylvania-gop-whip.html | Senator Albert R. Pechan; Pennsylvania G.O.P. Whip | True | Special to The New York Times | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/met-museum-cleaning-house-for-centenary.html | Met Museum Cleaning House for Centenary | True | By McCandlish Phillips | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/manhattan-stuck-on-ice-for-hours-in-arctic.html | Manhattan Stuck on Ice For Hours in Arctic | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/army-sets-rules-on-troop-dissent-tells-officers-to-use-only-minimum.html | ARMY SETS RULES ON TROOP DISSENT; Tells Officers to Use Only 'Minimum Restraints' | True | By Robert M. Smith | 1997-06-16 | RE0000758502 | B00000533150 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/nancy-e-brice-plans-wedding-to-daniel-hutner-in-december.html | Nancy E. Brice Plans Wedding To Daniel Hutner in December | True | Special to The New York Times | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/roundup-braves-drop-giants-to-third.html | Roundup: Braves Drop Giants to Third | True | By Thomas Rogers | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/significant-rise-in-combat.html | 'Significant Rise' in Combat | True | By B. Drummond Ayres Jr. | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/pound-circulation-declines-1897million-in-the-week.html | Pound Circulation Declines 18.97-Million in the Week | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/8-colts-entered-in-roosevelt-trot-westbury-futurity-draws-top.html | 8 COLTS ENTERED IN ROOSEVELT TROT; Westbury Futurity Draws Top Juveniles Sept. 20 | True | By Louis Effrat | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/police-are-targets-of-rocks-and-bottles-in-brooklyn.html | Police Are Targets of Rocks And Bottles in Brooklyn | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/philharmonic-hall-refurbished-in-time-for-symphony-season.html | Philharmonic Hall Refurbished In Time for Symphony Season | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/governor-scores-cuts-at-navy-lab-pledges-to-call-on-nixon-to-save.html | GOVERNOR SCORES CUTS AT NAVY LAB; Pledges to Call On Nixon to Save Jobs in Brooklyn | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/city-will-investigate-charges-of-east-flatbush-blockbusting.html | City Will Investigate Charges Of East Flatbush Blockbusting | True | By David K. Shipler | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/kosygin-in-peking.html | Kosygin in Peking | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/store-sales-increase.html | Store Sales Increase | True | Special to The New York Times | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/2-openings-advanced.html | 2 Openings Advanced | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/j-d-rockefeller-j-s-bach-inaugurate-tully-hall.html | J. D. Rockefeller, J. S. Bach Inaugurate Tully Hall | True | By Grace Glueck | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/miss-jessie-elcock-prospective-bride.html | Miss Jessie Elcock Prospective Bride | True | Special to The New York Times | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/3-sign-penguin-pacts.html | 3 Sign Penguin Pacts | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/quieter-protests-held-at-schools-pupil-attendance-rises-pickets-are.html | QUIETER PROTESTS HELD AT SCHOOLS; Pupil Attendance Rises - Pickets Are Fewer | True | By Leonard Buder | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/compagnie-petroles-unit-sets-share-offer-in-us.html | Compagnie Petroles Unit Sets Share Offer in U.S. | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/wise-injured-by-bat.html | Wise Injured by Bat | True | Special to The New York Time | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/utah-dancers-introduce-sanosardos-earth-here.html | Utah Dancers Introduce Sanosardo's 'Earth' Here | True | By Anna Kisselgoff | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/evangelists-hear-blacks.html | Evangelists Hear Blacks | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/4-sought-in-killing.html | 4 Sought in Killing | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/french-reserves-up-during-latest-week.html | FRENCH RESERVES UP DURING LATEST WEEK | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/israeli-postal-strike-still-on.html | Israeli Postal Strike Still On | True | Special to The New York Times | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/payment-surplus-heartens-wilson-first-half-reverses-deficits-in.html | PAYMENT SURPLUS HEARTENS WILSON; First Half Reverses Deficits in International Accounts Under the Laborites | True | Special to The New York Times | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/testimony-on-abm.html | Testimony on ABM | True | DONALD G. BRENNAN | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/jackson-4-referees-join-rival-league-76er-star-signs-with-cougar.html | Jackson, 4 Referees Join Rival League; 76ER STAR SIGNS WITH COUGAR FIVE | True | By Sam Goldaper | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/british-to-reinforce-troops.html | British to Reinforce Troops | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/brooklyn-gas-deal-voted.html | Brooklyn Gas Deal Voted | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/9-held-in-indiana-drug-raid.html | 9 Held in Indiana Drug Raid | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/building-backed-by-harlem-group-coalition-formed-to-support.html | BUILDING BACKED BY HARLEM GROUP; Coalition Formed to Support $28-Million State Project | True | By Murray Illson | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/-the-yout-of-america-the-new-york-mets.html | 'The Yout' of America'; The New York Mets | True | By Leonard Koppett | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/tv-the-return-of-two-nbc-season-highlights-anna-caldermarshall-in.html | T.V. The Return of Two N.B.C. Season Highlights; Anna Calder-Marshall in 'Male of Species' | True | By Jack Gould | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/nixon-will-speak-at-un-thursday-president-may-see-gromyko-while-in.html | NIXON WILL SPEAK AT U.N. THURSDAY; President May See Gromyko While in New York | True | Special to The New York Times | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/journalists-linked-to-rio-kidnapping.html | Journalists Linked to Rio Kidnapping | True | By Joseph Novitski | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/aichi-arrives-in-capital.html | Aichi Arrives in Capital | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/gm-lifts-prices-of-1970-cars-39-cites-a-cost-rise-average-model.html | G.M. LIFTS PRICES OF 1970 CARS 3.9%; CITES A COST RISE; Average Model Will Be Up to $125 From '69 -- Increase Is Sharpest in Decade | True | By Jerry M. Flint | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/biafrans-here-plan-a-benefit.html | Biafrans Here Plan a Benefit | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/leap-at-niagara-falls.html | Leap at Niagara Falls | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/at-t-explores-new-financings-convertible-debentures-and-holder.html | A.T.&T. EXPLORES NEW FINANCINGS; Convertible Debentures and Holder Offerings Weighed | True | By Gene Smith | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/alaska-examines-oil-bids-closely-state-officials-are-deciding.html | ALASKA EXAMINES OIL BIDS CLOSELY; State Officials Are Deciding Whether to Reject Some of Winners as Too Low | True | By Lawrence E. Davies | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/to-rewrite-draft-law.html | To Rewrite Draft Law | True | THOMAS R. ROSE | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/jinx-permeates-jets-tough-drill-one-target-sunday-is-end-of-6year.html | JINX PERMEATES JETS' TOUGH DRILL; One Target Sunday Is End of 6-Year Buffalo Famine | True | By Neil Amdur | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/it-may-be-a-rug-but-its-on-a-wall.html | It May Be a Rug, But It's on a Wall | True | Special to The New York Times | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/boating-outlook.html | Boating Outlook | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/sabbath-observers-charge-bias-on-jobs.html | SABBATH OBSERVERS CHARGE BIAS ON JOBS | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/rhodesia-publishes-new-constitution.html | RHODESIA PUBLISHES NEW CONSTITUTION | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/george-lewis-takes-99270-coast-dash.html | GEORGE LEWIS TAKES $99,270 COAST DASH | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/2d-painting-found-under-homer-work.html | 2d Painting Found Under Homer Work | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/bus-strike-ends-in-buffalo.html | Bus Strike Ends in Buffalo | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/mets-top-expos-40-for-7th-in-row-and-lead-by-2-games-as-cubs-bow-43.html | Mets Top Expos, 4-0, for 7th in Row and Lead by 2 Games as Cubs Bow, 4-3; GENTRY TRIUMPHS WITH A SIX-HITTER | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/elbrick-to-visit-washington.html | Elbrick to Visit Washington | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/reggie-jackson-in-hospital.html | Reggie Jackson in Hospital | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/rail-tonmileage-shows-52-rise.html | RAIL TON-MILEAGE SHOWS 5.2% RISE | True | Special to The New York Times | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/rumania-called-mediator.html | Rumania Called Mediator | True | By Tad Szulc | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/white-house-policy.html | White House Policy | True | Special to The New York Times | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/trashmen-honored.html | Trashmen Honored | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/andy-griffith-to-return-to-tv-in-a-series-in-1970.html | Andy Griffith to Return To TV in a Series in 1970 | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/students-in-seoul-say-protests-attempt-to-preserve-democracy.html | Students in Seoul Say Protests Attempt to Preserve Democracy | True | By Takashi Oka | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/li-school-closed-one-day-by-clash-guards-to-be-posted-after.html | L.I. SCHOOL CLOSED ONE DAY BY CLASH; Guards to Be Posted After Interracial Fight | True | By Roy R. Silver | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/philip-bids-saragat-save-abruzzo-park.html | PHILIP BIDS SARAGAT SAVE ABRUZZO PARK | True | Special to The New York Times | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/speeding-open-enrollment.html | Speeding Open Enrollment | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/anderson-available-for-post.html | Anderson Available for Post | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/swap-setup-seen-as-currency-aid-reserve-cites-steps-used-to.html | SWAP SETUP SEEN AS CURRENCY AID; Reserve Cites Steps Used to Stabilize Markets | True | By Brendan Jones | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/ta-wee-halfsister-of-dr-fager-finishes-4th-in-grass-debut-at.html | Ta Wee, Half-Sister of Dr. Fager, Finishes 4th in Grass Debut at Belmont; PERSIAN INTRIGUE WINS DOTTED LINE | True | By Joseph Durso | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/retailers-fight-ban-on-unsought-credit.html | RETAILERS FIGHT BAN ON UNSOUGHT CREDIT | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/brazil-railroad-gets-loan.html | Brazil Railroad Gets Loan | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/shipping-exposition-set.html | Shipping Exposition Set | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/support-for-stand.html | Support for Stand | True | WARREN J. KAHN | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-12 | 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/john-woodward-jr-dies-at-81-led-newport-news-shipyard.html | John Woodward Jr. Dies at 81; Led Newport News Shipyard | True | Special to The New York Times | 1997-06-16 | RE0000758502 | B00000533150 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/icebreakers-newsmen-stilled-because-of-womans-expletive.html | Icebreaker's Newsmen Stilled Because of Woman's Expletive | True | Special to The New York Times | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/pacifist-president-at-bonn-war-games.html | PACIFIST PRESIDENT AT BONN WAR GAMES | True | Special to The New York Times | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/egyptians-show-wreckage.html | Egyptians Show Wreckage | True | Special to The New York Times | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/fans-show-mixed-emotions-bad-trades-laid-to-teams-pilot.html | Fans Show Mixed Emotions; BAD TRADES LAID TO TEAM'S PILOT | True | By Bernard Weinraub | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/move-for-improved-relations.html | Move for Improved Relations | True | By Bernard Gwertzman | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/celanese-plans-expansion.html | Celanese Plans Expansion | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/school-names-hew-aide.html | School Names H.E.W. Aide | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/25000-trot-won-by-nevele-pride-richie-prospect-finishes-2d-in.html | $25,000 TROT WON BY NEVELE PRIDE; Richie Prospect Finishes 2d in Westbury Race | True | By Louis Effrat | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/the-haynsworth-inquiry.html | The Haynsworth Inquiry | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/legal-tender-on-buses.html | Legal Tender on Buses | True | REGINALD LEO DUFF | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/from-mad-ideas-new-beauty-items.html | From 'Mad' Ideas, New Beauty Items | True | By Angela Taylor | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/lester-j-kelly-executive-with-gm-overseas-unit.html | Lester J. Kelly, Executive With G.M. Overseas Unit | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/text-of-civil-rights-commission-statement-on-school-desegregation.html | Text of Civil Rights Commission Statement on School Desegregation | True | Special to The New York Times | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/new-anaconda-wire-plant.html | New Anaconda Wire Plant | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/33-yachts-start-in-race-on-sound-good-winds-favor-fleet-in.html | 33 YACHTS START IN RACE ON SOUND; Good Winds Favor Fleet in Manhasset Bay Event | True | Special to The New York Times | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/olin-corp-to-raise-liquid-foam-prices-15c-to-25c-a-pound-companies.html | Olin Corp. to Raise Liquid Foam Prices 1.5c to 2.5c a Pound; COMPANIES REPORT ON PRICE CHANGES | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/court-ruling-upheld-on-primary-to-select-queens-borough-chief.html | Court Ruling Upheld on Primary To Select Queens Borough Chief | True | By William E. Farrell | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/team-choice-in-buffalo-opener-bills-are-unsettled.html | Team Choice in Buffalo Opener; Bills Are Unsettled | True | By William N. Wallace | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | Special to The New York Times | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/fbi-arrests-2-men-here-on-charges-of-loansharking.html | F.B.I. Arrests 2 Men Here On Charges of Loansharking | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/car-sales-show-signs-of-slump-10day-sales-up-slightly-but-july-and.html | CAR SALES SHOW SIGNS OF SLUMP; 10-Day Sales Up Slightly, but July and August Levels Were Off 10% | True | By Jerry M. Flint | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/gathering-monday-to-honor-the-late-martha-jackson.html | Gathering Monday to Honor The Late Martha Jackson | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/charter-new-york-in-accord-to-acquire-hempstead-bank-acquisitions.html | Charter New York in Accord To Acquire Hempstead Bank; Acquisitions and Combinations Are Planned by Corporations | True | By John H. Allan | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/maritime-panel-orders-hearing-over-terminal.html | Maritime Panel Orders Hearing Over Terminal | True | Special to The New York Times | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/kitty-hall-ex-chief-of-shubert-phones.html | KITTY HALL, EX. CHIEF OF SHUBERT PHONES | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/dirksen-reportedly-knew-of-danger-in-surgery-chicago-paper-says.html | Dirksen Reportedly Knew of Danger in Surgery; Chicago Paper Says Doctors Gave Him 18 Months to Live Without Operation | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/mets-town.html | Mets Town | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/williams-seized-on-return-to-us-williams-seized-on-return-to-us.html | Williams Seized on Return to U.S.; WILLIAMS SEIZED ON RETURN TO U.S. | True | By Thomas A. Johnson | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/natan-d-shapiroi-brooklyn-lawyeri.html | NAT.AN D. SHAPIRO,I] BROOKLYN LAWYERI | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/cuban-repeats-charge.html | Cuban Repeats Charge | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/minuteman-enters-plea.html | Minuteman Enters Plea | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/canada-arrests-5-men-in-200000-kidnapping.html | Canada Arrests 5 Men In $200,000 Kidnapping | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/books-of-the-times-the-spring-of-action.html | Books of The Times; The Spring of Action | True | By Thomas Lask | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/welfare-protest-disrupts-traffic-hundreds-block-triborough-bridge.html | WELFARE PROTEST DISRUPTS TRAFFIC; Hundreds Block Triborough Bridge in Demonstration | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/ulsters-chief-concedes-mistakes-during-riots.html | Ulster's Chief Concedes 'Mistakes' During Riots | True | Special to The New York Times | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/pioneer-black-militant-robert-franklin-williams.html | Pioneer Black Militant; Robert Franklin Williams | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/nickerson-accuses-state-on-phone-rate.html | NICKERSON ACCUSES STATE ON PHONE RATE | True | Special to The New York Times | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/space-medal-authorized.html | Space Medal Authorized | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/gowon-supports-peace-call.html | Gowon Supports Peace Call | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/air-fare-increase-of-635-approved-air-fare-increase-of-635-is.html | Air Fare Increase Of 6.35% Approved; Air Fare Increase of 6.35% Is Approved by C. A. B. | True | Special to The New York Times | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/hispanic-heritage-week-set.html | Hispanic Heritage Week Set | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/bronx-gain-seen-by-a-lindsay-aide-theyve-started-listening-borough.html | BRONX GAIN SEEN BY A LINDSAY AIDE; 'They've Started Listening,' Borough Coordinator Says | True | By Maurice Carroll | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/engineers-gingerly-uncap-mine-where-78-died.html | Engineers Gingerly Uncap Mine Where 78 Died | True | By Ben A. Franklin | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/british-force-quits-anguilla.html | British Force Quits Anguilla | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/brazil-seizes-2-in-kidnapping-case.html | Brazil Seizes 2 in Kidnapping Case | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/confusing-friend-and-foe.html | Confusing Friend and Foe | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/7-east-german-boats-gain-finals-in-austrian-rowing.html | 7 East German Boats Gain Finals in Austrian Rowing | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/dr-leo-lindenbaum.html | DR. LEO LINDENBAUM | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/doctors-strike-averted-by-city-pact-reached-with-1600-up-for.html | DOCTORS' STRIKE AVERTED BY CITY; Pact Reached With 1,600 Up for Ratification Monday | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/24-jerseyans-gain-berths-in-area-golf.html | 24 JERSEYANS GAIN BERTHS IN AREA GOLF | True | Special to The New York Times | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/mets-nip-pirates-in-2-but-tv-shows-only-1.html | Mets Nip Pirates in 2, But TV Shows Only 1 | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/bill-and-i-a-littleknown-filly-will-challenge-favorites-in-beldame.html | Bill And I, a Little-Known Filly, Will Challenge Favorites in Beldame Today; GAMELY IS 1-2 PICK IN BELMONT RACE | True | By Steve Cady | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/city-aide-fights-rise-in-rail-fare-transportation-chief-hits-new.html | CITY AIDE FIGHTS RISE IN RAIL FARE; Transportation Chief Hits New Haven Line Plan | True | By Edward Hudson | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/newissue-prices-steady-for-week-13-companies-offer-stock-to-public.html | NEW-ISSUE PRICES STEADY FOR WEEK; 13 Companies Offer Stock to Public for 1st Time | True | By Robert D. Hershey Jr. | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/venezuela-optimistic.html | Venezuela Optimistic | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/joanna-sturges-becomes-bride-of-peter-bator.html | Joanna Sturges Becomes Bride Of Peter Bator | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/mrs-cooperstein-defeats-mrs-cushing-on-last-hole.html | Mrs. Cooperstein Defeats Mrs. Cushing on Last Hole | True | Special to The New York Times | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/par-game-atlantic-city-victor-15-to-start-in-boardwalk-today.html | Par Game Atlantic City Victor; 15 to Start in Boardwalk Today | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/new-field-chiefs-modest-aim-140-wonlost-mark-this-year.html | New Field Chief's Modest Aim: 14-0 Won-Lost Mark This Year | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/procaccino-plans-brochure-depicting-his-views-mayoral-candidate-to.html | Procaccino Plans Brochure Depicting His Views; Mayoral Candidate to Offer Solutions of Issues as He Steps Up Campaign | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/black-clergymen-voice-praise-of-500000-grant-program.html | Black Clergymen Voice Praise Of $500,000 Grant Program | True | By George Dugan | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/jumper-crown-at-piping-rock-captured-by-advanced-ticket.html | Jumper Crown at Piping Rock Captured by Advanced Ticket | True | Special to The New York Times | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/mexican-toll-reaches-58.html | Mexican Toll Reaches 58 | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/tunnel-authority-is-sued-on-issue-of-free-speech.html | Tunnel Authority Is Sued On Issue of Free Speech | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/nominations-confirmed.html | Nominations Confirmed | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/allegheny-flight-has-2d-nearmiss-unknown-light-craft-flies-past-at.html | ALLEGHENY FLIGHT HAS 2D NEAR-MISS; Unknown Light Craft Flies Past at Cincinnati Airport | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/health-aides-hint-cuts-will-be-eased-health-aides-hint-cut-will-be.html | Health Aides Hint Cuts Will Be Eased; HEALTH AIDES HINT CUT WILL BE EASED | True | By Harold M. Schmeck Jr. | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/data-on-strontium90.html | Data on Strontium-90 | True | MCDONALD E. WRENN | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/lirr-adds-cars-to-aid-commuters-for-holidays.html | L.I.R.R. Adds Cars to Aid Commuters for Holidays | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/neumann-quits-basketball.html | Neumann Quits Basketball | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/canada-charges-sedition-in-frenchlanguage-protest.html | Canada Charges Sedition In French-Language Protest | True | Special to The New York Times | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/paris-off-and-on-stage-an-old-game-new-hair.html | Paris Off and On Stage: An Old Game, New 'Hair' | True | By Clive Barnes | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/jersey-unionist-is-given-10-years-operating-engineers-chief.html | JERSEY UNIONIST IS GIVEN 10 YEARS; Operating Engineers' Chief Sentenced for Extortion | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/us-to-open-new-round.html | U.S. to Open New Round | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/carol-ritter-works-offered-at-judson.html | CAROL RITTER WORKS OFFERED AT JUDSON | True | DON MCDONAGH | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/floodlighted-thousands-pray-at-the-wailing-wall.html | Floodlighted Thousands Pray at the Wailing Wall | True | Special to The New York Times | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/china-said-to-be-moving-nuclear-plant-to-tibet-reported-leaving.html | China Said to Be Moving Nuclear Plant to Tibet; Reported Leaving Sinkiang in Wake of Soviet Dispute | True | By Sydney H. Schanberg | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/state-trade-aide-promoted.html | State Trade Aide Promoted | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/police-thwart-3-youths-through-mugging-decoy.html | Police Thwart 3 Youths Through Mugging Decoy | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/governor-sees-a-surplus-of-35million-in-budget-he-indicates-the.html | Governor Sees a Surplus Of $35-Million in Budget; He Indicates the Money Will Be Used to Provide Help for Hospitals and Ease Cuts in the Welfare Program | True | By Bill Kovach | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/hauge-discusses-foreign-capital-he-sees-continuing-us-need-for.html | HAUGE DISCUSSES FOREIGN CAPITAL; He Sees Continuing U.S. Need for Funds Abroad | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/negro-officials-score-nixon-plan-they-say-new-federalism-would-hurt.html | NEGRO OFFICIALS SCORE NIXON PLAN; They Say 'New Federalism' Would Hurt Minorities | True | By John Herbers | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/125000-benefit-golf-set.html | $125,000 Benefit Golf Set | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/airail-jet-proposed.html | Airail Jet Proposed | True | THEODORE WINNER | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/suspended-police-chief-gets-probation-on-misconduct.html | Suspended Police Chief Gets Probation on Misconduct | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/senate-confirms-6-as-ambassadors.html | SENATE CONFIRMS 6 AS AMBASSADORS | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/selfpolicing-by-foundations.html | Self-Policing by Foundations | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/israeli-jets-bomb-along-gulf-again-to-distract-foe-seek-to.html | ISRAELI JETS BOMB ALONG GULF AGAIN TO DISTRACT FOE; Seek to Neutralize Egyptian Advantage on Suez Canal by Striking Elsewhere | True | By James Feron | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/45-killed-as-airliner-hits-hill-near-manila.html | 45 Killed as Airliner Hits Hill Near Manila | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/cross-bay-parkway-ramp-to-close-for-two-months.html | Cross Bay Parkway Ramp To Close for Two Months | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/rosenthal-urges-air-traffic-curb-flight-of-small-planes-near-big.html | ROSENTHAL URGES AIR TRAFFIC CURB; Flight of Small Planes Near Big Airports Is Decried | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/antiques-pottery-display-historical-blue-staffordshire-pieces-to-be.html | Antiques: Pottery Display; Historical Blue Staffordshire Pieces to Be a Feature of Newtown Show | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/niagara-names-coaches.html | Niagara Names Coaches | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/rangers-fast-loose-confident-as-monthlong-training-starts.html | Rangers Fast, Loose, Confident As Month-Long Training Starts | True | By Gerald Eskenazi | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/nightclub-opening-to-aid-boys-club.html | Nightclub Opening To Aid Boys' Club | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/yankees-bow-43-after-53-victory-murcer-clouts-3-homers-in-split.html | YANKEES BOW, 4-3, AFTER 5-3 VICTORY; Murcer Clouts 3 Homers in Split With Red Sox Here | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/meredith-phelps-wed-to-peter-rugg.html | Meredith Phelps Wed to Peter Rugg | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/walker-of-bulls-signs-pact.html | Walker of Bulls Signs Pact | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/dubcek-is-target-of-partys-paper.html | DUBCEK IS TARGET OF PARTY'S PAPER | True | Special to The New York Times | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/gee-terry-allen-of-first-division-world-war-ii-leader-who-won.html | GEE TERRY ALLEN OF FIRST DIVISION; World War II Leader Who 'Won Faille in Sicily Dies | True | SpeciAl to The New York Times | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/upsalas-eleven-has-some-depth-big-squad-gives-coach-two-platoons.html | UPSALA'S ELEVEN HAS SOME DEPTH; Big Squad Gives Coach Two Platoons for a Change | True | By Al Harvin | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/syria-and-the-pirates.html | Syria and the Pirates | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/biafra-fights-on-but-it-shows-some-signs-of-demoralization-biafrans.html | Biafra Fights On, but It Shows Some Signs of Demoralization; Biafrans Fighting On, but They Are Showing Some Signs of Demoralization | True | By Eric Pace | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/marat-in-south-africa-stopped-by-its-author.html | 'Marat' in South Africa Stopped by Its Author | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/meyner-accused-on-use-of-office-cahill-charges-conflict-in-sale-of.html | MEYNER ACCUSED ON USE OF OFFICE; Cahill Charges Conflict in Sale of Lake to Utilities | True | By Ronald Sullivan | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/dr-nathan-horowitz.html | DR., NATHAN HOROWITZ | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/nuptials-for-cynthia-a-maughan-and-joseph-w-powell-3d-here.html | :Nuptials for Cynthia A. Maughan and Joseph W. Powell 3d Here | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/sports-of-the-times-marvelous.html | Sports of The Times; Marvelous | True | By Robert Lipsyte | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/alison-laurie-air-stewardess-is-betrothed-to-patrick-walsh.html | .Alison Laurie, Air Stewardess, Is Betrothed to Patrick Walsh | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/jersey-judge-refuses-to-void-barring-of-files-on-dissenters.html | Jersey Judge Refuses to Void Barring of Files on Dissenters | True | By Walter H. Waggoner | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/roundup-orioles-need-one-more-to-wrap-it-up.html | Roundup: Orioles Need One More to Wrap It Up | True | By Thomas Rogers | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/tous-l-mgly-7-ol-roricn-sgvlce.html | tous L mgLY, 7, ol: rORiCN SgMCE | True | Special to The New York Timer | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/swiss-discount-rate-increased-to-375.html | SWISS DISCOUNT RATE INCREASED TO 3.75% | True | Special to The New York Times | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/us-said-to-offer-a-draft-of-seabed-arms-treaty.html | U.S. Said to Offer a Draft Of Seabed Arms Treaty | True | Special to The New York Times | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/the-mansion-that-became-a-school-will-become-a-museum.html | The Mansion That Became a School Will Become a Museum | True | By Rita Reif | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/soybean-futures-advance-sharply-gain-causes-short-flurry-of-buying.html | SOYBEAN FUTURES ADVANCE SHARPLY; Gain Causes Short Flurry of Buying in Grains | True | By James J. Nagle | 1997-06-16 | RE0000758484 | B00000533129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/mrs-alberta-legare-remarries.html | Mrs. Alberta Legare Remarries | True | Special to The New York Times | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/big-board-prices-and-volume-dip-drop-follows-announcement-by-nixon.html | BIG BOARD PRICES AND VOLUME DIP; Drop Follows Announcement by Nixon of Resumption of Vietnam Bombing | True | By Vartanig G. Vartan | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/12-antiwar-gis-arrested-in-raids-men-had-sought-sanctuary-in-3.html | 12 ANTIWAR GI'S ARRESTED IN RAIDS; Men Had Sought 'Sanctuary' in 3 Honolulu Churches | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/topics-good-missiles-good-manners-good-night.html | Topics: Good Missiles, Good Manners, Good Night | True | By Kurt Vonnegut Jr. | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/bridge-a-commuting-player-finds-the-right-track-by-luck.html | Bridge: A Commuting Player Finds The Right Track by Luck | True | By Alan Truscott | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/spur-to-exports-vowed-by-stans-better-credit-financing-is-among.html | SPUR TO EXPORTS VOWED BY STANS; Better Credit Financing Is Among Measures Listed | True | By Edwin L. Dale Jr. | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/delivery-of-boeing-747s-is-delayed.html | Delivery of Boeing 747's Is Delayed | True | Special to The New York Times | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/nixon-and-vietnam-latest-tactics-of-the-administration-puzzle.html | Nixon and Vietnam; Latest Tactics of the Administration Puzzle Congressmen and Diplomats | True | By Max Frankel | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/israel-backs-link-of-science-and-business-fund-based-here-helps.html | Israel Backs Link of Science and Business; Fund Based Here Helps Financing of 20 Projects | True | By Gerd Wilcke | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/caseworker-is-held-on-cheating-charge.html | CASEWORKER IS HELD ON CHEATING CHARGE | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/decorous-finish-marked-film-festival-in-venice.html | Decorous Finish Marked Film Festival in Venice | True | Special to The New York Times | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/wallaces-double-standard.html | Wallace's Double Standard | True | MILTON M. DA SILVA | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/house-unit-plans-inquiry.html | House Unit Plans Inquiry | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/amex-prices-off-in-slow-trading-oil-shares-again-dominate-activity.html | AMEX PRICES OFF IN SLOW TRADING; Oil Shares Again Dominate Activity, but Are Mixed | True | By Douglas W. Cray | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/gm-price-rise-scored.html | G.M. Price Rise Scored | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/reagan-disputes-aliotos-charges-denies-helping-to-distribute-copies.html | REAGAN DISPUTES ALIOTO'S CHARGES; Denies Helping to Distribute Copies of Look Article | True | By Wallace Turner | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/auto-output-gains.html | Auto Output Gains | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/melbourne-skipper-shifted.html | Melbourne Skipper Shifted | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/hecla-and-el-paso-agree-to-develop-copper-find.html | Hecla and El Paso Agree To Develop Copper Find | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/state-expected-to-expand-inquiry-into-blockbusting-state-is.html | State Expected to Expand Inquiry Into Blockbusting; State Is Expected to Broaden Its Inquiry Into Blockbusting | True | Special to The New York Times | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/mrs-grace-sherwood-special-to-thenew-ork-times.html | MRS. GRACE SHERWOOD Special to The.New' ork Times | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/2-yale-law-deans-to-relinquish-posts.html | 2 YALE LAW DEANS TO RELINQUISH POSTS | True | Special to The New York Times | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/30000-escape-menace-of-gas-after-derailment-in-mississippi.html | 30,000 Escape Menace of Gas After Derailment in Mississippi | True | By Roy Reed | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/i-mrs-thomas-l-jordani.html | I MRS. THOMAS L. JORDANI | True | i Special to The New York Times I | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/james-roosevelt-granted-a-divorce.html | JAMES ROOSEVELT GRANTED A DIVORCE | True | Special to The New York Times | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/samuel-l-loeb-president-i-of-consolidated-clothiersi.html | Samuel L. Loeb, President I Of Consolidated .ClothiersI | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/bonn-urges-ban-on-poison-arms-it-proposes-a-worldwide-prohibition.html | BONN URGES BAN ON POISON ARMS; It Proposes a Worldwide Prohibition to the U.N. | True | By Lawrence Fellows | 1997-06-16 | RE0000758484 | B00000533129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/grape-boycott-in-puerto-rico.html | Grape Boycott in Puerto Rico | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/suspect-takes-two-women-shot-in-quarrel-to-hospital.html | Suspect Takes Two Women Shot in Quarrel to Hospital | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/nixon-bids-b-52s-resume-bombing-after-brief-halt-white-house.html | NIXON BIDS B-52'S RESUME BOMBING AFTER BRIEF HALT; White House Confirms They Were Grounded 36 Hours to Test Foe's Intentions | True | By Robert B. Semple Jr. | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/biafra-favorable-to-peace-parley-state-department-is-unable-to.html | BIAFRA FAVORABLE TO PEACE PARLEY; State Department Is Unable to Confirm New Proposal | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/russell-v-n-black-i-plan_nin_gg-exp___-ert-76.html | RUSSELL V. N. BLACK, I PLAN_NIN_GG EXP___ERT, 76 | True | [ Special to The Hew York 'rimes [ | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/workmens-benefits-denied-to-a-priest-stricken-in-sermon.html | Workmen's Benefits Denied to a Priest Stricken in Sermon | True | Special to The New York Times | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/us-marshals-move-seale-from-coast-as-lawyers-appeal.html | U.S. Marshals Move Seale From Coast As Lawyers Appeal | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/45-remain-away-at-long-beach-high.html | 45% REMAIN AWAY AT LONG BEACH HIGH | True | Special to The New York Times | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/pupils-howlers.html | Pupils' 'Howlers' | True | B. I. KLEIN | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/bucknell-lacking-speed-and-depth-coach-plans-twoway-play-to-offset.html | BUCKNELL LACKING SPEED AND DEPTH; Coach Plans Two-Way Play to Offset Talent Dearth | True | By Gordon S. White Jr. | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/repairs-in-space-despin-device-allows-astronaut-to-halt-a-whirling.html | Repairs in Space; De-Spin Device Allows Astronaut To Halt a Whirling Earth Satellite | True | By Stacy V. Jones | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/goodby-allie-is-a-reality-now.html | Good-by, Allie! Is a Reality Now | True | By Dave Anderson | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/cuban-exdiplomat-tells-of-defection.html | CUBAN EX-DIPLOMAT TELLS OF DEFECTION | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/carlos-takes-100meter-dash-in-windaided-99second-clocking-on-coast.html | Carlos Takes 100-Meter Dash in Wind-Aided 9.9-Second Clocking on Coast; KEINO WINS 1,500 WITH FAST 3:37.3 | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/cubs-conquer-cards-chicagoans-snap-losses-at-8-by-51.html | Cubs Conquer Cards; CHICAGOANS SNAP LOSSES AT 8 BY 5-1 | True | By Leonard Koppett | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/brush-fire-contained.html | Brush Fire Contained | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/veterans-of-98-war-savor-the-old-days-veterans-of-98-war-savor-the.html | Veterans of '98 War Savor the Old Days; Veterans of '98 War Savor the Old Days | True | By Earl Caldwell | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/us-rights-panel-criticizes-nixon-on-desegregation-study-says-school.html | U.S. RIGHTS PANEL CRITICIZES NIXON ON DESEGREGATION; Study Says School Policy Is Wrong and Is Backed by Misleading Statistics | True | By Jack Rosenthal | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/l-i-bulls-beaten-by-knights-2214.html | L. I. BULLS BEATEN BY KNIGHTS, 22-14 | True | Special to The New York Times | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/police-keep-watch-on-little-italy-fete.html | POLICE KEEP WATCH ON LITTLE ITALY FETE | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/new-approach-in-war.html | New Approach' in War | True | FRANK E. KARELSEN | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/modernized-france-urged-by-chaban.html | MODERNIZED FRANCE URGED BY CHABAN | True | Special to The New York Times | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/ss-manhattan-is-stuck-in-ice-blocked-in-choosing-new-course.html | S.S. Manhattan Is Stuck in Ice, Blocked in Choosing New Course | True | Special to The New York Times | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/china-recognition-is-pressed-by-italy.html | CHINA RECOGNITION IS PRESSED BY ITALY | True | Special to The New York Times | 1997-06-16 | RE0000758484 | B00000533129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/senate-approves-a-carrier-study-two-armed-services-panels-get.html | SENATE APPROVES A CARRIER STUDY; Two Armed Services Panels Get Authorization -- Vote Buoys Pentagon Bloc | True | By Warren Weaver Jr. | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/market-place-a-shareholder-views-a-board.html | Market Place: A Shareholder Views a Board | True | By Robert Metz | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/boacs-dating-plan-seems-a-bit-too-swinging-for-some.html | B.O.A.C.'s Dating Plan Seems a Bit Too Swinging for Some | True | By Alvin Shuster | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/abused-pothole-men-just-plug-along.html | Abused Pothole Men Just Plug Along | True | By Edward C. Burks | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/some-oil-bids-rejected-others-studied-in-alaska-apparent-high.html | Some Oil Bids Rejected; Others Studied in Alaska; Apparent High Offers of $37.9-Million Are Held in Abeyance and $14,163 in Top Money Is Refused | True | By Lawrence E. Davies | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/con-edison-stock-is-priced-at-25-con-edison-stock-is-priced-at-25.html | Con Edison Stock Is Priced at $25; CON EDISON STOCK IS PRICED AT $25 | True | By Gene Smith | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/b52s-raid-targets-north-of-saigon.html | B-52's Raid Targets North of Saigon | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/a-gala-premiere-opens-manilas-cultural-center.html | A Gala Premiere Opens Manila's Cultural Center | True | By Howard Taubman | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/scott-and-baker-seek-senate-gop-leadership.html | Scott and Baker Seek Senate G.O.P. Leadership | True | By John W. Finney | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/ocean-hill-shuts-schools-for-day-local-board-protests-cut-in.html | OCEAN HILL SHUTS SCHOOLS FOR DAY; Local Board Protests Cut in Welfare and Failure to Get Teachers It Wants | True | By Paul Delaney | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/plastic-bags-given-east-harlem-in-war-on-garbage-pileup.html | Plastic Bags Given East Harlem in War On Garbage Pile-Up | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/quake-at-atom-test-site-does-no-apparent-damage.html | Quake at Atom Test Site Does No Apparent Damage | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/oppenheimer-extended.html | Oppenheimer' Extended | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/gogolak-redskins-kicker-is-placed-on-taxi-squad.html | Gogolak, Redskins' Kicker, Is Placed on Taxi Squad | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/little-changes-in-ties-seen.html | Little Changes in Ties Seen | True | By Tillman Durdin | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/exconvict-held-on-charge-of-slaying-camden-woman.html | Ex-Convict Held on Charge Of Slaying Camden Woman | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/marchi-supports-morgenthau-in-job.html | Marchi Supports Morgenthau in Job | True | By Martin Arnold | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/policeman-averts-a-suicide-here-by-telling-his-own-tale-of-woe.html | Policeman Averts a Suicide Here By Telling His Own Tale of Woe | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/union-scores-city-on-impossible-relief-caseloads.html | Union Scores City on 'Impossible' Relief Caseloads | True | By Francis X. Clines | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/injury-sidelines-baker-of-jets-crane-is-linebacker.html | Injury Sidelines Baker of Jets; Crane Is Linebacker | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/goodell-scores-sorensen-silence-calls-on-exkennedy-aide-to-speak.html | GOODELL SCORES SORENSEN SILENCE; Calls on Ex-Kennedy Aide to Speak Out on Mayoralty | True | By Richard L. Madden | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/stocks-are-mixed-on-london-board-credittightening-forecast-causes.html | STOCKS ARE MIXED ON LONDON BOARD; Credit-Tightening Forecast Causes Some Depression | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/dirksens-passing.html | Dirksen's Passing | True | PHILIP MORAN | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/thant-prods-big-4-on-mideast-peace-says-a-sustained-effort-to-find.html | THANT PRODS BIG 4 ON MIDEAST PEACE; Says a Sustained Effort to Find Accord is Vital | True | Special to The New York Times | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/columbia-walls-marred-by-paint-slogans-point-up-splits-in-student.html | COLUMBIA WALLS MARRED BY PAINT; Slogans Point Up Splits in Student Movement | True | By Michael T. Kaufman | 1997-06-16 | RE0000758484 | B00000533129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/rogers-and-aichi-confer-okinawa-issue-unsettled-rogers-and-aichi.html | Rogers and Aichi Confer; Okinawa Issue Unsettled; ROGERS AND AICHI DISCUSS OKINAWA | True | By Richard Halloran | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/july-inventories-of-business-rose-at-a-record-rate.html | July Inventories Of Business Rose At a Record Rate | True | Special to The New York Times | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/icc-asks-wide-power-on-rail-service.html | I.C.C. Asks Wide Power on Rail Service | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/dr-harry-w-rothmani.html | !DR. HARRY W. ROTHMANI | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/jews-in-city-start-observance-of-high-holy-days.html | Jews in City Start Observance of High Holy Days | True | By Irving Spiegel | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/new-center-at-hofstra-is-training-tax-men-unit-at-hofstra-trains.html | New Center at Hofstra Is Training Tax Men; UNIT AT HOFSTRA TRAINS TAX MEN | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/chinasoviet-talk-startles-envoys-diplomats-in-peking-divided-on.html | CHINA-SOVIET TALK STARTLES ENVOYS; Diplomats in Peking Divided on Import of Meeting of Chou and Kosygin | True | By Agence France-Presse | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/gronouski-is-appointed-dean-of-lyndon-b-johnson-school-exambassador.html | Gronouski Is Appointed Dean Of Lyndon B. Johnson School; Ex-Ambassador Also to Serve as Economics Professor at Facility in Texas | True | Special to The New York Times | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/mob-attacks-trucks.html | Mob Attacks Trucks | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/camden-damage-called-sabotage-police-official-says-blacks-wrecked.html | CAMDEN DAMAGE CALLED SABOTAGE; Police Official Says Blacks Wrecked Own Factory | True | Special to The New York Times | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/now-is-the-time-to-cook-with-seasonal-fruit.html | Now Is the Time to Cook With Seasonal Fruit | True | By Jean Hewitt | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/football-giants-drop-sherman-and-promote-webster-to-coach-giants.html | Football Giants Drop Sherman And Promote Webster to Coach; Giants Drop Sherman and Name Webster Coach; | True | By George Vecsey | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/helen-sobel-smith-is-dead-at-59-long-a-champion-bridge-player.html | Helen Sobel Smith Is Dead at 59; Long a Champion Bridge Player; Former Chorus Girl Was Considered the Game's Top Woman Expert | True | By Alan Truscott | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/charles-foulkes-canadian-general.html | CHARLES FOULKES, ', CANADIAN GENERAL | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/tv-nbc-special-asks-who-killed-lake-erie-pollution-is-linked-to.html | TV: N.B.C. Special Asks 'Who Killed Lake Erie?'; Pollution Is Linked to Abuses of Science | True | By Jack Gould | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/mets-beat-pirates-twice-by-1-0-for-9-in-row-koosman-yields-3-hits-in.html | Mets Beat Pirates Twice by 1-0 for 9 in Row; KOOSMAN YIELDS 3 HITS IN OPENER | True | By Joseph Durso | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/sour-notes-at-the-met.html | Sour Notes at the Met | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/a-very-british-part-of-canada-with-union-jack-and-all-that-is-doing.html | A Very British Part of Canada, With Union Jack and All That, Is Doing Well | True | By Jay Walz | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/240million-plant-for-apower-set-240million-unit-for-apower-set.html | $240-Million Plant For A-Power Set; $240-MILLION UNIT FOR A-POWER SET | True | Special to The New York Times | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/kennedy-hearing-scheduled-oct-8-court-moves-up-appeal-on-procedure.html | KENNEDY HEARING SCHEDULED OCT. 8; Court Moves Up Appeal on Procedure for Inquest | True | Special to The New York Times | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/roa-of-cuba-flies-to-talk-with-diaz-castros-foreign-chief-sees.html | ROA OF CUBA FLIES TO TALK WITH DIAZ; Castro's Foreign Chief Sees Mexican President 2 Hours | True | Special to The New York Times | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/roth-joins-board-of-simon.html | Roth Joins Board of Simon | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/lions-top-saints-for-5th-in-row-firstperiod-scores-lead-to-a-427.html | LIONS TOP SAINTS FOR 5TH IN ROW; First-Period Scores Lead to a 42-7 Triumph | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/rosewall-wins-2set-final.html | Rosewall Wins 2-Set Final | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-13 | 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/cardinals-top-bears-3731.html | Cardinals Top Bears, 37-31 | True | | 1997-06-16 | RE0000758484 | B00000533129 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/capitol-outrage.html | Capitol Outrage | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/the-saudis-sit-on-a-brewing-revolt.html | The Saudis Sit on a Brewing Revolt | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/one-mans-quest-for-sainthood-and-the-revolutionary-philosophy-to.html | One man's quest for sainthood and the revolutionary philosophy to which it led; Gandhi's Truth Gandhi's Truth | True | By Christopher Lasch | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/railroaded.html | RAILROADED | True | PETER V. HAUSCHKA. | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/us-aide-target-in-jordan.html | U.S. Aide Target in Jordan | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/roundabout-driving-on-202.html | Roundabout Driving on 202 | True | By Allan Keller | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/hospital-deal-set.html | Hospital Deal Set | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/proregime-athens-paper-is-damaged-by-timebomb.html | Pro-Regime Athens Paper Is Damaged by Time-Bomb | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/preseason-football2.html | Preseason Football(2) | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/west-virginia-crushes-cincinnati-5711-as-braxton-scores-three-times.html | West Virginia Crushes Cincinnati, 57-11, as Braxton Scores Three Times; FULLBACK EXCELS IN GROUND ATTACK Braxton Gains 113 Yards as Mountaineers Score 27 Points in First Half | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/navigation-test-is-taken-by-kalil-miss-moore-hoeven-trail-in-bid.html | NAVIGATION TEST IS TAKEN BY KALIL; Miss Moore, Hoeven Trail in Bid for Bodor Trophy | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/auburn-emergency-is-declared-in-fire.html | AUBURN EMERGENCY IS DECLARED IN FIRE | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/suit-filed-in-plane-crash.html | Suit Filed in Plane Crash | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/they-were-virtual-strangers-yet-the-government-charged-them-with.html | They were virtual strangers, yet the Government charged them with conspiracy; The Trial Of Dr. Spock Dr. Spock | True | By Alan Dershowitz | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/retention-of-tower-urged.html | RETENTION OF TOWER URGED | True | GABRIEL LADERMAN, Assistant Professor of Art, Queens College. | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/nixon-and-vietnam-he-tries-amidst-conflicting-pressures-to-end-an.html | Nixon and Vietnam; He Tries, Amidst Conflicting Pressures, to End an Ugly War | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/us-business-bank-cards-expanding-in-midwest.html | U.S. Business; Bank Cards Expanding In Midwest | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/to-admit-china-in-un.html | To Admit China in U.N. | True | ROBERT S. FIELD | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/army-to-reinstate-convicted-officer-army-will-reinstate-a-captain.html | Army to Reinstate Convicted Officer; Army Will Reinstate a Captain Jailed 5 Years on Rape Charge | True | By United Press International | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/rumanians-take-21-lead-in-warmup-for-davis-cup.html | Rumanians Take 2-1 Lead In Warm-Up for Davis Cup | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/youth-found-unhurt-after-kidnapping-suspect-is-seized.html | Youth Found Unhurt After Kidnapping; Suspect Is Seized | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/tanker-manhattan-struggles-18-hours-to-break-from-ice.html | Tanker Manhattan Struggles 18 Hours To Break From Ice | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/bridge-beware-signals-that-tell-too-much.html | Bridge; Beware signals that tell too much | True | By Alan Truscott | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/pleasure-trucking-for-last-year-put-at-818230-units.html | Pleasure Trucking For Last Year Put At 818,230 Units | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 — No Title | True | ALAN W. MILLER | 1997-06-16 | RE0000758492 | B00000533140 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/police-hold-syracuse-man-in-murder-of-police-chief.html | Police Hold Syracuse Man In Murder of Police Chief | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/tartan-rally-and-the-clans-gather-round-tartan-rally-cont.html | Tartan rally — And the clans gather round; Tartan rally (Cont.) | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/la-rue-heard-of-wins-dies-in-car-crash-on-honeymoon.html | La Rue Heard of WINS Dies In Car Crash on Honeymoon | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/party-split-wide-in-south-africa-but-farright-wing-avoids-showdown.html | PARTY SPLIT WIDE IN SOUTH AFRICA; But Far-Right Wing Avoids Showdown With Vorster | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/jets-draw-sro-crowd-at-their-motel-in-buffalo.html | Jets Draw SRO Crowd At Their Motel in Buffalo | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/penn-state-football-team-rated-among-the-top-three-in-nation.html | Penn State Football Team Rated Among the Top Three in Nation | True | By Gordon S. White Jr. | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/observer-the-trouble-with-chinese-food.html | Observer: The Trouble With Chinese Food | True | By Russell Baker | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/aerospace-college-is-opened-in-quebec.html | AEROSPACE COLLEGE IS OPENED IN QUEBEC | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/tough-treatment-in-brig-conceded-but-marine-general-denies-any.html | TOUGH TREATMENT IN BRIG CONCEDED; But Marine General Denies Any Cases of 'Brutality' | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/refused.html | "REFUSED" | True | ALICE L. SPATT | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/ulster-the-leading-role-of-the-party.html | Ulster: The Leading Role of the Party | True | By Anthony Lewis | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/the-new-reformation-the-worldwide-youth-disturbance-may-indicate-a.html | The New Reformation; ". . . the worldwide youth disturbance may indicate a turning point in history and we must listen to it carefully." The New Reformation | True | By Paul Goodman | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/l-v-harrison-dies-social-reformer-welfare-commissioner-for-la.html | L. V. HARRISON DIES; SOCIAL REFORMER; Welfare Commissioner for La Guardia Was 77 | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/youth-accused-of-slaying-his-brother-in-jersey-city.html | Youth Accused of Slaying His Brother in Jersey City | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/the-doublebreasted-blazer-rolls-leisurely-along-blazers-suede-duo.html | The double-breasted blazer rolls leisurely along; Blazers: Suede duo | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/at-the-slaughterhouse-door-hope-is-in-short-supply-the-murder-of.html | At the slaughterhouse door, hope is in short supply; The Murder Of the Frogs | True | By James R. Frakes | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/simmons-college-to-expand.html | Simmons College to Expand | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/nixon-back-in-white-house-after-visit-to-camp-david.html | Nixon Back in White House After Visit to Camp David | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/mali-foreign-minister-ousted.html | Mali Foreign Minister Ousted | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/race-relations-in-fayette-the-whites-blinked-in-disbelief.html | Race Relations; In Fayette, the Whites Blinked in Disbelief | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/in-brief-education.html | In Brief: Education | True | By Joseph Michalak | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/philippine-air-crash-linked-to-airport-power-failure.html | Philippine Air Crash Linked To Airport Power Failure | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/miss-weltner-wed-to-w-j-seigel-jr.html | Miss Weltner Wed To W. J. Seigel Jr. | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/the-hudson.html | The Hudson | True | MILTON MELTZER | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/natalie-m-burke-bride-in-jersey-of-jose-turullols.html | Natalie M. Burke Bride in Jersey Of Jose Turullols | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/speaking-of-books-tea-with-kawabata-kawabata.html | Speaking Of Books: Tea With Kawabata; Kawabata | True | By R. K. Narayan | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/g-b-richardson-to-wed-miss-susan-holtzmann.html | G. B. Richardson to Wed Miss Susan Holtzmann | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/bonnie-woodward-wed-to-stephane-christen.html | Bonnie Woodward Wed To Stephane Christen | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/mobile-home-aid-backed.html | Mobile Home Aid Backed | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/a-christian-group-urges-compromise-on-mideast.html | A Christian Group Urges Compromise on Mideast | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/jockeys-at-atlantic-city-get-increases-in-fees.html | Jockeys at Atlantic City Get Increases in Fees | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/biafran-approval-needed.html | Biafran Approval Needed | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/ocean-hill-schools-reopen-tomorrow.html | Ocean Hill Schools Reopen Tomorrow | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/for-young-readers-the-haunted-spy.html | For Young Readers; The Haunted Spy | True | NANCY GRIFFIN | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/child-to-mrs-haynsworth.html | Child to Mrs. Haynsworth | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/agnew-finding-a-new-way-to-be-a-household-word.html | Agnew; Finding a New Way To Be a Household Word | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/strauss-capriccio-listed-for-sept-25-by-the-city-opera.html | Strauss 'Capriccio' Listed for Sept. 25 By the City Opera | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/expos-down-phillies-75.html | Expos Down Phillies, 7-5 | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/recent-events-ignored-in-paris-at-peace-talks-2-sides-discuss.html | RECENT EVENTS IGNORED IN PARIS AT PEACE TALKS; 2 Sides Discuss Prisoners of War But Not Death of Ho and Cease-Fire Delegates at Paris Talks Ignore Cease-Fire and the Death of Ho | True | By Henry Giniger | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/red-sox-3hitter-downs-yanks-52-wagner-is-victor-with-help-of-lyle.html | RED SOX 3-HITTER DOWNS YANKS, 5-2; Wagner Is Victor With Help of Lyle -- Smith Collects 3 Safeties for Boston RED SOX 3-HITTER DOWNS YANKS, 5-2 | True | By Parton Keese | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/villanova-routs-west-chester-state-4114-as-walk-scores-3.html | Villanova Routs West Chester State, 41-14, as Walk Scores 3 Touchdowns; HALFBACK TALLIES ON 84-YARD RUN Walk Also Scores on Two Passes From Belasco in Wildcats' Opening Game | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/east-german-guard-flees.html | East German Guard Flees | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/indian-dancers-to-aid-needy.html | Indian Dancers to Aid Needy | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/the-big-powers-stand-by-helplessly.html | The Big Powers Stand By Helplessly | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/new-york-man-dies-in-south.html | New York Man Dies in South | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/two-jets-injured-for-opener-today-loss-of-baker-and-atkinson-makes.html | TWO JETS INJURED FOR OPENER TODAY; Loss of Baker and Atkinson Makes Defense Vulnerable Against Bills With O.J. JETS OPEN TODAY AGAINST BUFFALO | True | By Dave Anderson | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/the-reckoning-a-tired-play-the-reckoning-a-tired-play-.html | 'The Reckoning: A Tired Play . . .'; 'The Reckoning: A Tired Play . . .' | True | By Walter Kerr | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/save-pay-movies.html | "SAVE PAY MOVIES"? | True | EDWARD FEARON | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/baptist-schism.html | BAPTIST SCHISM | True | FRANK A. SHARP, American Baptist Convention. | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/italian-workers-discontented.html | Italian Workers Discontented | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/miss-charlotte-bareiss-is-married.html | Miss Charlotte Bareiss Is Married | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/lockedin-families-turn-to-improvements-improvers-stay-put.html | 'Locked-In' Families Turn to Improvements; Improvers Stay Put | True | By James F. Lynch | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/food-store-plans-unit-pricing-test-safeway-market-in-capital-agrees.html | FOOD STORE PLANS UNIT PRICING TEST; Safeway Market in Capital Agrees to Rosenthal Plan | True | By John D. Morris | 1997-06-16 | RE0000758492 | B00000533140 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/lindsay-steps-up-projects-for-the-next-two-months-lindsay-steps-up.html | Lindsay Steps Up Projects For the Next Two Months; Lindsay Steps Up Projects For the Next Two Months | True | By Martin Tolchin | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/policy-of-apartheid-blocking-soccer-in-south-africa-black-african.html | Policy of Apartheid Blocking Soccer in South Africa; Black African Stars Are Forced to Play in Other Countries Many Still Express Desire to Compete in Own Homeland | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/mine-disease-panel-urges-early-care.html | MINE DISEASE PANEL URGES EARLY CARE | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/harvard-defense-is-only-fair-and-needs-rebuilding-3-regulars-return.html | Harvard Defense Is Only Fair and Needs Rebuilding; 3 Regulars Return to Platoon -- Line Inexperienced Crimson Is Well Set on Offensive Unit but Lacks Depth | True | By Deane McGowen | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/ceremony-at-grave-to-mark-eisenhowers-79th-birthday.html | Ceremony at Grave to Mark Eisenhower's 79th Birthday | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/pilots-down-angels-64-segui-wins-11th-in-relief.html | Pilots Down Angels, 6-4; Segui Wins 11th in Relief | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/campus-mood-uneasy-here-mood-of-uncertainty-grips-campuses-here-as.html | Campus Mood Uneasy Here; Mood of Uncertainty Grips Campuses Here as Colleges Prepare to Reopen | True | By Sylvan Fox | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/on-a-tropical-isle-japans-doom-was-set-the-cactus-air-force.html | On a tropical isle Japan's doom was set; The Cactus Air Force | True | By John Toland | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/the-jews-have-long-since-embarked-the-promise-the-promise.html | The Jews have long since embarked; The Promise The Promise | True | BY Hugh Nissenson | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/miss-johanns-bride-of-philip-fell-jr.html | Miss Johanns Bride of Philip Fell Jr. | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/architecture-the-bucolic-bulldozer.html | Architecture; The Bucolic Bulldozer | True | By Ada Louise Huxtable | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/conservation-lawyers-move-to-defend-the-quality-of-living.html | Conservation Lawyers Move to Defend the 'Quality of Living' | True | By Gladwin Hill | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/charles-darwin.html | Charles Darwin | True | ORMONDE DE KAY JR. | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 -- No Title | True | MATT HOFFMAN. | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/clinics-stressed-in-hospital-plan-bronx-institution-will-treat-800.html | CLINICS STRESSED IN HOSPITAL PLAN; Bronx Institution Will Treat 800 Out-Patients a Day | True | By Peter Kihss | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/alabama-speedway-called-unsafe-drivers-pull-out.html | Alabama Speedway Called Unsafe; Drivers Pull Out | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/miss-true-suffern-tailer-wed-on-coast.html | Miss True Suffern Tailer Wed on Coast | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/hanois-harshness.html | Hanoi's Harshness | True | M. R. GUNTHER | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/miss-susan-whitelsey-bride-of-thomas-wolf.html | Miss Susan Whittlesey Bride of Thomas Wolf | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/electrical-strike-ends.html | Electrical Strike Ends | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/fund-set-up-to-aid-boycotted-papers.html | FUND SET UP TO AID BOYCOTTED PAPERS | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/voices-of-the-establishment-the-establishment.html | Voices of the 'Establishment'; The 'Establishment' | True | By Wilson C. McWilliams | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/legrange-wins-british-golf.html | LeGrange Wins British Golf | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/village-attacked-by-foe-in-vietnam-260-houses-are-destroyed-enemy.html | VILLAGE ATTACKED BY FOE IN VIETNAM; 260 Houses Are Destroyed -Enemy Losses Put at 113 | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/mets-records.html | Mets' Records | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/a-welcome-diversion.html | A 'WELCOME DIVERSION' | True | SAM PERRY JR., Vice President, | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/gonso-passes-for-2-scores-as-indiana-team-tunes-up.html | Gonso Passes for 2 Scores As Indiana Team Tunes Up | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/united-black-women-organize-and-consider-racism-issue-in-mayoral.html | United Black Women Organize and Consider Racism Issue in Mayoral Race | True | By Rudy Johnson | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/that-fumefree-engine-is-a-long-way-off.html | That Fume-Free Engine Is a Long Way Off | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/dance-flindt-strikes-sparks.html | Dance; Flindt Strikes Sparks | True | By Clive Barnes | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/space-stations-predicted.html | Space Stations Predicted | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/survey-finds-a-generation-gap-in-opinions-on-premarital-sex.html | Survey Finds a 'Generation Gap' In Opinions on Premarital Sex | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/charts-of-races-at-belmont-1969-by-triangle-publications-inc-the.html | Charts of Races at Belmont; 1969, by Triangle Publications, Inc. (The Morning Telegraph) Saturday, Sept. 13. 18th day. Weather clear, track fast. | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/un-action-on-aerial-piracy-urged.html | U.N. Action on Aerial Piracy Urged | True | STEPHEN M. SCHWEBEL | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/theater-as-they-like-it-the-success-of-william-douglas-homes.html | Theater; As They Like It; The Success of William Douglas Home's 'Secretary Bird' Proves a Point or Two | True | By Clive Barnes | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/gillean-barron-a-future-bride.html | Gillean Barron A Future Bride | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/bar-association-names-panel-to-draft-individual-ethics-code.html | Bar Association Names Panel To Draft Individual Ethics Code | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | JOSEPH B. MILGRAM | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/briner-serves-his-tennis-philosophy.html | Briner Serves His Tennis Philosophy | True | By Neil Amdur | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/the-oakland-dilemma-who-runs-a-museum-for-the-people.html | The Oakland Dilemma: Who Runs a 'Museum for the People'? | True | By Thomas Albright | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/sex-education-battles-splitting-many-communities-across-us-battles.html | Sex Education Battles Splitting Many Communities Across U.S.; Battles Over Sex Education Are Dividing Many Communities Across the Nation | True | By Douglas Robinson | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/red-chinese-influence-in-laos-both-noticeable-and-restrained-most.html | Red Chinese Influence in Laos Both Noticeable and Restrained; Most Important Project Is Road Construction, Viewed as a Political Gesture | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/rutgers-issues-drug-guide.html | Rutgers Issues Drug Guide | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/why-they-cant-talk-to-us.html | Why they can't talk to us | True | By Millard J. Bienvenu Sr. | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/middle-east-israels-view-is-that-she-is-already-at-war.html | Middle East; Israel's View Is That She Is Already at War | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/advertising-a-big-year-for-the-biggest-agency.html | Advertising; A Big Year for the Biggest Agency | True | By Philip H. Dougherty | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/double-play-in-outercoats-the-big-collar-and-the-belted-back.html | Double play in outercoats: The big collar and the belted back | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/congress-a-bruising-battle-for-dirksens-post.html | Congress; A Bruising Battle For Dirksen's Post | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/dubridge-to-lead-group-on-trip-to-six-countries.html | DuBridge to Lead Group On Trip to Six Countries | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/eritrean-guerrillas-hijack-an-ethiopian-airliner-one-is-wounded-in.html | Eritrean Guerrillas Hijack an Ethiopian Airliner; One Is Wounded in Shooting on Landing in Aden Plane, With 66 Aboard, Was En Route to Djibouti | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/buchholz-upsets-roche-in-atlanta-by-1210-62.html | Buchholz Upsets Roche In Atlanta by 12-10, 6-2 | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/major-league-baseball-sunday-september-14-1969.html | Major League Baseball; Sunday, September 14, 1969 | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/gun-song-scores-by-nine-lengths-in-29850-boardwalk-handicap-on.html | Gun Song Scores by Nine Lengths in $29,850 Boardwalk Handicap on Grass; EAGLESHAM IS 2D AT ATLANTIC CITY Gun Song Pays $8, Leading All the Way in 1 1-16-Mile Race -- Larceny Kid 3d | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/wake-forest-tops-n-c-state-2221-2point-conversion-gamble-pays-off.html | WAKE FOREST TOPS N. C. STATE, 22-21; 2-Point Conversion Gamble Pays Off in 4th Quarter | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/mayor-enlarges-sanitation-drive-puts-1300-on-sunday-team-and-adds.html | MAYOR ENLARGES SANITATION DRIVE; Puts 1,300 on Sunday Team and Adds to Night Force | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/british-steel-man-gives-view-of-2000.html | British Steel Man Gives View of 2000 | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/rich-trot-is-won-by-lindys-pride-the-prophet-is-runnerup-in-liberty.html | RICH TROT IS WON BY LINDY'S PRIDE; The Prophet Is Runner-Up in Liberty Bell Stake | True | By Louis Effrat | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/special-education-supplement-what-are-our-schools-trying-to-do-our.html | Special Education Supplement; What Are Our Schools Trying to Do? Our Schools | True | By Edgar Z. Friedenberg | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/four-held-in-murder-of-jeweler-on-li.html | FOUR HELD IN MURDER OF JEWELER ON L.I. | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/a-briton-recalls-ho-as-old-friend-woman-in-hong-kong-tells-of.html | A BRITON RECALLS HO AS OLD FRIEND; Woman in Hong Kong Tells of Averted Execution | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/finch-forecasts-vast-integration-in-next-2-years-more-school.html | FINCH FORECASTS VAST INTEGRATION IN NEXT 2 YEARS; More School Desegregation Than in Last 15 Is Seen by Education Secretary DEPARTMENT DEFENDED Cabinet Aide, Speaking to Negro Officials, Appears Stung by Criticisms FINCH FORECASTS VAST INTEGRATION | True | By John Herbers | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/new-maritime-academy-to-train-lake-crewmen.html | New Maritime Academy To Train Lake Crewmen | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/sweater-short-sleeveless-revival-sweaters.html | Sweater short: Sleeveless revival; Sweaters | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/mclaren-and-hulme-water-ski-as-rivals-vie-for-race-positions.html | McLaren and Hulme Water Ski As Rivals Vie for Race Positions | True | By John S. Radosta | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/report-bids-jersey-revise-aid-program-for-students.html | Report Bids Jersey Revise Aid Program for Students | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/soviet-press-refrains-from-criticizing-peking.html | Soviet Press Refrains From Criticizing Peking | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/when-yagodah-glimpses-his-fate-his-humanity-vanishes-the-reckoning.html | When Yagodah glimpses his fate, his humanity vanishes; The Reckoning The Reckoning | True | By Frederic Morton | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/tax-reform-impact-heavy-in-real-estate-investment-treasury-defends.html | Tax Reform Impact Heavy In Real Estate Investment; Treasury Defends Changes as Fair Tax Reform Heaviest in Realty | True | By Eileen Shanahan | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/norwegian-ship-line-places-order-with-finnish-yard.html | Norwegian Ship Line Places Order With Finnish Yard | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/western-michigan-wins.html | Western Michigan Wins | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/beef-supply-high-price-hopes-dim-analysts-doubt-housewives-will.html | BEEF SUPPLY HIGH; PRICE HOPES DIM; Analysts Doubt Housewives Will Gain Despite Stocks | True | By Seth S. King | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/reaction-to-reaction-ferry.html | REACTION TO REACTION FERRY | True | MORTON L. SHLOSSMAN. | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/giant-players-close-ranks-and-welcome-new-coach-3-cut-by-webster.html | Giant Players Close Ranks and Welcome New Coach; 3 Cut by Webster -Katcavage in Line for Assistant Job GIANTS WELCOME THEIR NEW COACH | True | By George Vecsey | 1997-06-16 | RE0000758492 | B00000533140 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/problem-for-ports-is-seen-as-vessels-become-bigger.html | Problem for Ports Is Seen As Vessels Become Bigger | True | By Werner Bamberger | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/some-step-softeners.html | Some Step Softeners | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/abilene-christian-wins-3517.html | Abilene Christian Wins, 35-17 | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/vancouver-to-test-tackle.html | Vancouver to Test Tackle | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/movie-mailbag-from-the-wild-bunch-to-midnight-cowboy.html | Movie Mailbag; From 'The Wild Bunch' to 'Midnight Cowboy' | True | GORDON STEVENS | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/l-i-art-show-set.html | L. I. Art Show Set | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/political-drivel.html | POLITICAL "DRIVEL"? | True | SIDNEY MARKS | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/wood-field-and-stream-humility-and-patience-are-best-bait-for.html | Wood, Field and Stream; Humility and Patience Are Best Bait for Seldom-Caught, Elusive Muskies | True | By Nelson Bryant | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/gettysburg-downs-kings-point-107.html | GETTYSBURG DOWNS KINGS POINT, 10-7 | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/french-union-bloc-is-opposing-austerity-program.html | French Union Bloc Is Opposing Austerity Program | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/whats-new-with-chrysanthemums.html | What's New with Chrysanthemums? | True | By Roderick W. Cumming | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/braves-set-back-astros-in-13th-32-walk-forces-in-clincher-atlanta.html | BRAVES SET BACK ASTROS IN 13TH, 3-2; Walk Forces In Clincher - Atlanta Hitless Until 9th | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/the-migrants.html | The Migrants | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/center-is-created-for-blacks-at-penn.html | CENTER IS CREATED FOR BLACKS AT PENN | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/burr-is-defended-by-a-loyal-band-30-many-related-gather-here-to.html | BURR IS DEFENDED BY A LOYAL BAND; 30, Many Related, Gather Here to Sing His Praises | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/role-playing-a-judge-is-a-con-a-con-is-a-judge-a-judge-is-a-con-a.html | Role Playing A Judge Is a Con, A Con Is a Judge; A judge is a con, a con is a judge | True | By Richard Hammer | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/september-courses.html | September Courses | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/new-health-check-to-speed-docking-simplified-atsea-procedure-to-go.html | NEW HEALTH CHECK TO SPEED DOCKING; Simplified At-Sea Procedure to Go Into Effect Oct. 1 | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/fund-dealers-to-air-foreign-woes.html | Fund Dealers to Air Foreign Woes | True | By Robert D. Hershey Jr. | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/moscow-and-peking-war-or-reconciliation.html | Moscow and Peking: War or Reconciliation? | True | By James Reston | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/flicks-in-flight.html | FLICKS IN FLIGHT | True | DR. and MRS. NEIL MARCIANO. | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/entry-of-1047-competes-today-in-40th-berks-county-dog-show.html | Entry of 1,047 Competes Today In 40th Berks County Dog Show | True | By Walter R. Fletcher | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/jet-rookies-thrive-on-recklessness.html | Jet Rookies Thrive on Recklessness | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/california-court-decision-may-curb-abortion-prosecutions.html | California Court Decision May Curb Abortion Prosecutions | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/meredith-retired-quarterback-to-star-in-pro-footballs-birthday.html | Meredith, Retired Quarterback, to Star in Pro Football's Birthday Program; TV SHOW SLATED TOMORROW NIGHT Former Dallas Star Wears Microphone in Game -- Colts Play Cowboys Tonight | True | By William N. Wallace | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/5-pro-aces-enter-football-shrine-stautner-nomellini-neale-edwards.html | 5 PRO ACES ENTER FOOTBALL SHRINE; Stautner, Nomellini, Neale, Edwards, Perry Inducted | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/kurtenbach-aims-to-get-back-into-swing-of-things-ranger-star-takes.html | Kurtenbach Aims to Get Back Into Swing of Things; Ranger Star Takes Turns With Squad at Training Site Forward Returns to Action After Spinal Surgery in 1968 | True | By Gerald Eskenazi | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/television-why-cut-off-the-fuel-before-the-race-is-run.html | Television; Why Cut Off the Fuel Before the Race Is Run? | True | By Jack Gould | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/miami-of-ohio-triumphs.html | Miami of Ohio Triumphs | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/the-tribal-threat-to-kenya.html | The Tribal Threat to Kenya | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/photography-weston-prints-in-showsale.html | Photography; Weston Prints In Show-Sale | True | By Jacob Deschin | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/rams-beat-49ers-3128.html | Rams Beat 49ers, 31-28 | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/in-the-nation-one-way-to-bring-us-together.html | In The Nation: One Way to Bring Us Together | True | By Tom Wicker | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/portrait-photographs-a-historical-collision.html | Portrait Photographs — A Historical Collision | True | By Hilton Kramer | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/orioles-defeat-indians-10-to-5-first-place-clinched-after-tigers.html | ORIOLES DEFEAT INDIANS, 10 TO 5; First Place Clinched After Tigers Bow -- Dalrymple, Belanger Get Key Hits ORIOLES WIN, 10-5; DIVISION VICTORS | True | By United Press International | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/new-air-routes-have-big-impact.html | New Air Routes Have Big Impact | True | By Robert Lindsey | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/whats-new-in-the-theater.html | What's New in the Theater | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/announcements.html | Announcements | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/american-international-beats-tufts-in-drill-130.html | American International Beats Tufts in Drill, 13-0 | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/st-josephs-routs-olivet.html | St. Joseph's Routs Olivet | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/upstate-utility-to-build-housing-it-is-one-of-few-concerns-involved.html | UPSTATE UTILITY TO BUILD HOUSING; It Is One of Few Concerns Involved in U.S. Program | True | By David K. Shipler | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/falcons-beaten-by-packers-3824-green-bay-scores-early-on-starrs.html | FALCONS BEATEN BY PACKERS, 38-24; Green Bay Scores Early on Starr's Pass and Pitts's 83-Yard Punt Runback FALCONS BEATEN BY PACKERS, 38-24 | True | United Press International | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/as-top-white-sox-40-in-10th-as-talbot-gains-victory-in-relief-role.html | A's Top White Sox, 4-0, in 10th as Talbot Gains Victory in Relief Role; DUNCAN BELT CAPS OAKLAND'S SURGE Wood Yields 3-Run Homer After Sacrifice Fly by Brooks Breaks Tie | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/trading-stamps.html | Trading Stamps | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/oriental-tang.html | Oriental tang | True | By Craig Claiborne | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/citizens-band-against-crime.html | Citizens Band Against Crime | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/trouble-river.html | Trouble River | True | MARGARET F. O'CONNELL | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/harris-rehired-by-braves-as-pilot-for-1970-season.html | Harris Rehired by Braves As Pilot for 1970 Season | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/news-of-the-rialto-tuning-up-for-gatsby-news-of-the-rialto-tuning.html | News of the Rialto; Tuning Up for 'Gatsby' News of the Rialto Tuning Up for 'Gatsby' | True | By Lewis Funke | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/fur-and-the-fake-of-it-fur-cont.html | Fur -- and the fake of it; Fur (Cont.) | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/retreat-from-integration.html | Retreat From Integration | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/mayoralty-lindsay-makes-like-a-democrat-and-the-confusion-abounds.html | Mayoralty; Lindsay Makes Like a Democrat And the Confusion Abounds | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/life-of-disabled-is-tied-to-family-study-finds-the-relationship-can.html | LIFE OF DISABLED IS TIED TO FAMILY; Study Finds the Relationship Can Hurt Rehabilitation | True | By Nancy Hicks | 1997-06-16 | RE0000758492 | B00000533140 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/bass-fishing-guide-sets-a-table-for-a-gourmet-pro-assures-anglers.html | Bass Fishing Guide Sets a Table for a Gourmet; Pro Assures Anglers of 'Shore Dinner' on Ontario Lakes | True | By John T. McNutt | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/peking-preparing-for-anniversary-will-mark-20th-year-of-red.html | PEKING PREPARING FOR ANNIVERSARY; Will Mark 20th Year of Red Take-Over on Oct. 1 | True | By Tillman Durdin | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/a-talk-with-walter-lippmann-at-80-about-this-minor-dark-age-mans.html | A Talk With Walter Lippmann, at 80, About This 'Minor Dark Age'; Man's biggest problem: how to make himself willing and able to save himself A talk with Walter Lippmann | True | By Henry Brandon | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/australia-eases-policy-on-soviet-leaders-display-willingness-for.html | AUSTRALIA EASES POLICY ON SOVIET; Leaders Display Willingness for 'Constructive Dealings' | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/us-dilemma-powder-kegs-amidst-the-gold-in-the-sinosoviet-dispute.html | U.S. Dilemma Powder Kegs Amidst the Gold in the Sino-Soviet Dispute | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/conrad.html | Conrad | True | Jerry Allen | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/toomey-gains-lead-of-333-points-in-decathlon-with-4375-for-five.html | Toomey Gains Lead of 333 Points in Decathlon With 4,375 for Five Events; BANNISTER IS NEXT AT S. LAKE TAHOE Toomey's Leap of 26-9 1/4 in Long Jump Is 2d Best in History of Decathlon | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/lesser-leaves-rights-agency-for-consultant-post-here.html | Lesser Leaves Rights Agency For Consultant Post Here | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/cahill-and-meyner-decide-to-stop-being-kind-to-each-other-in-race.html | Cahill and Meyner Decide to Stop Being Kind to Each Other in Race | True | By Ronald Sullivan | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/hruska-enters-race-to-succeed-dirksen-as-g-o-p-senate-leader.html | Hruska Enters Race to Succeed Dirksen as G .O .P . Senate Leader | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/three-captains-will-guide-eleven-at-st-lawrence.html | Three Captains Will Guide Eleven at St. Lawrence | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/insurer-finds-haste-cuts-costs.html | Insurer Finds Haste Cuts Costs | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/new-liberal-mood-is-found-among-fundamentalist-protestants.html | New Liberal Mood Is Found Among Fundamentalist Protestants | True | By Edward B. Fiske | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/third-term-voted-secretly-in-seoul-ballot-extending-presidency.html | THIRD TERM VOTED SECRETLY IN SEOUL; Ballot Extending Presidency Spurs Assembly Crisis - Referendum Is Due PARK GAINS IN BID FOR A THIRD TERM | True | By Takashi Oka | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/the-works-of-john-holt-john-holt.html | The Works of John Holt; John Holt | True | By Donald Barr | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/job-changes-lockheed-promotes-a-vice-president.html | Job Changes; Lockheed Promotes a Vice President | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/aspens-are-turning-gold-on-colorados-west-slope.html | Aspens Are Turning Gold On Colorado's West Slope | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/penn-central-cars-derailed-in-bronx.html | PENN CENTRAL CARS DERAILED IN BRONX | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/soviet-money-problem.html | SOVIET MONEY PROBLEM | True | GEORGE L. ROSENBLATT. | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/muskie-criticizes-nixon-war-policies.html | MUSKIE CRITICIZES NIXON WAR POLICIES | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/king-david-guest-replies.html | KING DAVID GUEST REPLIES | True | MRS. SYLVIA BUDMAN. | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/u-n-employes-have-day-of-fun-before-general-assembly-opens.html | U .N . Employes Have Day of Fun Before General Assembly Opens | True | By Andrew H. Malcolm | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/beattie-signs-with-abc-as-ski-program-consultant.html | Beattie Signs With ABC As Ski Program Consultant | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/bull-defeats-general-in-german-army-games.html | Bull Defeats General in German Army Games | True | By David Binder | 1997-06-16 | RE0000758492 | B00000533140 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/gains-foreseen-for-art-antiques-galleries-to-offer-riches-and-more.html | GAINS FORESEEN FOR ART ANTIQUES; Galleries to Offer Riches and More Frequent Auctions | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/alaskas-stevens-likely-to-face-john-bircher-in-hard-campaign.html | Alaska's Stevens Likely to Face John Bircher in Hard Campaign | True | By Lawrence E. Davies | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/for-rent-art-works-for-industry.html | For Rent: Art Works for Industry | True | By John B. Forbes | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/argentine-railroad-strikers-stay-out-despite-a-threat.html | Argentine Railroad Strikers Stay Out Despite a Threat | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/miss-susan-h-catron-fiancee-of-lieut-alan-irving-of-army.html | Miss Susan H. Catron Fiancee Of Lieut. Alan Irving of Army | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/college-school-results.html | College, School Results | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/aichi-and-stans-confer.html | Aichi and Stans Confer | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/cubs-lose-to-cards-74-and-fall-3-12-games-back-cubs-lose-drop-3-12.html | Cubs Lose to Cards, 7-4, And Fall 3 1/2 Games Back; CUBS LOSE, DROP 3 1/2 GAMES BACK | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/columbia-blues-nip-whites-in-scrimmage.html | COLUMBIA BLUES NIP WHITES IN SCRIMMAGE | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/ball-states-late-surge-edges-buffalo-in-opener.html | Ball State's Late Surge Edges Buffalo in Opener | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/new-york-is-nice-to-visit-nice-place-to-visit.html | New York Is Nice To Visit. . .; Nice Place To Visit... | True | By Franklin Whitehouse | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/laotian-soldiers-capture-pathet-lao-town-in-south.html | Laotian Soldiers Capture Pathet Lao Town in South | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/prices-mixed-on-amex-and-counter.html | Prices Mixed on Amex and Counter | True | By Douglas W. Cray | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/letters-exchanging-foreign-checks.html | Letters: Exchanging Foreign Checks | True | SAUL W. ROSENTHAL | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/austria-is-planning-new-apower-plant.html | Austria Is Planning New A-Power Plant | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/state-helps-245000-to-attend-colleges.html | STATE HELPS 245,000 TO ATTEND COLLEGES | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/johanos-to-leave-dallas-symphony.html | JOHANOS TO LEAVE DALLAS SYMPHONY | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/smithsonian-to-put-moon-rock-on-view-to-public-this-week.html | Smithsonian to Put Moon Rock on View To Public This Week | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/machines-that-teach-their-present-flaws-their-future-potential-run.html | Machines that teach: their present flaws, their future potential; Run, Computer, Run Towards A Visual Culture Run, Computer | True | By Ronald Gross | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/just-a-movie.html | "JUST A MOVIE" | True | DARWIN WILLARD | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/readers-report-the-users.html | Reader's Report; The Users | True | By Martin Levin | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/the-week-in-finance-brief-sunshine-on-wall-st-the-week-in-finance.html | The Week in Finance:; Brief Sunshine on Wall St. The Week in Finance: Wall St. Gets Some Brief Sunshine | True | By Thomas E. Mullaney | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/rent-curbs-backed-in-boston.html | Rent Curbs Backed in Boston | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/o-j-gets-his-no-32-back.html | O. J. Gets His No. 32 Back | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/preseason-football.html | Preseason Football | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/movies-the-story-ends-unhappily-story-ends.html | Movies; The Story Ends -Unhappily? Story Ends | True | By Richard Roud, Film Critic of the Manchester Guardian and Program Director of the New York Film Festival. | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/stamps-football-observes-centennial.html | Stamps; Football Observes Centennial | True | By David Lidman | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/boston-to-drop-drive-for-76-bicentennial.html | Boston To Drop Drive For '76 Bicentennial | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/fresh-air-fund-gets-517333-achievement-of-goal-expected.html | Fresh Air Fund Gets $517,333; Achievement of Goal Expected | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/dan-patch-mark-fell-in-1938.html | Dan Patch Mark Fell in 1938 | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/celestial-fans-hail-mets-ascension-and-joy-reigns-supreme.html | Celestial Fans Hail Mets' Ascension and Joy Reigns Supreme | True | By Leonard Koppett | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/cousy-at-41-seeks-to-return-as-player-cousy-requests-player-status.html | Cousy, at 41, Seeks To Return as Player; COUSY REQUESTS PLAYER STATUS | True | By United Press International | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/egyptians-report-mission.html | Egyptians Report Mission | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | BOB WYER, Inc. | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/roosevelt-results.html | Roosevelt Results | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/shooting-up-the-shul-on-yom-kippur-golem.html | Shooting up the shul on Yom Kippur; Golem | True | By Mark Dintenfass | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/rabbis-stress-spiritual-meaning-of-rosh-hashanah-in-sermons.html | Rabbis Stress Spiritual Meaning Of Rosh ha-Shanah in Sermons | True | By Irving Spiegel | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/letters-behavioral-sciences.html | Letters; Behavioral Sciences | True | Ronald M. Glassman | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/outlook-rosy-for-motorists-on-the-autostrada-dei-fiori.html | Outlook Rosy for Motorists On the Autostrada dei Fiori | True | By Robert Deardorff | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/virginia-area-getting-glass-plant.html | Virginia Area Getting Glass Plant | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/law-students-urged-to-learn-slum-life.html | Law Students Urged to Learn Slum Life | True | By Murray Illson | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/syriene-is-first-in-class-to-finish-storm-trysail-craft-covers.html | SYRIENE IS FIRST IN CLASS TO FINISH; Storm Trysail Craft Covers Course in 26:41:13 | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/plan-on-meadows-moving-forward-waste-program-is-expected-to-be.html | PLAN ON MEADOWS MOVING FORWARD; Waste Program Is Expected to Be Ready by Jan. 1 | True | By Walter H. Waggoner | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/dr-f-r-keating-jr-of-mayo-clinic-58.html | DR. F. R. KEATING JR. OF MAYO CLINIC, 58 | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/city-beats-manhattan-94-after-losing-152-in-opener.html | City Beats Manhattan, 9-4, After Losing, 15-2, in Opener | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/tva-utilities-set-power-deal.html | T.V.A., Utilities Set Power Deal | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/distressing-phenomenon.html | 'DISTRESSING PHENOMENON' | True | JOSEPH W. BERLINGER. | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/i-c-a-c-elevens-face-a-scramble-union-withdrawn-4-losers-will.html | I. C. A. C. ELEVENS FACE A SCRAMBLE; Union Withdrawn, 4 Losers Will Battle for Crown | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/israelis-maintain-pressure-on-uar-in-new-air-strike-attack-on-gulf.html | ISRAELIS MAINTAIN PRESSURE ON U.A.R. IN NEW AIR STRIKE; Attack on Gulf of Suez Coast Is 3d in the 4 Days Since Amphibious Assault RAID CALLED DETERRENT Egypt Asserts She Repulsed Enemy Planes Seeking to Respond to Sinai Foray ISRAELIS MAINTAIN PRESSURE ON U.A.R. | True | By James Feron | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/news-of-the-realty-trade-apartment-package-sold-in-jersey.html | News of the Realty Trade; Apartment 'Package' Sold in Jersey | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/sophisticated-lady-1969-version.html | 'Sophisticated Lady' -- 1969 version | True | By Patricia Peterson | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/picking-up-the-tab.html | PICKING UP THE TAB | True | JAMES MONTGOMERY, Vice President-Sales, | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/trudeau-delays-stand-on-arctic-canadians-resent-voyage-of-a-us-oil.html | TRUDEAU DELAYS STAND ON ARCTIC; Canadians Resent Voyage of a U.S. Oil Tanker | True | By Edward Cowan | 1997-06-16 | RE0000758492 | B00000533140 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/about-40-air-crash-victims-will-be-buried-in-indiana.html | About 40 Air Crash Victims Will Be Buried in Indiana | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/collars-back-in-play-collars-back-cont.html | Collars back in play; Collars back (Cont.) | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/science-mariner-discloses-a-mysterious-mars.html | Science; Mariner Discloses a Mysterious Mars | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 -- No Title | True | ALFRED BLOOMINGDALE Chairman, Diners Club | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/klein-an-iron-man-in-iron-game-still-active-weightlift-career-began.html | Klein, an Iron Man in Iron Game, Still Active; Weight-Lift Career Began 50 Years Ago Tomorrow | True | By Renato Perez | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/miss-gail-zabriskie-is-bride-here-of-webster-mcleod-jr.html | Miss Gail Zabriskie Is Bride Here of Webster McLeod Jr. | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/pennsylvania-job-scene-brisk.html | Pennsylvania Job Scene Brisk | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/airline-widening-service.html | Airline Widening Service | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/brooklyn-sniper-seized-after-4-hours.html | Brooklyn Sniper Seized After 4 Hours | True | By Alfred E. Clark | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/newspaper-in-fiji-marks-100-years.html | NEWSPAPER IN FIJI MARKS 100 YEARS | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/taxis-try-waterfilled-bumpers.html | Taxis Try Water-Filled Bumpers | True | By Edward Hudson | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/art-check-your-condescension-at-the-door.html | Art; Check Your Condescension at the Door | True | By John Canaday | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/us-officials-hope-that-drive-at-mexican-border-will-reduce-use-of.html | U.S. Officials Hope That Drive at Mexican Border Will Reduce Use of Marijuana by Raising Its Price | True | By Felix Belair Jr. | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/leslie-b-oestreich-is-married-to-douglas-b-schecter-on-l-i.html | Leslie B. Oestreich Is Married To Douglas B. Schecter on L. I. | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/outbound-berlin-traffic-slowed-by-east-germans.html | Outbound Berlin Traffic Slowed by East Germans | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/dartmouth-starters-rout-seconds-in-annual-game.html | Dartmouth Starters Rout Seconds in Annual Game | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/miss-luce-wed-to-dan-olaughlin.html | Miss Luce Wed to Dan O'Laughlin | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/coleman-hawkins-recalling-a-fruitful-career.html | Coleman Hawkins: Recalling a Fruitful Career | True | By Martin Williams | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/taking-knits-to-the-tailor-taking-knits-to-the-tailor-cont-knits-to.html | Taking knits to the tailor; Taking knits to the tailor (Cont.) Knits to tailor (Cont.) | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/j-h-ewing-jr-weds-sarah-stiger.html | J. H. Ewing Jr. Weds Sarah Stiger | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/joseph-de-forest-junkin-retired-stockbroker-60.html | Joseph de Forest Junkin, Retired Stockbroker, 60 | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/apollo-success-and-job-cutback-linked-to-cape-morale-problem.html | Apollo Success and Job Cutback Linked to Cape Morale Problem | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/air-fares-to-tokyo-to-drop-on-oct-1.html | Air Fares to Tokyo To Drop on Oct. 1 | True | By David Gollan | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/weekenders-from-town-r-weekenders-from-town-to-country.html | Weekenders from town . . . ? @r; Weekenders from town ... ... to country | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/biafras-ibo-leaders-strive-with-some-success-to-insure-the.html | Biafra's Ibo Leaders Strive, With Some Success, to Insure the Continued Support of Minority Tribes | True | By Eric Pace | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/white-lightning-registers-open-jumping-victory-in-piping-rock-horse.html | White Lightning Registers Open Jumping Victory in Piping Rock Horse Show; CHAPOT GUIDES MARE TO TRIUMPH Rider Pilots Horse Round Course Without a Fault in Blitz Cup Event | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/world-monetary-event-the-crisis-that-isnt-monetary-event-crisis.html | World Monetary Event: The Crisis That Isn't; Monetary Event: Crisis That Isn't | True | By Clyde H. Farnsworth | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/negro-principal-in-little-rock.html | Negro Principal in Little Rock | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/winning-numbers-for-an-evenings-play-skicountry-cool.html | Winning numbers .... ...for an evening's play; Ski-country cool | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/hospital-workers-union-plans-drives-in-several-major-cities.html | Hospital Workers Union Plans Drives in Several Major Cities | True | By Peter Millones | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/amazin-mets-called-peacemakers-for-city.html | Amazin' Mets Called Peacemakers for City | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/a-novelist-illuminates-the-bards-works-motiveless-malignity.html | A novelist illuminates the Bard's works; Motiveless Malignity | True | By Allan Lewis | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/six-women-to-work-at-antarctic-bases.html | SIX WOMEN TO WORK AT ANTARCTIC BASES | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/poverty-variance.html | Poverty Variance | True | THOMAS J. WEEKS Jr. | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/vikings-turn-back-browns-2316-as-brown-scores-on-a-70yard-pass-play.html | Vikings Turn Back Browns, 23-16, as Brown Scores on a 70-Yard Pass Play; CLEVELAND FAILS ON A LATE DRIVE Stopped at Minnesota 12 -Kapp and Nelsen Pass for Scores in 3d Period | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/a-russian-teachers-manual-soviet-preschool-education-soviet.html | A Russian teachers' manual; Soviet Preschool Education Soviet Preschool | True | By Selma Fraiberg | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/indian-victims-of-1964-floods-on-coast-assail-us-agency-over.html | Indian Victims of 1964 Floods on Coast Assail U.S. Agency Over Housing Aid | True | By Wallace Turner | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/the-shaped-suit-gets-the-full-treatment-with-wider-lapels-more.html | The shaped suit gets the full treatment; With wider lapels, more generous pocket flaps and deeper vents Gray flannel, anyone? | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/smoking-while-aloft.html | SMOKING WHILE ALOFT | True | JEROME M. WOLFF, M.D. | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/newton-gets-negro-trustee.html | Newton Gets Negro Trustee | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/on-the-blind-side.html | ON THE BLIND SIDE | True | T. STUART INFANTINE. | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/colombias-gems-bogota-cartagena-and-medellin.html | Colombia's Gems: Bogota, Cartagena and Medellin | True | By Joyce Hill | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/mexico-panic-over-a-marijuana-crackdown.html | Mexico; 'Panic' Over a Marijuana Crackdown | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/insurance-claims.html | Insurance Claims | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/islamic-leaders-defer-meeting-on-mosque-fire.html | Islamic Leaders Defer Meeting on Mosque Fire | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/the-great-apes.html | The Great Apes | True | D. C. GODDARD | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/marchi-vows-bid-for-surplus-aid-to-seek-part-of-35million.html | MARCHI VOWS BID FOR SURPLUS AID; To Seek Part of $35-Million Anticipated by State | True | By Emanuel Perlmutter | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/suiting-the-sport-jacket-suiting-the-jacket-cont.html | Suiting the sport jacket; Suiting the jacket (Cont.) | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/oil-dollars-pose-issue-for-alaska-alaskans-pondering-how-to-use-new.html | Oil Dollars Pose Issue For Alaska; Alaskans Pondering How to Use New Oil Dollars | True | By Lawrence E. Davies | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/novy-mir-a-soviet-swan-is-caught-in-a-storm.html | Novy Mir, A Soviet 'Swan' Is Caught in a Storm | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/the-last-of-the-roaring-sixties.html | The Last of the 'Roaring' Sixties | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/tieup-ahead-the-belt-takes-over-in-outerwear-tieup-ahead-cont.html | Tie-up ahead: The belt takes over in outerwear; Tie-up ahead (Cont.) | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/another-crusade.html | Another Crusade? | True | BENNETT FEINSILBER | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/or-a-magical-poetic-one-or-a-magical-poetic-one.html | . . . Or A Magical, Poetic One?; . . . Or a Magical, Poetic One? | True | By Larry Neal, Co-Editor With Leroi Jones of "Black Fire," An Anthology of Afro-American Writing | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/coins-stacks-to-sell-ocean-treasure.html | Coins; Stack's To Sell Ocean Treasure | True | By Thomas V. Haney | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/yankee-records.html | Yankee Records | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/letters-readers-chronicle-their-battles-with-computer-billing.html | Letters: Readers Chronicle Their Battles with Computer Billing | True | DANIEL D. McCRACKEN | 1997-06-16 | RE0000758492 | B00000533140 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/navy-diverts-cargoes-to-unsubsidized-ships.html | Navy Diverts Cargoes To Unsubsidized Ships | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/protesters-scored-on-lower-east-side.html | PROTESTERS SCORED ON LOWER EAST SIDE | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/city-body-studies-inflation-impact-panel-gets-20000-grant-from-the.html | CITY BODY STUDIES INFLATION IMPACT; Panel Gets $20,000 Grant From the Ford Fund | True | By C. Gerald Fraser | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/coe-downs-knox-287.html | Coe Downs Knox, 28-7 | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/war-and-student-unrest.html | War and Student Unrest | True | PENNINGTON HAILE | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/rich-socialist-runs-hard-for-bonn-seat.html | Rich Socialist Runs Hard for Bonn Seat | True | By Ralph Blumenthal | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/union-dispute-shuts-san-francisco-port.html | UNION DISPUTE SHUTS SAN FRANCISCO PORT | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/archbishop-bernard-shell-of-chicago-dies-at-83-controversial.html | Archbishop Bernard Sheil of Chicago Dies at 83; Controversial Prelate Was Outspoken Liberal Founded the Catholic Youth Organization in 1930 | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/paisley-arrives-in-london.html | Paisley Arrives in London | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/bushman-vs-archer.html | Bushman vs. Archer | True | MARK D. DORNSTREICH, | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/3-indicators-slip-in-texas.html | 3 Indicators Slip in Texas | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/accord-held-invalid.html | Accord Held Invalid | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/white-in-dodge-captures-200mile-stock-car-race.html | White, in Dodge, Captures 200-Mile Stock Car Race | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/tigers-eliminated-in-loss.html | Tigers Eliminated in Loss | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/lebanons-littleknown-mountain-villages.html | Lebanon's Little-Known Mountain Villages | True | By David R. Logan | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/air-force-scores-over-smu-2622-holds-off-mustangs-rally-after.html | AIR FORCE SCORES OVER S.M.U., 26-22; Holds Off Mustangs' Rally After Getting 23-0 Lead | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/palmer-shoots-a-record-60-in-casual-round-at-latrobe.html | Palmer Shoots a Record 60 In Casual Round at Latrobe | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/concrete-filigree-screens-a-desert-store.html | Concrete Filigree Screens a Desert Store | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/massachusetts-post-filled.html | Massachusetts Post Filled | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/son-to-the-peter-rices.html | Son to the Peter Rices | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/st-gennaro-feast-is-dry-this-year-lack-of-liquor-license-spurs.html | ST. GENNARO FEAST IS DRY THIS YEAR; Lack of Liquor License Spurs Candidates to Protest | True | By Paul L. Montgomery | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/newsprint-use-up.html | Newsprint Use Up | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/sealy-leaves-police-post-for-teaching.html | Sealy Leaves Police Post for Teaching | True | By Robert D. McFadden | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/italy-captures-8oar-european-small-final-yugoslavs-beat-us-for-2d.html | Italy Captures 8-Oar European Small Final; YUGOSLAVS BEAT U.S. FOR 2D PLACE Americans Take Pair With Coxwain Event -- Britain, Denmark Also Triumph | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/spain-announces-arrests.html | Spain Announces Arrests | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/wichita-state-losing-streak-is-ended-in-new-stadium.html | Wichita State Losing Streak Is Ended in New Stadium | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/james-haughton-wants-500000-more-jobs-haughton-wants-more-jobs-by.html | James Haughton Wants 500,000 More Jobs; Haughton wants more jobs By his estimate, Haughton has placed more than 800 black men in construction work Haughton feels there will be no justice for black men until all workers have jobs | True | By Marion K. Sanders | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/france-not-so-tight-a-belt.html | France; Not So Tight A Belt | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/six-men-are-arrested-in-toronto-kidnapping.html | Six Men Are Arrested In Toronto Kidnapping | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/report-on-mens-wear.html | Report on Men's Wear | True | By John M. Willig | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/exreds-exchange-details-on-party-3-books-to-be-produced-by.html | EX-REDS EXCHANGE DETAILS ON PARTY; 3 Books to Be Produced by Conference of Scholars | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/spotlight-brokers-keep-rank-off-the-cuff.html | Spotlight; Brokers Keep Rank Off the Cuff | True | By Terry Robards | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/apostle-of-youth.html | 'Apostle of Youth' | True | By Carter Horsley | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/susan-cotting-gildersleeve-is-a-bride.html | Susan Cotting Gildersleeve Is A Bride | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/military-pensions.html | Military Pensions | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/pope-to-visit-nettuno.html | Pope to Visit Nettuno | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/consumers-lots-of-words-very-few-deads.html | Consumers; Lots of Words, Very Few Deeds | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/staircase.html | Staircase | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/arabs-try-to-show-enemy-is-not-invincible.html | Arabs Try to Show Enemy Is Not Invincible | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/school-was-a-friendly-place-the-lives-of-children-the-lives-of.html | School was a friendly place; The Lives of Children The Lives Of Children | True | By Herbert Kohl | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/the-final-amendment.html | The Final Amendment | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | VANCE SMITH | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/the-lost-boy.html | The Lost Boy | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/miss-cheney-william-parker-married-in-rye.html | Miss Cheney, William Parker Married in Rye | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/the-war-confusion-and-fumbling-over-a-ceasefire.html | The War; Confusion and Fumbling Over a Cease-Fire | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/katherine-armstrong-married-to-walter-lee-young-here.html | Katherine Armstrong Married To Walter Lee Young Here | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/home-improvement-storm-window-checkup.html | Home Improvement; Storm Window Checkup | True | By Bernard Gladstone | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/schenectadys-walkabout-is-a-lesson-in-history.html | Schenectady's 'Walkabout' Is a Lesson In History | True | By Arthur Davenport | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/derby-county-team-scores-10-english-soccer-victory-mfarlands-goal.html | Derby County Team Scores 1-0 English Soccer Victory; M'FARLAND'S GOAL BEATS NEWCASTLE Victory Puts Newcomer on Top in First Division of English League | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/overcall-scores-in-50000-pace-takes-17th-in-row-in-late-bid-fulla.html | OVERCALL SCORES IN $50,000 PACE; Takes 17th in Row in Late Bid - Fulla Napoleon 2d | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/double-double.html | DOUBLE DOUBLE | True | BILL PRICE | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/cuccinello-berres-to-retire.html | Cuccinello, Berres to Retire | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/they-fall-short.html | "THEY FALL SHORT" | True | DANIEL SLATTERY | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/sports-of-the-times-farewell-for-allie.html | Sports of The Times; Farewell for Allie | True | By Arthur Daley | 1997-06-16 | RE0000758492 | B00000533140 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/gamely-takes-beldame-by-3-lengths-at-belmont-amerigo-lady-2d-gamely.html | GAMELY TAKES BELDAME BY 3 LENGTHS AT BELMONT; AMERIGO LADY 2D Gamely, Pincay Rider, Returns $2.80 in $81,350 Event GAMELY CAPTURES $81,350 BELDAME | True | By Steve Cady | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/to-withdraw-to-laos.html | To Withdraw to Laos | True | PHILIP EIDELBERG | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/ohio-gop-opens-a-drive-for-taft-representative-is-urged-to-run-for.html | OHIO G.O.P. OPENS A DRIVE FOR TAFT; Representative Is Urged to Run for Governorship | True | By Donald Janson | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/spain-gets-her-first-toll-highway.html | Spain Gets Her First Toll Highway | True | By Ed Christopherson | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/letters-silent-ordeal.html | Letters; SILENT ORDEAL | True | SONYA FROOM KIN. | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/nixon-said-to-plan-pullout-of-35000-and-draft-shift-nixon-is-said.html | Nixon Said to Plan Pullout Of 35,000 and Draft Shift; Nixon Is Said to Plan Pullout of 35,000 | True | By Richard Halloran | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/no-prizes-no-politicking-praise-be-no-prizes-no-politics-either.html | No Prizes, No Politicking (Praise Be); No Prizes, No Politics Either | True | By Vincent Canby | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/ywca-plans-luncheon-oct-8-to-start-drive.html | Y.W.C.A. Plans Luncheon Oct. 8 to Start Drive | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/dane-seeks-griffith-bout.html | Dane Seeks Griffith Bout | True | | | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/mary-f-mclaughlin-student-engaged-to-ens-john-j-finn-jr.html | Mary F. McLaughlin, Student, Engaged to Ens. John J. Finn Jr. | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/questions-pop-up-in-wake-of-winning-manitou-builder-explains-rating.html | Questions Pop Up in Wake of Winning Manitou; BUILDER EXPLAINS RATING OF YACHTS Wakeman Compares Rivals After a 3 to 0 Loss by the United States | True | By John Rendel | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/legion-of-valor-elects.html | Legion of Valor Elects | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/recordings-did-berio-make-a-lamp-out-of-mahler.html | Recordings; Did Berio Make a Lamp Out of Mahler? | True | By Theodore Strongin | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/historians-in-ussr.html | Historians in U.S.S.R. | True | PAUL L. WARD Executive Secretary | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/georgetown-college-wins.html | Georgetown College Wins | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/vernon-downs-gets-steward.html | Vernon Downs Gets Steward | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/goodells-first-year-a-changed-image.html | Goodell's First Year: A Changed Image | True | By Richard L. Madden | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/its-kidney-transplant-time-its-trend-time-again-on-tv.html | It's Kidney-Transplant Time; It's Trend Time Again On TV | True | By Joan Walker | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/deputy-hanover-14-wins-10000-pace-at-freehold.html | Deputy Hanover, $14, Wins $10,000 Pace at Freehold | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/late-field-goal-by-drake-ties-louisville-24-to-24.html | Late Field Goal by Drake Ties Louisville, 24 to 24 | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/claims-to-reparations.html | Claims to Reparations | True | Rev. Dr. HUGH McCANDLESS | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/election-fee-suspended.html | Election Fee Suspended | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/the-flock-rocks-at-fillmore-east-7man-group-mixes-music-of-many.html | THE FLOCK ROCKS AT FILLMORE EAST; 7-Man Group Mixes Music of Many Eras Well | True | By Mike Jahn | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/100-cairo-police-seize-4-in-rights-demonstration.html | 100 Cairo Police Seize 4 In Rights Demonstration | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/letters-to-the-editor-of-the-times-kuznetsovs-confession.html | Letters to the Editor of The Times; Kuznetsov's Confession | True | WILLIAM STYRON | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/rates-in-the-great-smokies.html | RATES IN THE GREAT SMOKIES | True | MRS. URSULA R. FREIMARCK. | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/anne-prosser-hilmer-is-married.html | Anne Prosser Hilmer Is Married | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/tate-sees-city-of-fear.html | Tate Sees 'City of Fear' | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/cotinga-virginia-are-sailing-victors-at-indian-harbor.html | Cotinga, Virginia Are Sailing Victors At Indian Harbor | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/soulsearching-beside-a-lake-in-norway-the-birds-the-birds.html | Soul-searching beside a lake in Norway; The Birds The Birds | True | By Holger Lundbergh | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/miss-hubbard-wed-in-darien.html | Miss Hubbard Wed in Darien | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/currency-in-tunisia.html | CURRENCY IN TUNISIA | True | WARREN FREEDMAN. | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/a-sensitive-new-zealand-teacher-who-learned-as-he-taught-in-the.html | A sensitive New Zealand teacher who learned as he taught; In the Early World Early World | True | By Jonathan Kozol | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/national-league-races.html | National League Races | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/jean-and-hattie-were-victims-of-their-femininity-touching-evil.html | Jean and Hattie were victims of their femininity; Touching Evil | True | By Nora Sayre | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/the-bauhaus-is-alive-and-well-in-soup-plates-and-skyscrapers-the.html | The Bauhaus Is Alive And Well in Soup Plates And Skyscrapers; The Bauhaus is alive and well The severest critics of the Bauhaus are -- Bauhauslers | True | By James R. Mellow | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/mrs-julia-turney-rewed.html | Mrs. Julia Turney Rewed | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/dont-give-a-damn-mitchum.html | Don't Give a Damn Mitchum | True | By Roger Ebertdingle, Ireland. | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/13-historical-sections-in-city-to-get-signs-in-new-program.html | 13 Historical Sections in City To Get Signs in New Program | True | By Murray Schumach | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/cow-bay-regatta-canceled.html | Cow Bay Regatta Canceled | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/robinson-polo-tournament-starts-at-bethpage-today.html | Robinson Polo Tournament Starts at Bethpage Today | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/music-suddenly-the-composer-is-most-spookily-felt.html | Music; Suddenly the Composer Is Most Spookily Felt | True | By Harold C. Schonberg | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/remember-jack-hoxie.html | Remember Jack Hoxie | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/horse-show-news-3-jumper-sections-dropped-by-eastern-states-horse.html | Horse Show News; 3 Jumper Sections Dropped By Eastern States Horse Show | True | By Ed Corrigan | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/nature-ready-to-show-her-true-colors-again.html | Nature Ready to Show Her True Colors Again | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/horace-mann-accepts-headmasters-2d-resignation.html | Horace Mann Accepts Headmaster's 2d Resignation | True | By William E. Farrell | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/autos-in-detroits-executive-suite-power-is-still-the-prize.html | Autos; In Detroit's Executive Suite, Power Is Still the Prize | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/social-stingers.html | Social Stingers | True | By Ira Caplan | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/the-adventures-of-a-dying-man-his-wife-and-his-mistress-the-cost-of.html | The adventures of a dying man, his wife and his mistress.; The Cost Of Living Like This | True | By Frank Littler | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/martha-p-enos-jan-van-nierop-plan-marriage.html | Martha P. Enos, Jan van Nierop Plan Marriage | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/free-boat-classes-offered-locally.html | FREE BOAT CLASSES OFFERED LOCALLY | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/sinai-tour-routes-avoid-suez-front.html | Sinai Tour Routes Avoid Suez Front | True | By James Feron | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/royals-top-twins-on-run-in-9th-10-royals-set-back-twins-in-9th-10.html | Royals Top Twins On Run in 9th, 1-0; ROYALS SET BACK TWINS IN 9TH, 1-0 | True | By United Press International | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/jessie-knight-engaged-to-robert-m-schmidt.html | Jessie Knight Engaged To Robert M. Schmidt | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/whos-complaining-movie-mailbag-wild-bunch-to-midnight-cowboy.html | "WHO'S COMPLAINING?"; Movie Mailbag 'Wild Bunch' to 'Midnight Cowboy' | True | B. DORSEY | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/italian-soccer-fans-protest.html | Italian Soccer Fans Protest | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/kosygin-and-china-he-tries-to-prevent-an-incipient-war.html | Kosygin and China; He Tries to Prevent an Incipient War | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/negro-councilman-in-boston-to-give-course-in-wellesley.html | Negro Councilman in Boston To Give Course in Wellesley | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/sports-editors-mailbox-an-unhappy-tennis-fan.html | Sports Editor's Mailbox; An Unhappy Tennis Fan | True | IRA A. JACOBS. | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/the-merchants-view-retailers-uneasy-as-the-fall-season-begins.html | The Merchant's View;; Retailers Uneasy as the Fall Season Begins | True | By Herbert Koshetz | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/new-tape-device.html | New Tape Device | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/but-realty-men-attack-measure-realty-men-protest-tax-impact.html | But Realty Men Attack Measure; Realty Men Protest Tax Impact | True | By Leonard Sloane | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/ky-warns-a-saigon-coalition-would-lead-to-coup-by-army-ky-says-that.html | Ky Warns a Saigon Coalition Would Lead to Coup by Army; Ky Says That Saigon Coalition Would Lead to a Coup by Army | True | By Terence Smith | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/students-shifting-tactics-in-nation-students-across-the-country.html | Students Shifting Tactics in Nation; Students Across the Country Shifting Tactics in Displaying Their Dissent | True | By David E. Rosenbaum | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/home-of-mayor-lindsay-is-advertised-for-rent-by-a-prankster.html | Home of Mayor Lindsay Is Advertised for Rent by a Prankster | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/newark-becomes-an-educational-center-newark-getting-265million-in.html | NEWARK BECOMES AN EDUCATIONAL CENTER; Newark Getting $265-Million in Campus Buildings | True | By Thomas W. Ennis | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/ryukyu-leader-dissatisfied.html | Ryukyu Leader Dissatisfied | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/boac-changes-mind-on-girlsandtour-plan.html | B.O.A.C. Changes Mind On Girls-and-Tour Plan | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/personality-an-urban-troubleshooter-for-ma-bell.html | Personality:; An Urban Troubleshooter for 'Ma Bell' | True | By Leonard Sloane | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/stratford-wins-softball-title.html | Stratford Wins Softball Title | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/tax-rise-backed-after-3-defeats-st-albans-vt-schools-are-finally.html | TAX RISE BACKED AFTER 3 DEFEATS; St. Albans, Vt., Schools Are Finally Enabled to Open | True | By John H. Fenton | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/nicklin-resigns.html | NICKLIN RESIGNS | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/funding-golf-prizes-pga-to-require-future-sponsors-of-tourneys-to.html | Funding Golf Prizes; P.G.A. to Require Future Sponsors Of Tourneys to Put Money in Escrow | True | By Lincoln A. Werden | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/patricia-p-livingston-is-married.html | Patricia P. Livingston Is Married | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/wars-touch-is-barely-felt-in-the-nigerian-capital.html | War's Touch Is Barely Felt in the Nigerian Capital | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/the-urban-environment-officespace-squeeze-could-end-soon-squeeze.html | The Urban Environment; Office-Space Squeeze Could End Soon Squeeze Could End In Office Space | True | By Glenn Fowler | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/something-small-can-be-sizable.html | Something Small Can Be Sizable | True | By Raymond Ericson | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/fairleigh-dickinson-picks-orsino-as-baseball-coach.html | Fairleigh Dickinson Picks Orsino as Baseball Coach | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/roosevelt-drivers.html | Roosevelt Drivers | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/indian-harbor-tops-manhasset-skippers.html | INDIAN HARBOR TOPS MANHASSET SKIPPERS | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/air-france-adds-angkor-stop.html | Air France Adds Angkor Stop | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/cubs-first-mets-next-in-the-hearts-of-chicago-fans.html | Cubs First, Mets Next in the Hearts of Chicago Fans | True | By J. Anthony Lukas | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/drama-mailbag-a-white-writer-argues.html | Drama Mailbag; A White Writer Argues | True | JAMES HENDERSON | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/education-why-the-long-teacher-shortage-is-finally-ending.html | Education; Why the Long Teacher Shortage Is Finally Ending | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/field-hockey.html | Field Hockey | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/license-granted-by-the-aec.html | License Granted By the A.E.C. | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/no-major-change-is-expected-in-69-soviet-farm-production.html | No Major Change Is Expected In '69 Soviet Farm Production | True | By James F. Clarity | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/ddt-against-malaria.html | DDT Against Malaria | True | ROBERT WHITE-STEVENS | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/tv-commercial-is-first.html | T.V. Commercial Is First | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/modern-museum-piece.html | Modern museum piece | True | By Barbara Plumb | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/rockwell-killer-wins-suit.html | Rockwell Killer Wins Suit | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/splendid-realm-of-gold-old-testament-miniatures.html | Splendid realm of gold; Old Testament Miniatures | True | By John Canaday | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/belmont-entries.html | Belmont Entries | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/the-air-traffic-cop-on-the-hottest-spot-in-aviation-the-air-traffic.html | The air traffic cop -On the Hottest Spot In Aviation; The air traffic cop | True | By Robert Lindsey | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/white-house-food-and-health-parley-in-trouble-only-a-quarter-of.html | White House Food and Health Parley in Trouble; Only a Quarter of $1-Million Expected Cost Raised Politics and Lobbying Playing Role in December Plans | True | By James M. Naughton | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/department-of-law-n-order.html | DEPARTMENT OF LAW "N" ORDER? | True | LAWRENCE HERMAN, Professor of Law, Member, Board of Directors, A.C.L.U., Ohio State University. | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/report-on-the-report-on-the-coleman-report.html | REPORT ON THE REPORT ON THE COLEMAN REPORT | True | HENRY M. LEVIN, Associate Professor, Stanford University.STEPHAN MICHELSON, Research Associate, Center for Education Policy Research, Harvard University. | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/new-bedford-strike-settled.html | New Bedford Strike Settled | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/nigeria-approves-red-cross-flights-biafra-aid-will-be-resumed-in-a.html | NIGERIA APPROVES RED CROSS FLIGHTS; Biafra Aid Will Be Resumed in a Three-Week Trial | True | By Charles Mohr | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/persico-and-bodyguard-accused-of-harassment.html | Persico and Bodyguard Accused of Harassment | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/co-american-express-paris.html | 'c/o American Express, Paris' | True | By Daniel M. Madden | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/what-should-a-university-be-university.html | What Should a University Be?; University? | True | By Peter Brooks | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/penncentral-sued.html | Penn-Central Sued | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/honduran-plane-forced-by-hijacker-to-salvador.html | Honduran Plane Forced By Hijacker to Salvador | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/czechoslovakia-sharpening-the-long-knives-of-purge.html | Czechoslovakia; Sharpening the Long Knives of Purge | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/david-m-ellinwood-banking-executive.html | DAVID M. ELLINWOOD, BANKING EXECUTIVE | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/a-generals-son-burns-draft-card-in-australia.html | A General's Son Burns Draft Card in Australia | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/center-for-democratic-institutions-widens-scope.html | Center for Democratic Institutions Widens Scope | True | By Linda Charlton | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/orchestras-dead-youre-exaggerating-are-orchestras-dead.html | Orchestras Dead? You're Exaggerating; Are Orchestras Dead? | True | By Izler Solomon, Music Director of the Indianapolis Symphony. | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/first-traffic-death-in-city-is-recalled.html | FIRST TRAFFIC DEATH IN CITY IS RECALLED | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/roberts-american-outfielder-is-a-lonesome-hero-in-japan.html | Roberts, American Outfielder, Is a Lonesome Hero in Japan | True | By Philip Shabecoff | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/un-is-urged-to-hold-population-conference.html | U.N. Is Urged to Hold Population Conference | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/at-franklin-gleason-draws-curtain-on-roth-era-franklin-chief-draws.html | At Franklin, Gleason Draws Curtain on Roth Era; Franklin Chief Draws Curtain on Roth Era | True | By H. Erich Heinemann | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/poor-lands-use-of-atom-doubted-cheap-power-there-distant-experts.html | POOR LANDS' USE OF ATOM DOUBTED; Cheap Power There Distant, Experts Report to U. N. | True | By Sam Pope Brewer | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/japanese-hopeful-on-okinawa-issue-tokyo-says-that-aichi-visit-opens.html | JAPANESE HOPEFUL ON OKINAWA ISSUE; Tokyo Says That Aichi Visit Opens Bright Prospects | True | By Philip Shabecoff | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/pakistan-and-north-korea-sign-postal-exchange-pact.html | Pakistan and North Korea Sign Postal Exchange Pact | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/texas-legislators-go-back-home-to-face-voter-reaction-to-biggest.html | Texas Legislators Go Back Home to Face Voter Reaction to Biggest Tax Package in the State's History | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | JOSEPH JULIAN | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/four-killed-in-auto-crash.html | Four Killed in Auto Crash | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/street-fighting-flares-in-ulster-500-gather-in-belfast-area.html | STREET FIGHTING FLARES IN ULSTER; 500 Gather in Belfast Area -- Gasoline Bombs Thrown | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/more-disruption-pledged.html | More Disruption Pledged | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/gloria-grimditch-bride-of-john-w-connelly-jr.html | Gloria Grimditch Bride Of John W. Connelly Jr. | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/musics-facts-and-figures-in-one-volume-harvard-dictionary-of-music.html | Music's facts and figures in one volume; Harvard Dictionary Of Music | True | By Donal Henahan | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/changes-color-of-hair.html | Changes Color of 'Hair' | True | By Robert Berkvist | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/law-the-roy-cohn-case-ironies-galore.html | Law; The Roy Cohn Case -- Ironies Galore | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/disposable-paper-items-gaining.html | Disposable Paper Items Gaining | True | By William M. Freeman | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/miss-beryl-murrell-to-be-married.html | Miss Beryl Murrell to Be Married | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/expostmaster-general-hits-plan-to-increase-mail-rates.html | Ex-Postmaster General Hits Plan to Increase Mail Rates | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/anne-homer-is-bride-of-samuel-polk.html | Anne Homer Is Bride of Samuel Polk | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/polyester-supply-closing-on-demand.html | Polyester Supply Closing on Demand | True | HERBERT KOSHETZ | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/pilot-knob-captures-dash-surviving-2-claims-of-foul.html | Pilot Knob Captures Dash, Surviving 2 Claims of Foul | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/swedish-health-care-medicine-in-general-rehabilitation-in.html | Swedish Health Care; Medicine in General, Rehabilitation In Particular, Greatly Advanced | True | By Howard A. Rusk, M.d. | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/herbs-for-dyeing-herbs-for-dyeing.html | Herbs for Dyeing Herbs for Dyeing | True | By George Whiteley | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/no-time-for-dandies-no-time-for-dandies.html | No time for dandies?; No time for dandies? | True | By Marylin Bender | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/long-islands-north-fork-is-a-study-in-contrasts.html | Long Island's North Fork Is a Study In Contrasts | True | By Neal Ashby | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/orioles-wives-help-fund.html | Orioles' Wives Help Fund | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/doctors-critics.html | Doctors' Critics | True | JOHN H. CRANDON, M.D. | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/smith-presents-daycare-plan-council-head-asks-massive-expansion-of.html | SMITH PRESENTS DAY-CARE PLAN; Council Head Asks Massive Expansion of Centers | True | By Maurice Carroll | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/wisconsin-pleas-on-ddt-pressed-questions-raised-on-role-of-new.html | WISCONSIN PLEAS ON DDT PRESSED; Questions Raised on Role of New Pesticides Unit | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/floyd-rests-clubs-to-swing-with-cubs.html | Floyd Rests Clubs to Swing With Cubs | True | By Murray Chass | 1997-06-16 | RE0000758492 | B00000533140 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/miss-remington-is-bride-at-yale-of-b-h-shattuck.html | Miss Remington Is Bride at Yale Of B. H. Shattuck | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/128million-lost-in-hartford-riots.html | $1.28-MILLION LOST IN HARTFORD RIOTS | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/gm-to-expand-latin-output.html | G.M. to Expand Latin Output | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/donnelley-issues-new-buyers-guide.html | Donnelley Issues New Buyers' Guide | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/export-fairs-value-debated.html | Export Fairs' Value Debated | True | By Isadore Barmash | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/copters-assist-guatemalans.html | Copters Assist Guatemalans | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/mets-beat-pirates-52-on-swobodas-grand-slam-seaver-wins-22d.html | METS BEAT PIRATES, 5-2, ON SWOBODA'S GRAND SLAM; SEAVER WINS 22D Swoboda's Hit in 8th Sends Mets to 10th Victory in Row Mets Down Pirates, 5-2, for 10th Straight on Swoboda's Grand Slam in 8th SEAVER WINS 22D WITH A SIX-HITTER Met Triumph 26th in Last 32 Games -- Pirates Run in 3d Ends Pitching String | True | By Joseph Durso | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/injury-fatal-to-schoolboy.html | Injury Fatal to Schoolboy | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/holding-churchstate-line.html | Holding Church-State Line | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/forest-unit-plans-cheaper-houses.html | Forest Unit Plans Cheaper Houses | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/star-class-sail-reset.html | Star Class Sail Reset | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/puerto-ricos-excise-tax-called-foreign-car-boon.html | Puerto Rico's Excise Tax Called Foreign Car Boon | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | RUTH A. BUCHBINDER | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/ahl-clippers-schedule-eight-preseason-games.html | A.H.L. Clippers Schedule Eight Preseason Games | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/3-scoring-passes-beat-grambling-alcorn-a-and-m-triumphs-287-on.html | 3 SCORING PASSES BEAT GRAMBLING; Alcorn A. and M. Triumphs, 28-7, on Weeks's Tosses | True | By Bill Becker | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/pro-football.html | Pro Football | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/turkey-sentences-us-girl-whose-companion-killed-2.html | Turkey Sentences U.S. Girl Whose Companion Killed 2 | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/sarah-handy-bride-of-l-h-pillsbury.html | Sarah Handy Bride of L. H. Pillsbury | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/basenji-is-victor-at-emmaus-show-reveille-reup-beats-1220-at-lehigh.html | BASENJI IS VICTOR AT EMMAUS SHOW; Reveille Re-Up Beats 1,220 at Lehigh Valley Event | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/boston-harbor-cup-sail-is-paced-by-youngquist.html | Boston Harbor Cup Sail Is Paced by Youngquist | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/chess-mckay-wins-junior-international.html | Chess; McKay Wins Junior International | True | By Al Horowitz | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/nashville-sound-draws-jerseyans-4500-at-opening-of-country-music.html | NASHVILLE SOUND DRAWS JERSEYANS; 4,500 at Opening of Country Music Fete in Holmdel | True | By John S. Wilson | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/brazil-we-are-involved-in-a-revolutionary-war-says-the-regime.html | Brazil; We Are Involved in a 'Revolutionary War,' Says the Regime | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/catholic-school-replaces-nuns-breaks-tradition-by-using-all-lay.html | CATHOLIC SCHOOL REPLACES NUNS; Breaks Tradition by Using All Lay Teachers Here | True | By Gene Currivan | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/in-santiago-society-no-one-cares-if-your-name-is-carey-or-de.html | In Santiago Society, No One Cares If Your Name Is Carey or de Yrarrazaval | True | By Enid Nemy | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/frank-james-80-of-hat-corp-dies-head-of-concern-18-years-encouraged.html | FRANK JAMES, 80, OF HAT CORP. DIES; Head of Concern 18 Years Encouraged Style Changes | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/h-m-mandell-51-accountant-dies-tax-specialist-was-senior-partner-in.html | H. M. MANDELL, 51, ACCOUNTANT, DIES; Tax Specialist Was Senior Partner in Rainess & Co. | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/fall-trips-await-rail-fans.html | Fall Trips Await Rail Fans | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/50th-year-noted-by-farm-bureau-it-is-bigger-and-stronger-but-it.html | 50TH YEAR NOTED BY FARM BUREAU; It Is Bigger and Stronger, but It Sounds the Same | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-14 | 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/lee-roy-yarbrough-leading-annual-race-drivers-contest.html | Lee Roy Yarbrough Leading Annual Race Drivers' Contest | True | | 1997-06-16 | RE0000758492 | B00000533140 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/vassar-is-beginning-a-50million-drive.html | VASSAR IS BEGINNING A $50-MILLION DRIVE | True | Special to The New York Times | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/lucy-hubbard-wed-in-oregon-to-rr-holmes.html | Lucy Hubbard Wed in Oregon To R.R. Holmes | True | .leo'al Io T[Ir N('N (lTk T'[]llr | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/tidbits-to-whet-appetites.html | Tidbits to Whet Appetites | True | By Philip H. Dougherty | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/abram-g-becker-75-exofficial-of-care.html | ABRAM G. BECKER, 75, EX-OFFICIAL OF CARE | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/von-thadden-sets-modest-goal-but-rightist-leader-stirs-fear-among.html | Von Thadden Sets Modest Goal; But Rightist Leader Stirs Fear Among Many in Germany | True | By Lawrence Fellowsspecial To the New York Times | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/marchi-offers-to-debate-lindsay-if-somebody-else-pays-costs.html | Marchi Offers to Debate Lindsay if 'Somebody Else Pays' Costs | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/evans-commander-pleads-not-guilty.html | EVANS COMMANDER PLEADS NOT GUILTY | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/rowes-ann-wins-y-r-a-sail-class-first-among-internationals-in.html | ROWE'S ANN WINS Y. R. A. SAIL CLASS; First Among Internationals in Season's Last Regatta | True | Special to The New York Times | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/safe-deposit-boxes-are-robbed-in-hotel.html | SAFE DEPOSIT BOXES ARE ROBBED IN HOTEL | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/upturn-for-steel-is-found-lacking-despite-some-order-drops-stable.html | UPTURN FOR STEEL IS FOUND LACKING; Despite Some Order Drops, Stable Demand Is Seen | True | Special to The New York Times | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/robert-g-harmon.html | ROBERT G. HARMON | True | Special to The New York Times | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/thurmond-linked-to-land-profits-life-says-senator-and-judge-got.html | THURMOND LINKED TO LAND PROFITS; Life Says Senator and Judge Got $32,500 for Property | True | By United Press International | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/paraplegic-held-as-robber-after-fall-from-wheel-chair.html | Paraplegic Held as Robber After Fall From Wheel Chair | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/israel-decides-not-to-cooperate-in-un-study-of-occupied-areas.html | Israel Decides Not to Cooperate In U.N. Study of Occupied Areas | True | Special to The New York Times | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/city-opera-offers-an-opening-figaro.html | CITY OPERA OFFERS AN OPENING 'FIGARO' | True | PETER G. DAVIS. | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/a-good-start.html | A Good Start | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/david-richardson-hubbard-jr-to-marry-judith-d-strohmeier.html | David Richardson Hubbard Jr. To Marry Judith D. Strohmeier | True | pseil ln Tle .ew Nc, rk Time | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/where-religion-and-superstition-mix-in-the-city.html | Where Religion and Superstition Mix in the City | True | By Alfonso A. Narvaez | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/mideast-stance.html | Mideast Stance | True | H. RAYFIELD STERN | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/lag-in-oil-lease-revenues-tied-to-leak-and-low-bids.html | Lag in Oil Lease Revenues Tied to Leak and Low Bids | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/chess-buffeted-but-unbeaten-white-pulls-a-draw-out-of-the-blue.html | Chess: Buffeted but Unbeaten, White Pulls a Draw out of the Blue | True | By Al Horowitz | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/internes-joining-social-activists-some-internes-here-are-joining.html | Internes Joining Social Activists; Some Internes Here Are Joining Social Activists | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/global-barriers-to-trade-traced-nicb-survey-finds-harm-in-extreme.html | GLOBAL BARRIERS TO TRADE TRACED; N.I.C.B. Survey Finds Harm in Extreme Nationalism | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/3-days-after-cougars-76ers-sign-jackson.html | 3 Days After Cougars, 76ers Sign Jackson | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/reuther-opens-farm-unions-center.html | Reuther Opens Farm Union's Center | True | Special to The New York Times | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/orioles-cuellar-notches-22d-73-baltimore-wins-8th-straight-in.html | ORIOLES CUELLAR NOTCHES 22D, 7-3; Baltimore Wins 8th Straight in Defeat of Indians | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/agency-proposed-to-issue-reports-independent-study-suggests-a.html | AGENCY PROPOSED TO ISSUE REPORTS; Independent Study Suggests a Federal Unit to Handle Corporations' Releases 6-MONTH SURVEY MADE Anna-Sponsored Research Urges Sweeping Changes in Securities Industry Agency for Corporate News Is Urged | True | By Terry Robards | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/no-word-on-decisions.html | No Word on Decisions | True | Special to The New York Times | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/change-expected-in-bank-controls-administration-is-said-to-be.html | CHANGE EXPECTED IN BANK CONTROLS; Administration Is Said to Be Planning a Reorganization of Federal Regulation DETAILS ARE PONDERED Reserve Reportedly Would Yield to Other Agencies Some of Its Functions CHANGE EXPECTED IN BANK CONTROLS | True | By H. Erich Heinemann | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/cancer-institute-to-kill-monkeys-fund-shortage-to-cause-death-of.html | CANCER INSTITUTE TO KILL MONKEYS; Fund Shortage to Cause Death of 380 Animals | True | By Harold M. Schmeck Jr.special to The New York Times | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/iraq-reports-clash-with-irans-troops-and-capture-of-14.html | Iraq Reports Clash With Iran's Troops And Capture of 14 | True | Special to The New York Times | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/jets-rally-to-take-opener-beating-bills-3319-for-first-time-in.html | Jets Rally To Take Opener, Beating Bills, 33-19, for First Time in Buffalo; SNELL, CRANE GET LATE TOUCHDOWNS Simpson Helps Bills to Gain 19-19 Tie -- Jets' Reserve Linebackers Stand Out | True | By Dave Andersonspecial To The New York Times | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/los-angeles-times-plans-to-acquire-dallas-paper.html | Los Angeles Times Plans to Acquire Dallas Paper | True | By Henry Raymont | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/westbury-beats-bethpage-in-robinson-polo-opener.html | Westbury Beats Bethpage In Robinson Polo Opener | True | Special to The New York Times | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/policeman-relieved-of-duty-in-louisiana-negros-killing.html | Policeman Relieved of Duty In Louisiana Negro's Killing | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/negro-gets-high-post.html | Negro Gets High Post | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/insurers-oppose-sea-pollution-bill.html | Insurers Oppose Sea Pollution Bill | True | By George Horne | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/angels-win-42-on-threehitter-messersmith-downs-pilots-for-his-15th.html | ANGELS WIN, 4-2, ON THREE-HITTER; Messersmith Downs Pilots for His 15th Victory | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/foley-of-jets-to-undergo-knee-surgery-out-for-year.html | Foley of Jets to Undergo Knee Surgery; Out for Year | True | Special to The New York Times | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/stability-in-tv.html | Stability in TV | True | C. WREDE PETERSMEYER | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/onassis-costs-for-year-are-put-at-15million.html | Onassis' Costs for Year Are Put at $15-Million | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/mrs-robert-struthers.html | MRS. ROBERT STRUTHERS | True | Special to The New York Times | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/leasco-data-again-withdraws-its-offer-for-pergamon-press.html | Leasco Data Again Withdraws Its Offer for Pergamon Press | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/trailer-fire-kills-four.html | Trailer Fire Kills Four | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/new-yorker-planning-higher-rate-schedule.html | New Yorker Planning Higher Rate Schedule | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/mrs-isabel-whelan-tibbitts-interfaith-leader-is-dead.html | Mrs. Isabel Whelan Tibbitts, Interfaith Leader, Is Dead | True | Special to The New York Times | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/john-plauche.html | JOHN PLAUCHE | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/city-urges-federal-hearings-on-longdistance-phone-rates.html | City Urges Federal Hearings on Long-Distance Phone Rates | True | By Peter Millones | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/militant-hopeful-on-racial-justice-williams-finds-us-today-yields.html | MILITANT HOPEFUL ON RACIAL JUSTICE; Williams Finds U.S. Today Yields Chance for Change | True | By Thomas A. Johnsonspecial To The New York Times | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/dodgers-down-padres-31.html | Dodgers Down Padres, 3-1 | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/ewen-gialiela-wedtocaptain.html | (c)wen Gialiela WedtoCaptain | True | teolal to The New Y.rk Tlme | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/nbcs-first-of-bold-ones-focuses-on-subject-of-transplants-to-save-a.html | N.B.C.'s First of 'Bold Ones' Focuses on Subject of Transplants; ' To Save a Life' Stars Pat Hingle as Doctor Drama Is Directed by Donald McDougall | True | By Jack Gould | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/new-york-law-on-pornography-setting-pattern-for-other-states-14.html | New York Law on Pornography Setting Pattern for Other States; 14 Legislatures Have Enacted Similar Curbs Since High Court Ruling, and Several More Are Weighing Move | True | By Michael T. Kaufman | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/le-chouan-scores-by-head.html | Le Chouan Scores by Head | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/ucla-and-3-quarterbacks-share-opening-college-spotlight.html | U.C.L.A. and 3 Quarterbacks Share Opening College Spotlight | True | By Sam Goldaper | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/william-shadel-offers-a-clarinet-recital.html | William Shadel Offers A Clarinet Recital | True | T. M. S | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/bengals-topple-dolphins-2721-cook-rookie-quarterback-clicks-with.html | BENGALS TOPPLE DOLPHINS, 27-21; Cook, Rookie Quarterback, Clicks With Aerials | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/bettenhausen-clips-world-speed-mark.html | Bettenhausen Clips World Speed Mark | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/phils-errors-help-expos-get-6-in-sixth-to-win-72.html | Phils' Errors Help Expos Get 6 in Sixth to Win, 7-2 | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/marchi-backed.html | Marchi Backed | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/tips-from-15th-century-are-included-in-cookbook-collection.html | Tips From 15th Century Are Included in Cookbook Collection | True | By Craig Claiborne | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/calimafde-victor-in-ensign-sailing.html | CALIMAFDE VICTOR IN ENSIGN SAILING | True | Special to The New York Times | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/chiefs-down-chargers-279.html | Chiefs Down Chargers, 27-9 | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/sports-of-the-times-first-game.html | Sports of The Times; First Game | True | By Robert Lipsyte | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/cards-triumph-in-10th-on-home-run-by-brock.html | Cards Triumph in 10th On Home Run by Brock | True | By Leonard Koppettspecial to The New York Times | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/moscows-jews-overflow-synagogue-for-holiday.html | Moscow's Jews Overflow Synagogue for Holiday | True | By Bernard Gwertzmanspecial To the New York Times | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/mrs-anna-windle-paist.html | MRS. ANNA WINDLE PAIST | True | Special to The New York Times | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/reagan-confirms-he-had-early-copy-of-look-article.html | Reagan Confirms He Had Early Copy of Look Article | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/jerome-j-feiner.html | JEROME J. FEINER | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/iran-denies-report.html | Iran Denies Report | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/brazils-leader-left-paralyzed-new-president-is-expected-to-be.html | BRAZIL'S LEADER LEFT PARALYZED; New President Is Expected to Be Chosen by Military | True | By Joseph Novitskispecial to The New York Times | 1997-06-16 | RE0000758489 | B00000533137 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/country-musicians-blend-story-songs-and-style-in-jersey.html | Country Musicians Blend Story Songs And Style in Jersey | True | By John S. Wilsonspecial To The New York Times | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/ox-ridge-polo-victor.html | Ox Ridge Polo Victor | True | Special to The New York Times | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/bing-reports-to-mets-patrons-unions-to-demonstrate-today.html | Bing Reports to Met's Patrons; Unions to Demonstrate Today | True | By Damon Stetson | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/oil-by-rail-from-alaska.html | Oil by Rail From Alaska | True | BLAIR WEILLE | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/four-held-in-smuggling.html | Four Held in Smuggling | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/cornell-revamps-discipline-policy-students-get-role-in-judging.html | CORNELL REVAMPS DISCIPLINE POLICY; Students Get Role in Judging Conduct of Teachers | True | Special to The New York Times | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/opportunity-school-aided.html | Opportunity School Aided | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/rembrandt-exhibition-attracts-some-dutch-boos.html | Rembrandt Exhibition Attracts Some Dutch Boos | True | By Alfred Friendly Jr.special to the New York Times | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/eagles-beat-redskins-2617-on-12-points-in-3d-period.html | Eagles Beat Redskins, 26-17, On 12 Points in 3d Period | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/czech-party-may-sit-this-week-expected-to-censure-dubcek-and-other.html | Czech Party May Sit This Week; Expected to Censure Dubcek and Other '68 Progressives | True | By Tad Szulcspecial To the New York Times | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/seymours-mutiny-victor-in-sailing.html | SEYMOUR'S MUTINY VICTOR IN SAILING | True | Special to The New York Times | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/space-panel-in-report-to-nixon-will-urge-delay-in-any-mars-landing.html | Space Panel, in Report to Nixon, Will Urge Delay in Any Mars Landing Plan | True | By John Noble Wilford | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/crews-finishing-clearing-of-bronx-derailment-site.html | Crews Finishing Clearing Of Bronx Derailment Site | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/new-job-protests-planned-as-pittsburgh-parley-fails.html | New Job Protests Planned As Pittsburgh Parley Fails | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/ecuadors-leader-gains-by-spending-public-works-projects-win-vitally.html | ECUADOR'S LEADER GAINS BY SPENDING; Public Works Projects Win Vitally Needed Support | True | By H. J. Maidenbergspecial To the New York Times | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/mansfield-scores-bombing.html | Mansfield Scores Bombing | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/namath-strikes-back-after-his-injury.html | Namath Strikes Back After His Injury | True | Special to The New York Times | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/ickx-wins-race-in-italy.html | Ickx Wins Race in Italy | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/2-ranger-roommates-rivals-dupont-demarco-symbolize-rookies-spirit-at.html | 2 Ranger Roommates Rivals; Dupont, DeMarco Symbolize Rookies' Spirit at Camp | True | By Gerald Eskenazispecial To the New York Times | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/earnings-up-119-at-mohawk-data-short-of-its-goal-earnings-up-119-at.html | Earnings Up 119% At Mohawk Data, Short of Its Goal; EARNINGS UP 119% AT MOHAWK DATA | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/crucial-report-for-ulster.html | Crucial Report for Ulster | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/body-found-in-trunk-in-jersey.html | Body Found in Trunk in Jersey | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/eritrean-hijacker-in-aden-remains-in-critical-condition.html | Eritrean Hijacker in Aden Remains in Critical Condition | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/rumanians-beat-us-pair-in-tennis-test-series-41.html | Rumanians Beat U.S. Pair In Tennis Test Series, 4-1 | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/arab-bomber-12-is-in-iraq.html | Arab Bomber, 12, Is in Iraq | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/miss-conhead-james-knight-marry-on-coast.html | Miss Conhead, James Knight Marry on Coast | True | .aprclal t Th .Nrw Nnrk Tlmns | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/a-souvenir-of-florence-runs-gamut-of-tully-hall-acoustics.html | A 'Souvenir of Florence' Runs Gamut of Tully Hall Acoustics | True | RAYMOND ERICSON. | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/brickhouse-wins-500-at-the-new-talladega-speedway-driver-boycott.html | Brickhouse Wins 500 at the New Talladega Speedway; Driver Boycott Cuts Field -- Dodge Victor Averages 153.788 | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/broncos-trounce-patriots-35-to-7-tensi-passes-for-3-scores.html | BRONCOS TROUNCE PATRIOTS, 35 TO 7; Tensi Passes for 3 Scores -Interceptions Hurt Boston | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/syriene-is-winner-in-150-150mile-cruise-carnaval-second.html | Syriene Is Winner In 150-Mile Cruise; Carnaval Second | True | Special to The New York Times | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/duke-ellington-pays-tribute-to-pike-at-service-here.html | Duke Ellington Pays Tribute to Pike at Service Here | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/offaly-beats-cavan-1713.html | Offaly Beats Cavan, 17-13 | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/25-drown-in-pakistan.html | 25 Drown in Pakistan | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/northwest-passage-opened-tanker-near-end-of-trip-fulfilling-a.html | Northwest Passage Opened; Tanker Near End of Trip Fulfilling a 500-Year Dream Northwest Passage Opened by Tanker Manhattan | True | By William D. Smithspecial To The New York Times | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/peking-steel-production-push-tied-to-war-threat-party-paper-says.html | Peking Steel Production Push Tied to War Threat; Party Paper Say's Drive Is to Smash Plots of Soviet and U.S. Aggressors | True | By Tillman Durdinspecial To the New York Times | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/lucy-bergson-teacher-married.html | Lucy Bergson, Teacher, Married | True | Special to The New York Time | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/israeli-aide-in-bonn-is-killed-by-car-driven-by-egyptian.html | Israeli Aide in Bonn Is Killed By Car Driven by Egyptian | True | Special to The New York Times | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/votes-of-week-in-congress.html | Votes of Week In Congress | True | Compiled by Congressional Quarterly | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/solemn-christian-soldier-jesse-clyde-cox.html | Solemn Christian Soldier; Jesse Clyde Cox | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/muhrke-of-millrose-keeps-title-in-25kilometer-run.html | Muhrke of Millrose Keeps Title in 25-Kilometer Run | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/city-sees-saving-in-welfare-costs-expects-3million-to-cover-police.html | CITY SEES SAVING IN WELFARE COSTS; Expects $3-Million to Cover Police Overtime -- Crime Rate Down 2.7% in July City Sees a Saving on Welfare Paying for Extra Police Patrols | True | By Peter Kihss | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/tigers-down-senators-74-tallying-3-times-in-12th.html | Tigers Down Senators, 7-4, Tallying 3 Times in 12th | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/heart-transplant-performed.html | Heart Transplant Performed | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/the-facts-on-pot.html | The Facts on 'Pot' | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/friedchicken-venture-brings-turn-in-fortune-marginal-cafe-is.html | Fried-Chicken Venture Brings Turn in Fortune; Marginal Cafe Is Exchanged For a Rewarding Franchise Fried-Chicken Venture Is Rewarding | True | By Robert Metz | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/finch-wants-medicare-to-cover-cost-of-drugs-bought-at-stores.html | Finch Wants Medicare to Cover Cost of Drugs Bought at Stores | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/world-bank-asked-to-help-nations-if-exports-plunge.html | World Bank Asked to Help Nations if Exports Plunge | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/kirk-ohnson-is-fiance-of-margaret-danielson.html | Kirk Johnson Is Fiance Of Margaret Danielson | True | Special to THE NEW YORK TIMES | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/militancy-denounced-at-convention-of-black-baptists.html | Militancy Denounced at Convention of Black Baptists | True | By George Dugansspecial To the New York Times | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/explosion-averted.html | Explosion Averted | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/albert-clipper-gives-carnegie-song-recital.html | Albert Clipper Gives Carnegie Song Recital | True | PETER G. DAVIS. | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/3-policemen-hurt-in-kokomo-clash.html | 3 POLICEMEN HURT IN KOKOMO CLASH | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/toomey-takes-coast-decathlon-but-fails-in-bid-to-set-world-mark.html | Toomey Takes Coast Decathlon but Fails in Bid to Set World Mark; INJURIES HAMPER HIM IN 1,500 RACE Toomey Scores 8,137 Points After Taking 2d in Run -- Bannister Is Runner-Up | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/libyan-regime-sets-priority-for-women.html | LIBYAN REGIME SETS PRIORITY FOR WOMEN | True | Dispatch of The Times, London | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/new-ulster-rioting-delays-removal-of-barricades-unexplained.html | New Ulster Rioting Delays Removal of Barricades; Unexplained Shooting Deaths of Two British Soldiers Add to the Tension | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/nasa-chief-to-speak-at-alfred-e-smith-dinner.html | N.A.S.A. Chief to Speak At Alfred E. Smith Dinner | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/search-expected-to-start-today-for-miners-entombed-in-1968.html | Search Expected to Start Today For Miners Entombed in 1968 | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/personal-finance-small-taxpayers-can-get-a-hearing-on-grievances-in.html | Personal Finance; Small Taxpayers Can Get a Hearing On Grievances in Special Courts Personal Finance | True | By Elizabeth M. Fowler | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/striking-french-trainmen-agree-to-new-negotiations.html | Striking French Trainmen Agree to New Negotiations | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/refugee-flights-arrive.html | Refugee Flights Arrive | True | By Kathleen Teltsch | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/lindsay-backers-seek-2d-top-line-on-nov-4-ballot-challenge.html | LINDSAY BACKERS SEEK 2D TOP LINE ON NOV. 4 BALLOT; Challenge Petitions Filed by Two Socialist Parties to Force Them Off Machines DATE OF FILING A FACTOR Five Groups Vying for Three Spots -- Mayor's Foes Have Two Top Places Each LINDSAY BACKERS SEEK 2D TOP LINE | True | By William E. Farrell | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/paisley-visit-deplored.html | Paisley Visit Deplored | True | AUSTIN H. ARMITSTEAD Staten | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/drive-by-radice-for-presidency-of-pba-is-stirring-uneasiness-in.html | Drive by Radice for Presidency of P.B.A. Is Stirring Uneasiness in Organization's 'Establishment' | True | By Richard Phalon | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/fur-advertisements.html | Fur Advertisements | True | DANIEL SAMUELS | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/kanickis-leg-fractured.html | Kanicki's Leg Fractured | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/procaccino-hires-a-new-ad-agency-a-better-life-for-everyone-is-now.html | PROCACCINO HIRES A NEW AD AGENCY; ' A Better Life for Everyone' Is Now Campaign Slogan | True | By Martin Tolchin | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/william-chamberlin-dies-at-72-writings-assailed-soviet-union.html | William Chamberlin Dies at 72; Writings Assailed Soviet Union | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/ship-crash-spills-oil-in-rhine.html | Ship Crash Spills Oil in Rhine | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/gurney-captures-tworace-honors.html | GURNEY CAPTURES TWO-RACE HONORS | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/rate-rise-sought-by-blue-cross-would-yield-79million-in-year.html | Rate Rise Sought by Blue Cross Would Yield $79-Million in Year | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/no-judicial-contest.html | No Judicial Contest | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/cartys-2-homers-help-braves-win-atlanta-keeps-division-lead.html | CARTYS 2 HOMERS HELP BRAVES WIN; Atlanta Keeps Division Lead, Defeating Astros, 3 to 2 | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/ceylon-troops-take-over-oil-installations-after-strike.html | Ceylon Troops Take Over Oil Installations After Strike | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/bridge-headtohead-games-scored-by-imps-gain-in-popularity.html | Bridge: Head-to-Head Games Scored By IMP's Gain in Popularity | True | By Alan Truscott | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/catriona-shafer-architects-bride.html | Catriona Shafer Architect's Bride | True | Sclal to The .Wew York Time.q | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/greek-opposition-seeks-a-joint-front-greek-opposition-seeking-unity.html | Greek Opposition Seeks a Joint Front; Greek Opposition Seeking Unity | True | By Alvin Shusterspecial To the New York Times | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/bonns-president-warns-of-extremists-in-politics.html | Bonn's President Warns Of Extremists in Politics | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/dimattia-of-south-boston-captures-sailing-honors.html | Dimattia of South Boston Captures Sailing Honors | True | Special to The New York Times | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/reaction-in-washington.html | Reaction in Washington | True | Special to The New York Times | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/storm-center-forms.html | Storm Center Forms | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/city-opera-offers-2-puccini-works-corsaro-stage-butterfly-miss.html | CITY OPERA OFFERS 2 PUCCINI WORKS; Corsaro Stage 'Butterfly' - 'Miss Tyler in 'Boheme | True | By Raymond Ericson | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/kidnapper-trapped-by-standin-victim.html | KIDNAPPER TRAPPED BY STAND-IN VICTIM | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/james-d-topping.html | JAMES D. TOPPING | True | Special to The New York Times | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/prices-of-color-tv-raised-by-sylvania.html | PRICES OF COLOR TV RAISED BY SYLVANIA | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/englewood-aide-is-accused-of-getting-welfare-illegally.html | Englewood Aide Is Accused Of Getting Welfare Illegally | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/jewish-voters-wooed-lindsay-and-procaccino-striving-hard-to-win.html | Jewish Voters Wooed; Lindsay and Procaccino Striving Hard To Win Largst Ethnic Bloc in City | True | By Richard Reeves | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/cuts-in-health-services.html | Cuts in Health Services | True | LENORE R. LEDMAN | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/new-york-law-names-dean.html | New York Law Names Dean | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/aaa-fears-cut-in-road-building-worry-stems-from-cutback-in-us.html | A.A.A. FEARS CUT IN ROAD BUILDING; Worry Stems From Cutback in U.S. Construction Plans | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/soviet-religious-dissenter-is-reported-arrested-levitinkrasnov-a.html | Soviet Religious Dissenter Is Reported Arrested; Levitin-Krasnov, a Critic of Atheism, Signed Civil Rights Appeal to U.N. in May | True | By James F. Clarityspecial To the New York Times | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/israelis-press-jet-raids-on-uar-coast-attacks-on-uar-pressed-by.html | Israelis Press Jet Raids on U.A.R. Coast; ATTACKS ON U.A.R. PRESSED BY ISRAEL | True | By James Feronspecial To the New York Times | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/whitemore-wins-luders16-honors-sails-naiad-to-victory-and-gains.html | WHITTEMORE WINS LUDERS-16 HONORS; Sails Naiad to Victory and Gains East-of-Rye Title | True | Special to The New York Times | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/mrs-samuel-kanter.html | MRS. SAMUEL KANTER | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/challenging-the-tv-establishment.html | Challenging the TV Establishment | True | By Herbert Mitgang | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/filipino-politicians-and-audiences-pay-homage-to-traditional.html | Filipino Politicians and Audiences Pay Homage to Traditional Oratory | True | By Henry Kammspecial To the New York Times | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/biafrans-reject-red-cross-accord-fear-lagos-would-derive-gain-from.html | BIAFRANS REJECT RED CROSS ACCORD; Fear Lagos Would Derive Gain From Relief Flights | True | Special to The New York Times | 1997-06-16 | RE0000758489 | B00000533137 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/blitz-cup-taken-by-butler-horse-thats-right-is-victor-in-top-event.html | BLITZ CUP TAKEN BY BUTLER HORSE; That's Right Is Victor in Top Event for Open Jumpers | True | Special to The New York Times | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/old-art-objects-made-into-modern-jewelry.html | Old Art Objects Made Into Modern Jewelry | True | By Marylin Bender | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/status-of-planned-islamic-summit-remains-in-doubt.html | Status of Planned Islamic Summit Remains in Doubt | True | By Thomas F. Brandyspecial To the New York Times | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/church-reparations-demanded-for-fundamentalists-fundamentalist.html | Church 'Reparations' Demanded for Fundamentalists; Fundamentalist Minister Demands $3-Billion 'Reparations' From Churches | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/solo-atlantic-sailor-is-safe-in-the-bahamas-after-storm.html | Solo Atlantic Sailor Is Safe In the Bahamas After Storm | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/yanks-top-red-sox-32-on-munsons-single-in-9th-hit.html | Yanks Top Red Sox, 3-2, on Munson's Single in 9th; Hit Drives In Murcer – Aker Triumphs in Relief Role | True | By Thomas Rogers | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/abernathy-assails-the-administration.html | ABERNATHY ASSAILS THE ADMINISTRATION | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/dance-five-nights-at-the-delacorte-15-works-presented-by-repertory.html | Dance: Five Nights at the Delacorte; 15 Works Presented by Repertory Theater | True | By Clive Barnes | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/mets-lose-to-pirates-53-but-retain-3-12-game-lead-as-cubs-bow-21.html | Mets Lose to Pirates, 5-3, but Retain 3 1/2 - Game Lead as Cubs Bow, 2-1; NEW YORK STREAK IS SNAPPED AT 10 Blass Beats Mets and Bats In Deciding Run in 7th After Patek Is Walked | True | By Joseph Dursospecial To the New York Times | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/siffert-finishes-next-to-hulmemclaren-team-motschen-bacher-is-4th.html | Siffert Finishes Next to Hulme-McLaren Team; MOTSCHEN BACHER IS 4TH IN CAN-AM Hulme Wins 7th Race of Series at 113.72 M.P.H. at Bridgehampton Track | True | By John S. Radostaspecial To the New York Times | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/79-rebels-reported-killed-in-clash-with-sudans-army.html | 79 Rebels Reported Killed In Clash With Sudan's Army | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/u-s-oarsmen-win-2-european-titles.html | U. S. Oarsmen Win 2 European Titles | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/hope-for-the-mails.html | Hope for the Mails | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/cowboys-downed-by-colts-23-to-7-staubach-unit-as-standouts-in.html | COWBOYS DOWNED BY COLTS, 23 TO 7; Staubach, Unit as Standouts in Preseason Finale | True | By William N. Wallacespecial To the New York Times | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/london-of-sin-and-the-aging-writer.html | London: Of Sin and the Aging Writer | True | By Alan Brienspecial To the New York Times | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/raiders-triumph-over-oilers-2117-64yard-scoring-pass-late-in-game.html | RAIDERS TRIUMPH OVER OILERS, 21-17; 64-Yard Scoring Pass Late in Game Is Clincher | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/giants-win-5-to-3-and-gain-3d-place-setback-drops-reds-to-4th-in.html | GIANTS WIN, 5 TO 3, AND GAIN 3D PLACE; Setback Drops Reds to 4th in Western Division | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/lilian-sukis-makes-debut-at-town-hall.html | Lilian Sukis Makes Debut at Town Hall | True | THEODORE STRONGIN. | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/princeton-president-tells-students-to-strike-a-balance.html | Princeton President Tells Students to Strike a Balance | True | Special to The New York Times | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/neighborhoods-baychester-racially-tense-beneath-calm-veneer.html | Neighborhoods: Baychester Racially Tense Beneath Calm Veneer | True | By Joseph Lelyveld | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/reagan-will-cut-657-state-employes.html | Reagan Will Cut 657 State Employes | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/equating-regimes.html | Equating Regimes | True | LADISLAV NEMEC | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/reluctant-griffin-backs-haynsworth.html | RELUCTANT GRIFFIN BACKS HAYNSWORTH | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/switch-dealers-new-banking-bread-switch-dealers-new-bank-bread.html | Switch Dealers: New Banking Bread; SWITCH DEALERS NEW BANK BREED | True | Special to The New York Times | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/royals-vanquish-twins-43-with-2-runs-in-ninth-inning-taylors-double.html | Royals Vanquish Twins, 4-3, With 2 Runs in Ninth Inning; TAYLOR'S DOUBLE, ADAIR'S SINGLE Hits Follow Walk to Piniella After Miller Retires 19 Batters in a Row | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/modern-decor-on-a-housing-authority-budget.html | Modern Decor on a Housing Authority Budget | True | By Lisa Hammel | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/white-sox-down-as-by-128-98-seven-runs-in-2d-enable-peters-to-win.html | WHITE SOX DOWN A'S BY 12-8, 9-8; Seven Runs in 2d Enable Peters to Win Opener | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/tv-more-of-the-same-cbs-joins-saturday-morning-trend-with-lineup-of.html | TV: More of the Same; C.B.S. Joins Saturday Morning Trend With Line-Up of Cartoons and Reruns | True | J. G. | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/rise-in-infiltration-in-delta-said-to-follow-us-pullout.html | Rise in Infiltration in Delta Said to Follow U.S. Pullout; INFILTRATION RISE REPORTED BY U.S. | True | By Terence Smithspecial To the New York Times | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/rodney-l-white-investment-aide-oppenheimer-partner-39-drowns-in.html | RODNEY L. WHITE, INVESTMENT AIDE; Oppenheimer Partner, 39, Drowns in Canada | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/turks-net-soviet-spy-device.html | Turks Net Soviet Spy Device | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/black-officials-accuse-nixon-of-inconsistency-on-civil-rights.html | Black Officials Accuse Nixon Of Inconsistency on Civil Rights | True | By John Herbersspecial To the New York Times | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/buchholz-beats-newcombe-in-fiveset-atlanta-final.html | Buchholz Beats Newcombe In Five-Set Atlanta Final | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/saturday-baseball.html | Saturday Baseball | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/major-refunding-in-us-bonds-set-6billion-deal-may-create-best-terms.html | MAJOR REFUNDING IN U.S. BONDS SET; $6-Billion Deal May Create Best Terms Since 1812 MAJOR REFUNDING IN U.S. BONDS SET | True | By John H. Allan | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/2d-policeman-dies-in-upstate-shooting.html | 2D POLICEMAN DIES IN UPSTATE SHOOTING | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/marines-divided-by-order-allowing-afro-hair-styles.html | Marines Divided by Order Allowing Afro Hair Styles | True | By James T. Wootersspecial To the New York Times | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/coast-golf-is-taken-by-miss-whitworth.html | COAST GOLF IS TAKEN BY MISS WHITWORTH | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/western-samoa-still-becalmed-desire-for-changes-is-dimly-felt-in.html | Western Samoa Still Becalmed; Desire for Changes Is Dimly Felt in Pacific Islands A Carefree Life and Respect for Chiefs Add to Harmony | True | By Robert Trumbullspecial To the New York Times | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/tully-hall-resounds-to-3-performances-by-chamber-society.html | Tully Hall Resounds To 3 Performances By Chamber Society | True | By Donal Henahan | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/southern-governors-gather.html | Southern Governors Gather | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/2600-tons-of-trash-removed-from-streets.html | 2,600 Tons of Trash Removed From Streets | True | | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/2d-boston-tea-party-held-by-pennsylvanians.html | 2d Boston Tea Party Held by Pennsylvanians | True | Special to The New York Times | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/books-of-the-times-action-painting-or-revolution.html | Books of The Times; Action Painting or Revolution? | True | By Christopher Lehmann-Haupt | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-15 | 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/citys-reported-crimes-decline-for-first-time-in-three-years.html | City's Reported Crimes Decline For First Time in Three Years | True | By David Bird | 1997-06-16 | RE0000758489 | B00000533137 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/ruling-in-doctorate-dispute.html | Ruling in Doctorate Dispute | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/mlains-2hitter-checks-yanks-20-tiger-ace-outduels-bahnsen-for-his.html | M'LAIN'S 2-HITTER CHECKS YANKS, 2-0; Tiger Ace Outduels Bahnsen for His 23d Victory | True | By Thomas Rogers | 1997-06-16 | RE0000758497 | B00000533145 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/thant-asks-voice-for-china-on-arms-to-end-mad-race-on-eve-of.html | THANT ASKS VOICE FOR CHINA ON ARMS TO END 'MAD' RACE; On Eve of General Assembly, He Urges Negotiation Role for All Nuclear Powers | True | By Henry Tanner | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/brazils-harsh-regime.html | Brazil's Harsh Regime | True | RICHARD SHAULL | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/us-guidelines-set-on-building-cutback.html | U.S. GUIDELINES SET ON BUILDING CUTBACK | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/protest-leaders-hope-to-renew-students-opposition-to-the-war.html | Protest Leaders Hope to Renew Students' Opposition to the War | True | By John Kifner | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/sunday-magazines-add-clients.html | Sunday Magazines Add Clients | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/stock-fee-cuts-seen-fund-peril-broker-fee-cuts-seen-fund-peril.html | Stock Fee Cuts Seen Fund Peril; BROKER FEE CUTS SEEN FUND PERIL | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/daughter-holds-stalin-was-sane-during-bloody-purges-of-1930s.html | Daughter Holds Stalin Was Sane During Bloody Purges of 1930's; Daughter Holds Stalin Was Sane in 1930'S | True | By Harrison E. Salisbury | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/black-panthers-get-life.html | Black Panthers Get Life | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/backer-of-health-plan-abraham-alexander-ribicoff.html | Backer of Health Plan; Abraham Alexander Ribicoff | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/britain-in-black-on-august-trade-surplus-first-in-two-years-warning.html | BRITAIN IN BLACK ON AUGUST TRADE; Surplus First in Two Years -- Warning Issued Against 'Unjustified Euphoria' | True | By Anthony Lewis | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/posting-of-envoys-halted-by-peking-only-17-ambassadors-sent-most.html | POSTING OF ENVOYS HALTED BY PEKING; Only 17 Ambassadors Sent -- Most Positions Unfilled | True | By Tillman Durdin | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/paris-puts-market-farm-policy-ahead-of-britain.html | Paris Puts Market Farm Policy Ahead of Britain | True | Special to The New York Times | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/theater-on-turning-blacks-white.html | Theater: On Turning Blacks White | True | By Clive Barnes | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/35million-needed.html | $35-Million Needed | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/4-former-s-p-executives-open-telstat-systems-inc.html | 4 Former S.& P. Executives Open Telstat Systems, Inc. | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/onsite-plants-set-by-continental-can-continental-can-to-install-10.html | On-Site Plants Set By Continental Can; Continental Can to Install 10 Plants | True | By John J. Abele | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/pronovost-to-coach-tulsa.html | Pronovost to Coach Tulsa | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/50story-curved-office-building-will-replace-sterns-on-42d-st.html | 50-Story Curved Office Building Will Replace Stern's on 42d St. | True | By Franklin Whitehouse | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/philcoford-ends-output-of-ranges-homelaundry-items-and-dishwashers.html | PHILCO-FORD ENDS OUTPUT OF RANGES; Home-Laundry Items and Dishwashers Also Cut | True | By Jerry M. Flint | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/monsanto-drops-an-offering-9-issue-sells-well.html | Monsanto Drops an Offering; 9% Issue Sells Well | True | By Robert D. Hershey Jr. | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/barry-is-restrained.html | Barry Is Restrained | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/isidor-bleich.html | ISIDOR BLEICH | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/cesspool-or-jewel-city-studies-the-reclamation-of-jamaica-bay.html | Cesspool or 'Jewel'? City Studies the Reclamation of Jamaica Bay | True | By David Bird | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/classes-resumed-as-protest-ends-staff-situation-improving-in-ocean.html | CLASSES RESUMED AS PROTEST ENDS; Staff Situation Improving in Ocean Hill-Brownsville | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/finch-denies-stand-on-medicare-drugs.html | FINCH DENIES STAND ON MEDICARE DRUGS | True | Special to The New York Times | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/marchi-calls-rivals-verbal-muggers.html | Marchi Calls Rivals Verbal 'Muggers' | True | By Emanuel Perlmutter | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/nixon-names-bank-director.html | Nixon Names Bank Director | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/guns-and-narcotics-seized-in-raid-on-fort-lee-suite.html | Guns and Narcotics Seized In Raid on Fort Lee Suite | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/thurmond-scores-an-article-in-life-terms-contention-on-land-deal-a.html | THURMOND SCORES AN ARTICLE IN LIFE; Terms Contention on Land Deal a 'Liberal Smear' | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/us-judge-tells-city-to-rehire-15-sanitationmen.html | U.S. Judge Tells City to Rehire 15 Sanitationmen | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/kiesinger-discloses-proposal-by-soviet-for-pact-with-bonn.html | Kiesinger Discloses Proposal by Soviet For Pact With Bonn | True | Special to The New York Times | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/valentino-now-part-of-becks.html | Valentino Now Part Of Beck's | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/film-fete-opening-17day-stand-today-at-lincoln-center.html | Film Fete Opening 17-Day Stand Today At Lincoln Center | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/charters-scarsdale-bid-is-approved-by-reserve.html | Charter's Scarsdale Bid Is Approved by Reserve | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/air-force-general-selected.html | Air Force General Selected | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/a-nudist-play-without-sex.html | A Nudist Play (Without Sex) | True | By Louis Calta | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/volkswagen-chief-sees-dwindling-of-car-makers.html | Volkswagen Chief Sees Dwindling of Car Makers | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/french-debate-economy-today-as-unrest-spreads.html | French Debate Economy Today as Unrest Spreads | True | By Henry Giniger | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/current-wheat-dips-1c-a-bushel-but-distant-contracts-off-only.html | CURRENT WHEAT DIPS 1C A BUSHEL; But Distant Contracts Off Only Fractionally | True | By Elizabeth M. Fowler | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/rogerss-brotherinlaw-killed-with-wife-in-crash.html | Rogers's Brother-in-Law Killed With Wife in Crash | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/250-killed-in-south-korea-as-storm-continues-3d-day.html | 250 Killed in South Korea As Storm Continues 3d Day | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/year-for-killing-daughter.html | Year for Killing Daughter | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/developers-of-highyield-grains-report-a-victory-over-drought-and.html | Developers of High-Yield Grains Report a Victory Over Drought and Disease | True | By Juan de Onis | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/boston-museum-is-given-500000-for-galleries.html | Boston Museum Is Given $500,000 for Galleries | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/boac-cancels-blinddate-tours-following-protests.html | B.O.A.C. Cancels Blind-Date Tours Following Protests | True | Special to The New York Times | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/roundup-mays-giants-alive-and-well.html | Roundup: Mays, Giants Alive and Well | True | By Murray Chass | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/melchionni-former-76er-signs-contract-with-nets.html | Melchionni, Former 76er, Signs Contract With Nets | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/bonns-puppies-stage-a-dogfight-strauss-and-schiller-follow-the.html | Bonn's 'Puppies' Stage a Dogfight; Strauss and Schiller Follow the Script in Seeking Votes | True | By Ralph Blumenthal | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/edith-c-barry-85-is-deadi-painter-sculpt___-ordesigner.html | Edith C. Barry, 85, Is Dead;I Painter,, Sculpt.___or,%lDesigner) | True | .)ecial to The New York Tim'l [ | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/tv-laughin-dispels-doubt-of-timorous-season-rowan-and-martin-open.html | TV: 'Laugh-In' Dispels Doubt of Timorous Season; Rowan and Martin Open With Usual Bravado | True | By Jack Gould | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/aldermans-homes-bombed.html | Alderman's Homes Bombed | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/cousys-plan-to-come-back-as-player-runs-into-snag.html | Cousy's Plan to Come Back As Player Runs Into Snag | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/french-aerotrain-reaches-150-mph-in-secret-tests.html | French Aerotrain Reaches 150 M.P.H. in Secret Tests | True | Special to The New York Times | 1997-06-16 | RE0000758497 | B00000533145 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/-spirit-of-wallace-rules-southern-governors-alabamian-not-at.html | ' Spirit of Wallace' Rules Southern Governors; Alabamian Not at Conference, but His Philosophy and Rhetoric Hold Sway | True | By James T. Wooten | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/cab-approves-loan-plan-for-new-york-airways.html | C.A.B. Approves Loan Plan For New York Airways | True | Special to The New York Times | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/ribicoff-seeking-a-health-policy-will-offer-bill-to-establish-a.html | RIBICOFF SEEKING A HEALTH POLICY; Will Offer Bill to Establish a Council of Advisers | True | By James M. Naughton | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/mary-varner-to-wed-dec-13.html | Mary Varner To Wed Dec. 13 | True | Special to The New York Times | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/osborne-play-delayed.html | Osborne Play Delayed | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/us-court-upholds-denver-integration.html | U.S. COURT UPHOLDS DENVER INTEGRATION | True | Special to The New York Times | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/bronx-man-is-seized-in-bid-to-sell-bomb.html | BRONX MAN IS SEIZED IN BID TO SELL BOMB | True | Special to The New York Times | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/mutual-fund-set-for-commodities.html | MUTUAL FUND SET FOR COMMODITIES | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/stock-prices-rise-on-vietnam-news-report-that-us-will-move-more.html | STOCK PRICES RISE ON VIETNAM NEWS; Report That U.S. Will Move More Troops Out Sparks an Immediate Rally | True | By Vartanig G. Vartan | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/91day-bill-rate-off-to-7156-182day-discount-is-at-7329.html | 91-Day Bill Rate Off to 7.156%; 182-Day Discount Is at 7.329% | True | Special to The New York Times | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/march-of-dimes-fund-campaign-will-begin-oct-20.html | March of Dimes Fund Campaign Will Begin Oct. 20 | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/egyptians-propose-role-for-jews-in-a-liberated-palestine.html | Egyptians Propose Role for Jews in a 'Liberated' Palestine | True | By Thomas F. Brady | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/toppay-contract-is-voted-in-city-u-salary-scale-approved-by-staff.html | TOP-PAY CONTRACT IS VOTED IN CITY U.; Salary Scale Approved by Staff Is Called Highest for Any University in U.S. | True | By M. S. Handler | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/canadas-economic-council-says-living-standard-could-rise-a-third-by.html | Canada's Economic Council Says Living Standard Could Rise a Third by '75 | True | By Edward Cowan | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/price-tag-on-pollution.html | Price Tag on Pollution | True | OLIVER BELL | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/bank-plans-jakarta-unit.html | Bank Plans Jakarta Unit | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/-bad-faith-costs-insurer-70330-policyholder-is-upheld-after-being.html | ' BAD FAITH' COSTS INSURER $70,330; Policyholder Is Upheld After Being Found Liable in Suit | True | By Edward Ranzal | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/czech-neurologist-attacked-and-robbed-on-madison-ave.html | Czech Neurologist Attacked And Robbed on Madison Ave. | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/observer-snapshot-resistance.html | Observer: Snapshot Resistance | True | By Russell Baker | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/haynsworth-set-to-testify-today-faces-inquiry-on-his-ethics-by.html | HAYNSWORTH SET TO TESTIFY TODAY; Faces Inquiry on His Ethics by Senate Committee | True | By Fred P. Graham | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/troops-complete-peace-line.html | Troops Complete Peace Line | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/2-warships-due-tomorrow.html | 2 Warships Due Tomorrow | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/stock-issue-is-set-for-leisure-corp.html | STOCK ISSUE IS SET FOR LEISURE CORP. | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/judge-finds-bias-in-umw-journal-says-officers-used-paper-as-a.html | JUDGE FINDS BIAS IN U.M.W. JOURNAL; Says Officers Used Paper As a 'Propaganda Organ' | True | By Ben A. Franklin | 1997-06-16 | RE0000758497 | B00000533145 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/chorus-of-protest-not-in-score-of-aida-is-sung-on-steps-of-the-met.html | Chorus of Protest, Not in Score of 'Aida,' Is Sung on Steps of the Met; Chorus of Protest Is Sung on Steps of the Met | True | By Damon Stetson | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/college-loan-obstacle-course.html | College Loan Obstacle Course | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/postal-increase-criticized.html | Postal Increase Criticized | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/arabs-at-un-guarded-after-reported-threats.html | Arabs at U.N. Guarded After Reported Threats | True | Special to The New York Times | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/use-of-grammar-questions-on-police-exams-defended.html | Use of Grammar Questions On Police Exams Defended | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/firemen-help-to-revive-child-given-up-for-dead-in-brooklyn.html | Firemen Help to Revive Child Given Up for Dead in Brooklyn | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/socialist-parties-score-effort-to-oust-them-from-city-ballot.html | Socialist Parties Score Effort To Oust Them From City Ballot | True | By William E. Farrell | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/goodman-assails-us-as-slumlord-state-senator-leads-tour-of-32d-st.html | GOODMAN ASSAILS U.S. AS SLUMLORD'; State Senator Leads Tour of 32d St. Tenements | True | By David K. Shipler | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/conventional-cargo-ships-called-obsolete-by-top-industry-aides.html | Conventional Cargo Ships Called Obsolete by Top Industry Aides | True | By Werner Bamberger | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/hayakawa-says-unrest-imperils-accreditation.html | Hayakawa Says Unrest Imperils Accreditation | True | By Wallace Turner | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/manoff-wins-smithcorona.html | Manoff Wins Smith-Corona | True | By Philip H. Dougherty | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/moon-rocks-cast-doubt-on-one-theory-of-origin-moon-rocks-cast-doubt.html | Moon Rocks Cast Doubt On One Theory of Origin; Moon Rocks Cast Doubt on a Theory | True | By John Noble Wilford | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/fighting-in-the-delta.html | Fighting in the Delta | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/dance-will-aid-nursing-school.html | Dance Will Aid Nursing School | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/draft-lawyers-assert-boards-fail-to-satisfy-local-criteria.html | Draft Lawyers Assert Boards Fail to Satisfy 'Local' Criteria | True | Special to The New York Times | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/queen-elizabeth-2-cruise-from-here-on-nov-14-is-off.html | Queen Elizabeth 2 Cruise From Here on Nov. 14 Is Off | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/champion-takes-stymie-handicap-at-belmont-obeah-finishes-2d-2.html | Champion Takes Stymie Handicap at Belmont; OBEAH FINISHES 2D, 2 LENGTHS BEHIND | True | By Steve Cady | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/new-violence-feared.html | New Violence Feared | True | Special to The New York Times | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/4-democrats-in-house-to-seek-a-program-for-1970-elections.html | 4 Democrats in House to Seek A Program for 1970 Elections | True | By Warren Weaver Jr. | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/four-us-textile-unions-urge-curbs-on-japanese.html | Four U.S. Textile Unions Urge Curbs on Japanese | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/end-papers.html | End Papers | True | THOMAS LASK. | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/today-is-safety-day-in-memory-of-barnes.html | Today Is Safety Day In Memory of Barnes | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/miss-arden-rothhouse-betrothed.html | Miss Arden Rothhouse Betrothed | True | Special to The New York Times | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/cox-wins-canadian-golf.html | Cox Wins Canadian Golf | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/decline-in-crime-hailed-by-mayor-lindsay-says-figures-offer-hope.html | DECLINE IN CRIME HAILED BY MAYOR; Lindsay Says Figures Offer Hope for a Safer City | True | By Clayton Knowles | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/setbacks-to-peace-in-nigeria.html | Setbacks to Peace in Nigeria | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/not-a-momentous-affair.html | Not a Momentous Affair? | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/polar-bears-found-to-stay-at-home-sort-of.html | Polar Bears Found to Stay at Home -- Sort of | True | By Lawrence E. Davies | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/falconbridge-says-strike-will-curb-metal-deliveries.html | Falconbridge Says Strike Will Curb Metal Deliveries | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/13-black-panthers-turned-down-in-move-to-have-bail-lowered.html | 13 Black Panthers Turned Down In Move to Have Bail Lowered | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/mayor-and-chief-quit-in-cairo-ill-policeman-fears-bloodshed-in.html | MAYOR AND CHIEF QUIT IN CAIRO, ILL.; Policeman Fears Bloodshed in Racially Torn City | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/mayor-and-democrats-to-make-issue-of-methadone-controversy.html | Mayor and Democrats to Make Issue of Methadone Controversy | True | By Maurice Carroll | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/jackson-and-barry-faced-with-suits-in-pro-basketball.html | Jackson and Barry Faced With Suits in Pro Basketball | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/captain-of-evans-found-guilty-of-negligence-in-carrier-crash.html | Captain of Evans Found Guilty Of Negligence in Carrier Crash; CAPTAIN OF EVANS IS FOUND GUILTY | True | By Henry Kamm | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/ohrbach-names-executive.html | Ohrbach Names Executive | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/supersonic-bombers-cost-estimated-at-15billion.html | Supersonic Bomber's Cost Estimated at $15-Billion | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/miller-opens-pen-congress-in-france.html | Miller Opens PEN Congress in France | True | By Francis Brown | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/prosecution-threat-deters-michigan-rotc-protest.html | Prosecution Threat Deters Michigan R.O.T.C. Protest | True | Special to The New York Times | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/mets-top-cards-43-despite-carltons-record-19-strikeouts-swoboda.html | Mets Top Cards, 4-3, Despite Carlton's Record 19 Strike-Outs;; SWOBODA CLOUTS PAIR FOR ALL RUNS | True | By Joseph Durso | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/penn-works-hard-at-its-veer-offense.html | Penn Works Hard at Its Veer Offense | True | By Gordon S. White Jr. | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/mrs-markbyron-r-writer-and-editor.html | MRS. MARKBYRON SR., WRITER AND EDITOR | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/obituary-1-no-title.html | Obituary 1 – No Title | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/industrial-delegates-meet-as-demonstrators-march-david-rockefeller.html | Industrial Delegates Meet As Demonstrators March; David Rockefeller, the Keynote Speaker, Asks Lowering of Trade Barriers -- Police Restrain Protesters | True | By Robert A. Wright | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/bridge-intuition-and-flair-served-helen-sobel-in-fine-career.html | Bridge: Intuition and Flair Served Helen Sobel in Fine Career | True | By Alan Truscott | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/church-payment.html | Church Payment | True | (Rev.) STANLEY I. STUBER | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/few-czechs-return-under-amnesty-bid.html | FEW CZECHS RETURN UNDER AMNESTY BID | True | Special to The New York Times | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/herklah-ridder-coast-publisher-head-of-long-beach-papers-and.html | HERklJAH RIDDER, COAST PUBLISHER; Head of Long Beach Papers and Family Firm Dies | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/western-union-to-test-selling-in-a-p-stores.html | Western Union to Test Selling in A. & P. Stores | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/cut-in-loss-is-seen-for-perfect-film.html | CUT IN LOSS IS SEEN FOR PERFECT FILM | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/article-3-no-title.html | Article 3 -- No Title | True | By Bernadine Morris | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/a-school-strike-in-los-angeles-authorized-by-teachers-group.html | A School Strike in Los Angeles Authorized by Teachers' Group | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/un-council-tells-israel-anew-not-to-alter-jerusalems-status.html | U.N. Council Tells Israel Anew Not to Alter Jerusalem's Status | True | By Sam Pope Brewer | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/reforms-ordered-for-family-court-appellate-divisions-ruling-seeks.html | REFORMS ORDERED FOR FAMILY COURT; Appellate Divisions' Ruling Seeks to End 'Fragmented' Approach to Problems | True | By Peter Kihss | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/somebody-else-is-guilty.html | Somebody Else Is Guilty | True | By John Leonard | 1997-06-16 | RE0000758497 | B00000533145 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/israelis-again-tighten-westbank-curbs-as-open-bridges-policy-is.html | Israelis Again Tighten West-Bank Curbs as 'Open Bridges' Policy Is Debated | True | By James Feron | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/williams-and-edgcomb-merging-williams-brothers-and-edgcomb-among.html | Williams and Edgcomb Merging; Williams Brothers and Edgcomb Among the Corporations Announcing New Merger Plans | True | Steel Maker to Be Unit | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/illaimed-cab-protest.html | Ill-Aimed Cab Protest | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/us-extends-curb-on-passports-use-but-bars-to-travel-to-4-red-lands.html | U.S. EXTENDS CURB ON PASSPORTS USE; But Bars to Travel to 4 Red Lands Are Ineffective | True | By Peter Grose | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/oxygenprocess-steel-now-no-1-output-is-paced-by-oxygen-steel.html | Oxygen-Process Steel Now No. 1; OUTPUT IS PACED BY OXYGEN STEEL | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/excerpts-from-report-by-a-bar-association-panel-on-operations-of.html | Excerpts From Report by a Bar Association Panel on Operations of the F.T.C. | True | Special to The New York Times | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/tear-gas-is-used-to-quell-outbreak-at-marine-prison.html | Tear Gas Is Used To Quell Outbreak At Marine Prison | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/computer-split-on-prices-widens-control-data-plans-rises-after-move.html | COMPUTER SPLIT ON PRICES WIDENS; Control Data Plans Rises After Move by G.E. | True | By Gerd Wilcke | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/goldmine-waste-to-yield-uranium-huge-extraction-plant-set-for-south.html | GOLD-MINE WASTE TO YIELD URANIUM; Huge Extraction Plant Set for South Africa in 1971 | True | Special to The New York Times | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/three-cities-join-program.html | Three Cities Join Program | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/nixon-will-announce-cut-in-vietnam-force-today-ky-puts-figure-at.html | NIXON WILL ANNOUNCE CUT IN VIETNAM FORCE TODAY; KY PUTS FIGURE AT 40,500; ALLIES CONSULTED | True | By Robert B. Semple Jr. | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/traffic-speedup-test-in-queens-appears-success-meteringsystem-on.html | Traffic Speed-Up Test in Queens Appears Success; ' Metering System on Van Wyck Roadway Helps Flow of Cars | True | By Edward Hudson | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/water-halts-mine-crews-hunting-78-blast-victims.html | Water Halts Mine Crews Hunting 78 Blast Victims | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/knicks-at-camp-talking-of-title-cazzie-russell-says-his-ankle-feels.html | KNICKS, AT CAMP, TALKING OF TITLE; Cazzie Russell Says His Ankle Feels Good | True | By Sam Goldaper | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/borman-denies-senate-plans.html | Borman Denies Senate Plans | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/miss-virginia-atherton-redpath-engaged-to-brooke-adams-cobb.html | Miss Virginia Atherton Redpath Engaged to Brooke Adams Cobb | True | Special to The New York Times | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/parley-to-discuss-bank-lobby-study.html | PARLEY TO DISCUSS 'BANK LOBBY' STUDY | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/wood-field-and-stream-muskelunge-angling-party-is-shut-out-despite.html | Wood, Field and Stream; Muskelunge Angling Party Is Shut Out Despite Electronic Fish-Finding Gear | True | By Nelson Bryant | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/paris-to-get-part-of-imf-credits-group-of-10-agrees-on-first.html | PARIS TO GET PART OF I.M.F. CREDITS; Group of 10 Agrees on First 500-Million Installment | True | By John L. Hess | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/sports-of-the-times-the-new-broom.html | Sports of The Times; The New Broom | True | By Arthur Daley | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/london-insists-barricades-fall-ulster-catholics-conditions-on.html | LONDON INSISTS BARRICADES FALL; Ulster Catholics' Conditions on Removal Are Rejected | True | Special to The New York Times | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/tufts-northeastern-rely-on-passing.html | Tufts, Northeastern Rely on Passing | True | By Deane McGowen | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/air-force-station-is-closed.html | Air Force Station Is Closed | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/allott-bars-race-for-dirksen-post-nixon-will-remain-neutral-in-gop.html | ALLOTT BARS RACE FOR DIRKSEN POST; Nixon Will Remain Neutral in G.O.P. Leader's Race | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/bryant-langston-camden-executive.html | BRYANT LANGSTON, CAMDEN EXECUTIVE | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/hockey-still-fun-to-sawchuk-rangers-backstop-shows-old-fire-in.html | Hockey Still Fun to Sawchuk; Rangers' Backstop Shows Old Fire in Scrimmage | True | By Gerald Eskenazi | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/may-is-ruled-ineligible-on-eve-of-meet.html | May Is Ruled Ineligible on Eve of Meet | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/commander-says-west-german-army-will-deemphasize-tanks-in-major.html | Commander Says West German Army Will De-emphasize Tanks in Major Shift to a Defensive Strategy | True | By David Binder | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/raymond-takes-lead-by-stroke-shoots-76-in-westchester-senior-golf.html | RAYMOND TAKES LEAD BY STROKE; Shoots 76 in Westchester Senior Golf Tourney | True | Special to The New York Times | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/screen-peach-thief-love-and-duty-theme-of-bulgarian-film.html | Screen: 'Peach Thief'; Love and Duty Theme of Bulgarian Film | True | BY Roger Greenspun | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/bmt-service-disrupted.html | BMT Service Disrupted | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/amex-prices-gain-on-mild-turnover-investors-are-encouraged-by-news.html | AMEX PRICES GAIN ON MILD TURNOVER; Investors Are Encouraged by News on Vietnam | True | By Douglas W. Cray | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/when-the-datings-across-racial-lines-.html | When the Dating's Across Racial Lines . . . | True | By Judy Klemesrud | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/joint-venture-is-set.html | Joint Venture Is Set | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/school-to-evade-ban-on-prayer-by-using-congressional-record.html | School to Evade Ban on Prayer By Using Congressional Record | True | Special to The New York Times | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/niagara-teachers-reach-pact.html | Niagara Teachers Reach Pact | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/stocks-in-london-advance-widely-trade-surplus-for-britain-spurs.html | STOCKS IN LONDON ADVANCE WIDELY; Trade Surplus for Britain Spurs Industrial Shares | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/cubs-lose-expos-turn-back-chicagoans-by-82.html | Cubs Lose; EXPOS TURN BACK CHICAGOANS BY 8-2 | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/promotion-is-sought-for-air-hero-87.html | Promotion Is Sought for Air Hero, 87 | True | By Alvin Shuster | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/new-pullout-put-at-40500-by-ky-he-says-150000-to-200000-will-be-out.html | NEW PULLOUT PUT AT 40,500 BY KY; He Says 150,000 to 200,000 Will Be Out by End of '70 | True | By Terence Smith | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/5-companies-join-3-in-alaska-oil-line.html | 5 COMPANIES JOIN 3 IN ALASKA OIL LINE | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/dock-dispute-on-coast-ends.html | Dock Dispute on Coast Ends | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/arthur-l-hawley.html | ARTHUR L. HAWLEY | True | .SFcdal to T'he ew York TtmeS | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/cna-enters-atomic-leasing-buys-51-of-concern.html | CNA Enters Atomic Leasing; Buys 51% of Concern | True | By Leonard Sloane | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/bronx-district-votes-today-on-city-council-candidate.html | Bronx District Votes Today On City Council Candidate | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/urban-league-fills-2-executive-posts.html | URBAN LEAGUE FILLS 2 EXECUTIVE POSTS | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/i-saul-j-jaskoll-executive-of-elizabeth-jewish-center.html | I Saul J. Jaskoll, Executive Of Elizabeth Jewish Center | True | special to The ,ew York Times | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/air-controllers-cite-punishment-faa-accused-of-relieving-critic-of.html | AIR CONTROLLERS CITE 'PUNISHMENT'; F.A.A. Accused of Relieving Critic of Radar Coverage | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/mets-win-lead-by-4-12.html | Mets Win, Lead by 4 1/2 | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/autopsy-shows-blood-clot-caused-bengali-stars-death.html | Autopsy Shows Blood Clot Caused Bengali Star's Death | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/poor-postal-service.html | Poor Postal Service | True | DUANE R. EVERSON | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/plight-of-retired-teachers.html | Plight of Retired Teachers | True | HANS KOHN | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/braves-permitted-to-print-tickets-for-world-series.html | Braves Permitted to Print Tickets for World Series | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/lirr-performance-gains.html | L.I.R.R. Performance Gains | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/article-2--no-title.html | Article 2 -- No Title | True | By Marylin Bender | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/garden-to-honor-escobar.html | Garden to Honor Escobar | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/article-1--no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/banktax-reform-draws-opposition-industry-groups-hit-both-house-and.html | BANK-TAX REFORM DRAWS OPPOSITION; Industry Groups Hit Both House and Senate Bills | True | By Edwin L. Dale Jr. | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/levitt-and-sons-elects-a-new-chief-executive.html | Levitt and Sons Elects A New Chief Executive | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/son-drives-over-father.html | Son Drives Over Father | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/mrs-john-meagher.html | MRS. JOHN MEAGHER | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/in-the-nation-serious-arithmetic-in-the-senate.html | In The Nation: Serious Arithmetic in the Senate | True | By Tom Wicker | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/iwata-outpoints-besandes.html | Iwata Outpoints Besandes | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/henri-arceau-musejimaide-dies-exdirector-in-philadelphia.html | HENRI ARCEAU, MUSEIJMAIDE, DIES; Ex-Director in Philadelphia Renaissance Authority | True | Special to The New York Ftmt, | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/westchester-roads-aided.html | Westchester Roads Aided | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/celtics-name-heinsohn-as-coach-after-russell-remains-firm-on.html | Celtics Name Heinsohn as Coach After Russell Remains Firm on Retirement; PILOT IS SELECTED AT START OF CAMP | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/mrs-cushing-ousts-defender-in-cross-county-title-golf.html | Mrs. Cushing Ousts Defender In Cross County Title Golf | True | Special to The New York Times | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/milwaukee-center-opens-tomorrow.html | MILWAUKEE CENTER OPENS TOMORROW | True | Special to The New York Times | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/calvin-hill-rides-high-with-cowboys.html | Calvin Hill Rides High With Cowboys | True | By William N. Wallace | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/mrs-beatrice-warde-dies-at-68-an-authority-on-typography.html | Mrs. Beatrice Warde Dies at 68; An Authority on Typography | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/food-stamp-plan-shifted-to-hew-finch-says-changes-will-not-affect.html | FOOD STAMP PLAN SHIFTED TO H.E.W.; Finch Says Changes Will Not Affect Program | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/classes-start-peacefully-at-city-u.html | Classes Start Peacefully at City U. | True | By Sylvan Fox | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/dances-by-severs-and-luigi-offered-by-harkness-youth.html | Dances by Severs And Luigi Offered By Harkness Youth | True | ANNA KISSELGOFF. | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/tv-and-radio-stations-broaden-role-in-community.html | TV and Radio Stations Broaden Role in Community | True | By Fred Ferretti | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/4000-renew-pittsburgh-job-protest.html | 4,000 Renew Pittsburgh Job Protest | True | By Seth S. King | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/electrical-workers-to-seek-a-costofliving-clause.html | Electrical Workers to Seek A Cost-of-Living Clause | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/englewood-official-quits-in-relief-case.html | ENGLEWOOD OFFICIAL QUITS IN RELIEF CASE | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/no-life-on-mars.html | No Life on Mars | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/roosevelt-raceway-sets-1-for-10-share-offering.html | Roosevelt Raceway Sets 1-for-10 Share Offering | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/barbara-harris-is-back-as-director.html | Barbara Harris Is Back -- As Director | True | By Mel Gussow | 1997-06-16 | RE0000758497 | B00000533145 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/capital-spending-viewed-as-rising-economists-diverge-only-on-extent.html | CAPITAL SPENDING VIEWED AS RISING; Economists Diverge Only on Extent of Rise in 1970 Over Current Rate | True | By Herbert Koshetz | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/namath-with-knees-hurting-badly-expects-to-play-against-broncos.html | Namath, With Knees Hurting Badly, Expects to Play Against Broncos Sunday; BACK WILL DECIDE ON AVAILABILITY | True | By Dave Anderson | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/bar-panel-urges-changes-in-ftc-or-its-abolition-report-to-nixon.html | BAR PANEL URGES CHANGES IN F.T.C. OR ITS ABOLITION; Report to Nixon Asserts 'on Many Counts' the Agency Has Been a 'Failure' | True | By Eileen Shanahan | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/neubergers-art-going-to-state-u-300-items-worth-4million-to-be-at.html | NEUBERGER'S ART GOING TO STATE U.; 300 Items Worth $4-Million to Be at Purchase Campus | True | By Irving Spiegel | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/hurricane-may-be-seeded.html | Hurricane May Be Seeded | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/investors-diversified-services-purchases-john-nuveen-co-i-d-s.html | Investors Diversified Services Purchases John Nuveen & Co.; I. D. S. PURCHASES JOHN NUVEEN & CO. | True | By Terry Robards | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/regulation-extension-voted.html | Regulation Extension Voted | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/last-britons-quit-anguilla.html | Last Britons Quit Anguilla | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/south-ozone-park-residents-ask-for-new-sewers-group-shows-movies-at.html | South Ozone Park Residents Ask for New Sewers; Group Shows Movies at City Hall of Dead Rodents and Trash Floating in Streets | True | By Martin Tolchin | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/french-envoy-and-pets-quite-put-out.html | French Envoy and Pets Quite Put Out | True | By Andrew H. Malcolm | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/heinsohn-s-problems-are-going-up-in-smoke.html | Heinsohn's Problems Are Going Up in Smoke | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/procaccinos-attack-on-lindsay-terms-him-an-egocentric-man.html | Procaccino's Attack on Lindsay Terms Him an 'Egocentric Man' | True | By Alfonso A. Narvaez | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/pentagon-to-allow-protest-in-services.html | PENTAGON TO ALLOW PROTEST IN SERVICES | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/brazils-military-leaders-meet-to-pick-new-president.html | Brazil's Military Leaders Meet to Pick New President | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/lindsay-praised-by-head-of-yale-coffin-is-also-cited-in-talk-for-in.html | LINDSAY PRAISED BY HEAD OF YALE; Coffin Is Also Cited in Talk for Incoming Freshmen | True | Special to The New York Times | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/market-place-alive-and-well-on-active-list.html | Market Place Alive and Well On Active List | True | By Robert Metz | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/executive-changes.html | Executive Changes | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/italian-cost-of-living-rises.html | Italian Cost of Living Rises | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/nixon-backs-mars-flight-but-rejects-allout-drive-nixon-backs-flight.html | Nixon Backs Mars Flight But Rejects All-Out Drive; Nixon Backs Flights to Mars But Rejects an All-Out Drive | True | Special to The New York Times | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/-coaches-in-stands-have-their-own-sets-of-signs-placard-displayers-hit.html | ' Coaches' in Stands Have Their Own Sets of Signs; Placard Displayers Hit to All Fields in Backing Teams | True | By Leonard Koppett | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/humphrey-asserts-nixon-barred-talks.html | HUMPHREY ASSERTS NIXON BARRED TALKS | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/a-beeme-label-but-its-lower-priced.html | A Beeme Label, but It's Lower Priced | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/katcavage-takes-post-with-giants-becomes-assistant-coach-steelers.html | KATCAVAGE TAKES POST WITH GIANTS; Becomes Assistant Coach -Steelers' Tackle Obtained | True | By George Vecsey | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/syria-officially-opens-international-airport.html | Syria Officially Opens International Airport | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/mitchell-gives-congress-plan-for-narcotics-drive.html | Mitchell Gives Congress Plan for Narcotics Drive | True | | 1997-06-16 | RE0000758497 | B00000533145 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-16 | 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/incentive-for-student-aid-passed-by-house-32260-house-votes-pay-for.html | Incentive for Student Aid Passed by House, 322-60; HOUSE VOTES PAY FOR STUDENT AID | True | By Marjorie Hunter | 1997-06-16 | RE0000758497 | B00000533145 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/bridge-australians-take-laurels-in-south-pacific-matches.html | Bridge: Australians Take Laurels In South Pacific Matches | True | By Alan Truscott | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/overall-depth-poses-problem-for-both-trinity-and-wesleyan.html | Over-All Depth Poses Problem For Both Trinity and Wesleyan | True | By Deane McGowenspecial To the New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/state-police-get-three-helicopters-for-traffic-duty.html | State Police Get Three Helicopters for Traffic Duty | True | Special to The New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/japanus-talks-on-textiles-open-resumption-is-at-high-level-but-no.html | JAPAN-U.S. TALKS ON TEXTILES OPEN; Resumption Is at High Level but No Actual Negotiation Is Expected This Week JAPAN-U.S. TALKS ON TEXTILES OPEN | True | Special to The New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/reading-co-asks-full-acquisition-survival-as-separate-entity-seen.html | READING CO. ASKS FULL ACQUISITION; Survival as Separate Entity Seen in Rail Tie-Up Reading Asks Full Acquisition To Survive as Separate Entity | True | By Alexander R. Hammer | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/student-loan-bill-changed-in-senate-conference-slated.html | Student Loan Bill Changed in Senate; Conference Slated | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/price-of-silver-posts-advance-large-buyers-bid-metal-up-and-futures.html | PRICE OF SILVER POSTS ADVANCE; Large Buyers Bid Metal Up and Futures Follow | True | By Elizabeth M. Fowler | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/melendez-valdes-box-in-10rounder-at-garden-tonight.html | Melendez, Valdes Box in 10-Rounder At Garden Tonight | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/chicago-teachers-enjoined.html | Chicago Teachers Enjoined | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/shelly-israel-plans-december-nuptials.html | Shelly Israel Plans December Nuptials. | True | Special to The New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/haynsworth-talks-of-vending-business-before-senate-unit-haynsworth.html | Haynsworth Talks Of Vending Business Before Senate Unit; Haynsworth Talks of the Vending Business Before Senate Unit and Describes His Financial Holdings | True | By Fred P. Grahamspecial To the New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/manufacturers-sales-up.html | Manufacturers' Sales Up | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/gunfire-erupts-at-a-negro-housing-site-in-cairo-ill.html | Gunfire Erupts at a Negro Housing Site in Cairo, Ill. | True | By J. Anthony Lukasspecial To the New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/4-will-share-prize-on-blood-pressure.html | 4 WILL SHARE PRIZE ON BLOOD PRESSURE | True | Special to The New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/bronx-realty-man-slain.html | Bronx Realty Man Slain | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/sensational-claims-win-recruits-for-palestinian-commando-unit.html | Sensational Claims Win Recruits For Palestinian Commando Unit | True | By Dana Adams Schmidtspecial To the New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/president-yahya-accepts.html | President Yahya Accepts | True | Special to The New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/foreign-service-acts-on-reforms-panel-moving-to-improve-grievance.html | FOREIGN SERVICE ACTS ON REFORMS; Panel Moving to Improve Grievance Procedures | True | By Richard Halloranspecial To the New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/opposition-offering-2-lists-in-portugal.html | OPPOSITION OFFERING 2 LISTS IN PORTUGAL | True | Special to The New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/hogan-applauds-lindsay-on-crime-hails-law-enforcement-aid-but-does.html | HOGAN APPLAUDS LINDSAY ON CRIME; Hails Law Enforcement Aid, but Does Not Endorse Him -- Narcotics Discussed Hogan Praises Lindsay on Law Enforcement Aid | True | By Clayton Knowles | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/market-place-thrift-concern-woes-out-west.html | Market Place: Thrift Concern: Woes Out West | True | By Robert Metz | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/saigon-supports-decision.html | Saigon Supports Decision | True | Special to The New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/icebreaker-changes-course-to-avoid-polar-pack.html | Icebreaker Changes Course to Avoid Polar Pack | True | By William D. Smithspecial To the New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/british-find-pergamon-battle-isnt-cricket-gentlemans-honor-and.html | British Find Pergamon Battle Isn't Cricket; Gentleman's Honor and Tradition Hit in Merger Battle Leasco's Bid Seen Changing Rules on Take-Overs British Find That Fight for Pergamon Isn't Cricket | True | By Anthony Lewisspecial To The New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/top-met-officials-join-talks-on-pact.html | TOP MET OFFICIALS JOIN TALKS ON PACT | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/australia-alters-investing-rules-companies-based-overseas-still.html | AUSTRALIA ALTERS INVESTING RULES; Companies Based Overseas Still Welcome in Nation | True | Special to The New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/japan-protests-us-atest.html | Japan Protests U.S. A-test | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/underground-nuclear-weapons-blast-shakes-western-states.html | Underground Nuclear Weapons Blast Shakes Western States | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/24-villagers-reported-slain-in-vietcong-attack-grenades-hurled-into.html | 24 Villagers Reported Slain in Vietcong Attack; Grenades Hurled Into Homes During Night Assault 58 North Vietnamese Soldiers Killed by G.I.'s in Clash | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/nhl-boycotted-by-20-officials-new-group-seeks-right-to-form.html | N.H.L. BOYCOTTED BY 20 OFFICIALS; New Group Seeks Right to Form Bargaining Unit | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/naturalists-get-a-political-arm-exsierra-club-chief-gives-details.html | NATURALISTS GET A POLITICAL ARM; Ex-Sierra Club Chief Gives Details on Voters League | True | By Lawrence E Daviesspecial To The New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/liveright-publishing-company-is-bought-by-the-new-republic.html | Liveright Publishing Company Is Bought by The New Republic | True | By Henry Raymont | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/soviet-stops-criticizing-china-after-peking-talks-daily-papers-and.html | Soviet Stops Criticizing China After Peking Talks; Daily Papers and the Radio Have Not Scored Peking For Last 5 Days | True | By Bernard Gwertzmanspecial To the New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/profit-mark-set-by-general-mills-sales-also-reach-a-record-in-13.html | PROFIT MARK SET BY GENERAL MILLS; Sales Also Reach a Record in 13 Weeks Ended Aug. 24 | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/haack-opposes-a-change-in-taxing-capital-gains-merrill-lynch.html | Haack Opposes a Change In Taxing Capital Gains; Merrill Lynch President Also Criticizes Reform Proposed in House Haack Opposes House Proposal For Higher Capital Gains Tax | True | By Eileen Shanahanspecial To the New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/goodell-loses-bid-for-judiciary-post.html | Goodell Loses Bid for Judiciary Post | True | Special to The New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/thant-meets-jarring.html | Thant Meets Jarring | True | Special to The New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/childabuse-work-in-city-held-weak-bronx-welfare-aides-stage-a-halt.html | CHILD-ABUSE WORK IN CITY HELD WEAK; Bronx Welfare Aides Stage a Halt to Protest It | True | By Francis X. Clines | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/containers-fate-linked-to-service-official-urges-shippers-to-give.html | CONTAINERS' FATE LINKED TO SERVICE; Official Urges Shippers to Give Through Movement | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/samuels-sees-peril-to-direct-primary.html | SAMUELS SEES PERIL TO DIRECT PRIMARY | True | Special to The New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/raymonds-76-for-152-wins-westchester-seniors-golf.html | Raymond's 76 for 152 Wins Westchester Seniors' Golf | True | Special to The New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/dr-goldmark-wins-award.html | Dr. Goldmark Wins Award | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/swede-playing-headsup-hockey-in-strong-bid-for-ranger-berth-widing.html | Swede Playing Heads-Up Hockey in Strong Bid for Ranger Berth; Widing, 22, Rifles In Goals and Learns About Checking | True | By Gerald Eskenazispecial To The New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/nixons-economic-ego-burns-restates-his-monetary-views-in-book-of.html | Nixon's Economic Ego; Burns Restates His Monetary Views in Book of Essays Nixon's Economic Ego | True | By Albert L. Kraus | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/chicago-sues-auto-makers.html | Chicago Sues Auto Makers | True | Special to The New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/police-to-begin-programs.html | Police to Begin Programs | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/2-officials-defend-thurmond-land-sale.html | 2 OFFICIALS DEFEND THURMOND LAND SALE | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/big-board-holds-to-an-even-keel-stocks-consolidate-gains-they.html | BIG BOARD HOLDS TO AN EVEN KEEL; Stocks Consolidate Gains They Posted Monday -- Dow Index Up 1.19 SHARE VOLUME EXPANDS A. T. & T. Heads Active List and Dips to 1969 Low by Closing at 50 3/4 BIG BOARD HOLDS TO AN EVEN KEEL | True | By Vartanig G. Vartan | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/anheuser-buys-4000-acres.html | Anheuser Buys 4,000 Acres | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/money-experts-debate-status-of-gold-at-industrial-meeting-experts.html | Money Experts Debate Status Of Gold at Industrial Meeting Experts Debate on Gold at Industrial Conference | True | By Robert A. Wrightspecial to The New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/bygone-captures-pace-in-201-45-chapman-guides-favorite-to-4.html | BYGONE CAPTURES PACE IN 2:01 4/5; Chapman Guides Favorite to 4 1/2-Length Victory | True | By Louis Effratspecial To the New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/stocks-in-london-post-late-rally-prices-turn-firmer-after-a-run-of.html | STOCKS IN LONDON POST LATE RALLY; Prices Turn Firmer After a Run of Small Losses | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/city-u-chancellor-expecting-campus-trouble-bowker-links-budget.html | City U. Chancellor Expecting Campus Trouble; Bowker Links Budget Rises to Increase in Tensions Curtailed Services Called Cue for More Militancy | True | By Martin Tolchin | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/miss-susan-m-eldredge-engaged.html | Miss Susan M. Eldredge Engaged | True | Special to The New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/rumanians-play-hitting-the-can-hopman-sets-tennis-drill-for-davis.html | RUMANIANS PLAY HITTING THE CAN; Hopman Sets Tennis Drill for Davis Cup Series | True | By Neil Amdurspecial To the New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/france-disappoints-britain-in-stand-on-market-entry.html | France Disappoints Britain In Stand on Market Entry | True | Special to The New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/reagan-denies-playing-a-role-in-looks-attack-upon-alioto.html | Reagan Denies Playing a Role In Look's Attack Upon Alioto | True | By Wallace Turnerspecial To the New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/consequences-of-science-cuts.html | Consequences of Science Cuts | True | ROBERT A. MOSS | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/hollywood-reigns-as-film-fete-opens-lincoln-centers-tully-hall.html | Hollywood Reigns as Film Fete Opens; Lincoln Center's Tully Hall Crammed for 7th Fete Here | True | By Bernard Weinraub | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/stram-of-chiefs-confident-despite-injury-to-dawson.html | Stram of Chiefs Confident Despite Injury to Dawson | True | By William N. Wallacespecial To the New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/two-peruvians-in-car-race-found-dead-amid-wreckage.html | Two Peruvians in Car Race Found Dead Amid Wreckage | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/charlie-johnston-i-boxing-manager-741.html | CHARLIE JOHNSTON, I BOXING MANAGER, 741 | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/union-propaganda-mill.html | Union Propaganda Mill | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/successor-chosen-today.html | Successor Chosen Today | True | Special to The New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/premier-labels-france-archaic-demands-reform-broad-economic-and.html | PREMIER LABELS FRANCE ARCHAIC, DEMANDS REFORM; Broad Economic and Social Changes Urged -- Strikes Termed Intolerable Premier Terms France Archaic And Demands Sweeping Reform | True | By Henry Ginigerspecial To the New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/a-turkish-airliner-is-hijacked-to-sofia-62-aboard-return.html | A Turkish Airliner Is Hijacked to Sofia; 62 Aboard Return | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/price-of-antihistamine-is-increased-by-abbott.html | Price of Antihistamine Is Increased by Abbott | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/benefit-auction-sept-27.html | Benefit Auction Sept. 27 | True | Special to The New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/europes-coming-test-of-political-will.html | Europe's Coming Test of Political Will | True | By Anthony Lewis | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/robert-gillham-73-adman-for-movies.html | ROBERT GILLHAM, 73, ADMAN FOR MOVIES | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/new-bank-concern-set.html | New Bank Concern Set | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/pay-rise-for-agnew-is-apporved-by-nixon.html | Pay Rise for Agnew Is Apporved by Nixon | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/auto-companies-defend-ad-policy-but-ford-and-gm-admit-discrepancies.html | AUTO COMPANIES DEFEND AD POLICY; But Ford and G.M. Admit Discrepancies to F.T.C. | True | By John D. Morrisspecial To the New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/survey-says-israel-raised-output-27.html | SURVEY SAYS ISRAEL RAISED OUTPUT 27% | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/newspaper-raises-its-price.html | Newspaper Raises Its Price | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/resolution-twits-the-best-mayor-troy-hails-months-action-urging.html | RESOLUTION TWITS 'THE BEST MAYOR'; Troy Hails Month's Action, Urging One-Year Term | True | By Maurice Carroll | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/tass-says-mere-trifle.html | Tass Says: 'Mere Trifle' | True | Special to The New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/silver-pants-and-lavender-suits-and-.html | Silver Pants and Lavender Suits and . . . | True | By Judy Klemesrud | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/lunch-plan-in-city-schools-threatened.html | Lunch Plan in City Schools Threatened | True | By Leonard Buder | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/use-of-rockland-parkland-for-power-lines-is-urged.html | Use of Rockland Parkland For Power Lines Is Urged | True | Special to The New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/exchanges-suggest-procedure-to-handle-client-complaints-exchanges.html | Exchanges Suggest Procedure To Handle Client Complaints; Exchanges Suggest Plan to Handle Complaints | True | By Terry Robards | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/work-on-new-home-for-japan-society-begun-near-the-un.html | Work on New Home For Japan Society Begun Near the U.N. | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/city-university-names-a-priest-to-new-vice-chancellors-post-city-u.html | City University Names a Priest To New Vice Chancellor's Post; City U. Names a Priest to Vice Chancellor's Post | True | By M. S. Handler | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/galamison-named-to-aid-harvard-on-city-studies.html | Galamison Named to Aid Harvard on City Studies | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/israel-accuses-un-of-reaching-new-low.html | Israel Accuses U.N. Of Reaching 'New Low' | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/fanny-may-results-for-the-week.html | Fanny May Results for the Week | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/roundup-marichal-sends-giants-into-first-place.html | Roundup: Marichal Sends Giants Into First Place | True | By Murray Chass | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/yanks-defeat-tigers-76-in-13th-on-coxs-sacrifice-fly-with-bases.html | Yanks Defeat Tigers, 7-6, in 13th on Cox's Sacrifice Fly With Bases Full; KENNEY, MUNSON GET LEADOFF HITS Cox Delivers With One Out -- Northrup Ties Contest in 9th With Homer | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/scandurra-gets-aau-post.html | Scandurra Gets A.A.U. Post | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/maryalice-ires-plans-nuptials.html | Maryalice Ires Plans Nuptials | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/staten-island-sites-named-landmarks-by-city-commission.html | Staten Island Sites Named Landmarks By City Commission | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/j-h-manges-to-wed-mrs-joan-brownell.html | J. H. Manges to Wed Mrs. Joan Brownell | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/final-results-of-norway-vote.html | Final Results of Norway Vote | True | Special to The New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/us-hopes-to-renew-cairo-ties-in-rogersriad-parley-at-un.html | U.S. Hopes to Renew Cairo Ties In Rogers-Riad Parley at U.N. | True | By Peter Grosespecial To the New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/own-church-set-up-by-east-germans.html | OWN CHURCH SET UP BY EAST GERMANS | True | Special to The New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/consumer-proposal-opposed-at-hearing.html | CONSUMER PROPOSAL OPPOSED AT HEARING | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/moon-astronauts-cheered-in-congress-moon-astronauts-draw-cheers-in.html | Moon Astronauts Cheered in Congress; Moon Astronauts Draw Cheers In Fund Plea Before Congress | True | By Marjorie Hunterspecial To the New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/marsha-r-hill-to-be-a-bride.html | Marsha R. Hill To Be a Bride | True | Special to the new york times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/w-germans-balk-at-entering-athens-meet-because-may-is-banned.html | W. Germans Balk at Entering Athens Meet Because May Is Banned; DECISION IS MADE FOR SEMI-BOYCOTT West Germans Will Run in Relays -- Soviet Girl Sets World Shot-Put Mark | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/rent-increases-in-garment-area-held-unconscionable-in-protest.html | Rent Increases in Garment Area Held 'Unconscionable' in Protest | True | By Herbert Koshetz | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/the-silent-democrats.html | The Silent Democrats | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/daycare-accord-is-reached-here-but-centers-wont-be-able-to-open.html | DAY-CARE ACCORD IS REACHED HERE; But Centers Won't Be Able to Open Before Friday DAY-CARE ACCORD IS REACHED HERE | True | By Michael T. Kaufman | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/slow-boat-to-mars.html | Slow Boat to Mars | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/marchi-qualifies-study-aid-to-poor-urges-city-u-keep-seek-as.html | MARCHI QUALIFIES STUDY AID TO POOR; Urges City U. Keep SEEK as Noncredit Program | True | By Emanuel Perlmutter | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/a-former-envoy-testifies-in-peace-corps-case-says-youth-was.html | A Former Envoy Testifies in Peace Corps Case; Says Youth Was Dismissed for Violating Regulations on Political Conduct | True | By John H. Fentonspecial to The New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/vorster-after-rift-in-party-sets-election-in-south-africa.html | Vorster, After Rift in Party, Sets Election in South Africa | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/procaccinos-qualities.html | Procaccino's Qualities | True | MORRIS H. LINDERMAN | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/japan-said-to-believe-china-has-1250-mile-range-missile.html | Japan Said to Believe China Has 1,250 Mile Range Missile | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/nicklaus-changing-his-grip-gets-32-in-9hole-ryder-drill.html | Nicklaus, Changing His Grip, Gets 32 in 9-Hole Ryder Drill | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/miller-captures-lead-in-regatta-wins-four-races-in-thistle-in.html | MILLER CAPTURES LEAD IN REGATTA; Wins Four Races in Thistle in One-of-a-Kind Series | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/israeli-conduct.html | Israeli Conduct | True | ROBERT A. GARTLAND JR. | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/milwaukee-gets-golf-date.html | Milwaukee Gets Golf Date | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/mrs-cushing-gains-in-bay-shore-golf.html | MRS. CUSHING GAINS IN BAY SHORE GOLF | True | Special to The New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/slogans-issued-in-peking.html | Slogans Issued in Peking | True | By Tillman Durdinspecial To the New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/queens-primary-bungle.html | Queens Primary Bungle | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/east-german-caught-at-wall.html | East German Caught at Wall | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/miss-lederer-benjamin-rosin-to-wed-oct-25.html | Miss Lederer, Benjamin Rosin To Wed Oct. 25 | True | Special to The New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/hashish-fad-in-us-worries-officials-growing-use-of-hashish-in-us-is.html | Hashish Fad in U.S. Worries Officials; Growing Use of Hashish in U.S. Is Worrying Officials | True | By Lesley Oelsner | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/belfast-catholics-set-to-remove-barricades.html | Belfast Catholics Set To Remove Barricades | True | Special to The New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/2-f-t-c-members-hail-report-criticizing-agencys-operations.html | 2 F. T. C. Members Hail Report Criticizing Agency's Operations | True | Special to The New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/jordan-reports-attack.html | Jordan Reports Attack | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/us-and-japan-are-meeting-on-increased-air-services.html | U.S. and Japan Are Meeting On Increased Air Services | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/sports-of-the-times-the-exchampion.html | Sports of The Times; The Ex-Champion | True | By Arthur Daley | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/nixon-meets-with-holyoake.html | Nixon Meets With Holyoake | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/foreign-trade-council-picks-chief.html | Foreign Trade Council Picks Chief | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/10year-term-for-threat.html | 10-Year Term for Threat | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/liberian-woman-named-named-un-assembly-president.html | Liberian Woman Named U.N. Assembly President | True | By Henry Tannerspecial To The New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/eastman-kodak-forms-an-international-division.html | Eastman Kodak Forms An International Division | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/ben-kahns-antidote-for-winter.html | Ben Kahn's Antidote for Winter | True | By Bernadine Morris | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/nixon-announces-new-vietnam-cut-of-about-35000-statement-says-the.html | NIXON ANNOUNCES NEW VIETNAM CUT OF ABOUT 35,000; Statement Says the 'Troop Ceiling' Will Be Reduced to Total of 484,000 DEC. 15 IS TARGET DATE Ziegler Reports That Draft Reform Is Under Study -- Early Move Doubted Nixon Announces New Pullout of 35,000 | True | By Robert B. Semple Jr.special To The New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/mount-etna-erupts.html | Mount Etna Erupts | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/twyla-tharp-vies-with-park-athletes-in-dance-program.html | Twyla Tharp Vies With Park Athletes In Dance Program | True | By Anna Kisselgoff | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/6-drive-across-australia.html | 6 Drive Across Australia | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/a-richmond-wight.html | A. RICHMOND WIGHT | True | i3pscial to The New york Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/cities-service-announces-offering-in-atlantic-stock.html | Cities Service Announces Offering in Atlantic Stock | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/charles-e-goldman.html | CHARLES E. GOLDMAN | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/traffic-on-the-tennessee-river-soars-in-25-years.html | Traffic on the Tennessee River Soars in 25 Years | True | Special to The New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/astros-press-talent-hunt.html | Astros Press Talent Hunt | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/stage-american-hamburger-league-revue-of-25-playlets-is-at-new.html | Stage: 'American Hamburger League'; Revue of 25 Playlets Is at New Theater Fey Characters Muse on Their Childhood | True | By Clive Barnes | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/mayor-says-terenzio-will-head-hospital-agency.html | Mayor Says Terenzio Will Head Hospital Agency | True | By Peter Kihss | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/richfield-gives-drilling-results-indonesian-well-is-tested-at-1150.html | RICHFIELD GIVES DRILLING RESULTS; Indonesian Well Is Tested at 1,150 Barrels a Day Drilling Results Announced by Atlantic Richfield | True | By John J. Abele | 1997-06-16 | RE0000758496 | B00000533144 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/nets-put-hoover-on-waivers.html | Nets Put Hoover on Waivers | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/city-is-ordered-to-pay-bus-line-139million-more-in-takeover.html | City Is Ordered to Pay Bus Line $13.9-Million More in Takeover; Additional Compensation for Company Set in Fifth Avenue Coach Case -- Findings to Be Reviewed | True | By Robert E. Tomasson | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/dutch-will-meet-reform-demands-queen-reports-concessions-to.html | DUTCH WILL MEET REFORM DEMANDS; Queen Reports Concessions to Students and Artists | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/cigarettes-content.html | Cigarettes' Content | True | STEVEN D. STELLMAN | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/heroin-control.html | Heroin Control | True | H. H. NEUMANN | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/oil-barge-aground-bay-state-periled.html | OIL BARGE AGROUND; BAY STATE PERILED | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/charles-proner.html | CHARLES PRONER | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/us-delegation-to-un-assembly-session-sworn.html | U.S. Delegation to U.N. Assembly Session Sworn | True | Special to The New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/shoe-imports-climb.html | Shoe Imports Climb | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/withdrawals-termed-driblets.html | Withdrawals Termed 'Driblets' | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/nixons-strategy-for-schools-set-segregation-attack-ready-after.html | NIXON'S STRATEGY FOR SCHOOLS SET; Segregation Attack Ready After Months of Confusion | True | By John Herbersspecial To the New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/spice-shop-it-beats-typing.html | Spice Shop: It Beats Typing | True | By Jean Hewitt | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/city-college-alumni-elect.html | City College Alumni Elect | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/klan-in-trouble-in-north-carolina-group-is-split-and-bankrupt-real.html | KLAN IN TROUBLE IN NORTH CAROLINA; Group Is Split and Bankrupt -- 'Real Trouble' Feared | True | By Jon Nordheimerspecial To the New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/agnew-declares-hes-antibusing-omits-georgia-suit-mention-before.html | AGNEW DECLARES HE'S ANTIBUSING; Omits Georgia Suit Mention Before South Governors | True | By James T. Wootenspecial To the New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/saul-iuckachinsky.html | SAUL TUCKACHINSKY | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/bucks-sign-mcglocklin.html | Bucks Sign McGlocklin | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/lindsay-forces-are-set-back-in-bronx-committee-elections.html | Lindsay Forces Are Set Back In Bronx Committee Elections | True | By William Borders | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/may-reaches-frankfurt.html | May Reaches Frankfurt | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/gimbels-will-makes-widow-chief-beneficiary-of-estate.html | Gimbel's Will Makes Widow Chief Beneficiary of Estate | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/raid-repelled-cairo-says.html | Raid Repelled, Cairo Says | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/eagles-tackle-has-surgery.html | Eagles' Tackle Has Surgery | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/bob-carol-ted-alice-twits-new-morality.html | 'Bob & Carol & Ted & Alice' Twits 'New Morality' | True | By Vincent Canby | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/crews-preparing-to-pump-water-from-sealed-mine.html | Crews Preparing to Pump Water From Sealed Mine | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/st-louis-game-is-shifted-here.html | St. Louis Game Is Shifted Here | True | By Joseph Dursospecial To the New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/2-divisions-slated-in-little-brown-jug-at-ohio-tomorrow.html | 2 Divisions Slated In Little Brown Jug At Ohio Tomorrow | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/its-viva-mexico-at-carnegie-ole-celebration-of-independence-evokes.html | IT'S 'VIVA, MEXICO!' AT CARNEGIE, OLE!; Celebration of Independence Evokes Yips and Whoops | True | DONAL HENAHAN. | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/the-secret-diplomacy-of-the-united-nations.html | The Secret Diplomacy of the United Nations | True | By James Reston | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/sunny-day-for-the-magazines.html | Sunny Day for the Magazines | True | By Philip H. Dougherty | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/a-struggle-between-nasser-and-faisal-over-islamic-summit-is.html | A Struggle Between Nasser and Faisal Over Islamic Summit Is Reported | True | Special to The New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/trinidad-find-reported.html | Trinidad Find Reported | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/negro-in-alabama-gets-school-post.html | NEGRO IN ALABAMA GETS SCHOOL POST | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/board-of-higher-education-denies-illegality-on-fees.html | Board of Higher Education Denies Illegality on Fees | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/city-officials-say-hra-paid-40000-for-unused-office.html | City Officials Say H.R.A. Paid $40,000 For Unused Office | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/jean-ferguson-black-68-wrote-the-play-penny-wise.html | Jean Ferguson Black, 68, Wrote the Play 'Penny Wise' | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/argentine-railroad-men-defy-regime-in-walkout.html | Argentine Railroad Men Defy Regime in Walkout | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/channel-13-to-offer-sex-course-for-grade-schools.html | Channel 13 to Offer Sex Course for Grade Schools | True | By George Gent | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/turkish-premier-wont-attend.html | Turkish Premier Won't Attend | True | Special to The New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/volpe-says-air-congestion-is-creating-us-emergency.html | Volpe Says Air Congestion Is Creating U.S. Emergency | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/nixon-names-burch-to-head-fcc.html | Nixon Names Burch to Head F.C.C. | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/tva-lowers-water-levels.html | T.V.A. Lowers Water Levels | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/ohrbachs-picks-new-president-store-chain-selects-kermit-g-claster.html | Ohrbach's Picks New President; Store Chain Selects Kermit G. Claster in Surprise Move Management Shift Marks First in Top Ranks Since 1962 | True | By Isadore Barmash | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/nascar-promoter-finds-subtle-limits-make-bigtime-racing-hazardous.html | NASCAR Promoter Finds Subtle Limits Make Big-Time Racing Hazardous | True | By John S. Radosta | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/farmers-free-prisoners.html | Farmers Free Prisoners | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/socialist-workers-deny-ballot-charge.html | SOCIALIST WORKERS DENY BALLOT CHARGE | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/panel-selected-to-handle-aldeburgh-festival-appeal.html | Panel Selected to Handle Aldeburgh Festival Appeal | True | Special to The New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/kaufman-broad-will-build-houses-in-new-york-area-kaufman-broad-sets.html | Kaufman & Broad Will Build Houses In New York Area; KAUFMAN & BROAD SETS N. J. HOUSING | True | By Glenn Fowler | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/rogers-at-un-will-ask-gromyko-to-help-end-war-rogers-will-approach.html | Rogers, at U.N., Will Ask Gromyko to Help End War; Rogers Will Approach Gromyko at U.N. on Vietnam Problem | True | By Max Frankelspecial To the New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/marijuana-seized-3-held.html | Marijuana Seized, 3 Held | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/city-gets-first-bids-on-school-in-queens-for-oceanography.html | City Gets First Bids On School in Queens For Oceanography | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/export-curbs-extended.html | Export Curbs Extended | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/professor-defends-warhol-blue-movie-as-not-stimulating.html | Professor Defends Warhol 'Blue Movie' As 'Not Stimulating' | True | By Morris Kaplan | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/bishop-daniel-feeney.html | BISHOP DANIEL FEENEY | True | Special to The New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/text-of-nixons-statement.html | Text of Nixon's Statement | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/credit-markets-bonds-hesitant-on-news-of-decline-in-industrial.html | Credit Markets: Bonds Hesitant on News of Decline in Industrial Production | True | By Robert D. Hershey Jr. | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/chicago-board-sets-operations-study.html | CHICAGO BOARD SETS OPERATIONS STUDY | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/medical-care-costs-up-7-here.html | Medical Care Costs Up 7% Here | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/manufacturers-bank-promotes-executive.html | Manufacturers Bank Promotes Executive | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/premier-pledges-saigon-austerity-khiem-asserts-new-peace-cabinet-is.html | PREMIER PLEDGES SAIGON AUSTERITY; Khiem Asserts New 'Peace Cabinet' Is Committed to More Security for People New South Vietnam Premier Pledges Austerity | True | By Terence Smithspecial To the New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/vikings-claim-bratkowski.html | Vikings Claim Bratkowski | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/old-rome-and-the-ghetto-lure-highpaying-tenants.html | Old Rome and the Ghetto Lure High-Paying Tenants | True | By Alfred Friendly Jr.special to the New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/tregoning-named-coach.html | Tregoning Named Coach | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/libya-eases-curbs-on-bank-activities.html | LIBYA EASES CURBS ON BANK ACTIVITIES | True | Dispatch of The Times, London | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/nigerias-leader-urges-gabon-to-arrange-talk-with-ojukwu.html | Nigeria's Leader Urges Gabon To Arrange Talk With Ojukwu | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/report-says-methadone-program-is-aiding-addicts.html | Report Say's Methadone Program Is Aiding Addicts | True | By Edith Evans Asbury | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/madame-president-of-the-assembly-angie-elizabeth-brooks.html | Madame President of the Assembly; Angie Elizabeth Brooks | True | By Kathleen Teltschspecial To the New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/israeli-jets-raid-uar-and-jordan-targets-along-gulf-coast-hit-5th.html | ISRAELI JETS RAID U.A.R. AND JORDAN; Targets Along Gulf Coast Hit 5th Time in Week | True | By James Feronspecial To the New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/papert-koenig-gets-a-new-chief.html | Papert, Koenig Gets a New Chief | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/gogolak-takes-over-giants-punting-chores-as-offseason-practice-pays.html | Gogolak Takes Over Giants' Punting Chores as Offseason Practice Pays Off; FIELD-GOAL KICKER EAGER TO GET JOB Webster Convinced of His Ability by High 51-Yard Punt in Montreal Game | True | By George Vecseyspecial to the New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/defensive-losses-hurt-lafayette-leopard-eleven-counting-on-offense.html | DEFENSIVE LOSSES HURT LAFAYETTE; Leopard Eleven Counting on Offense for Winning Year | True | By Gordon S. White Jr.special to the New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/fairfield-osborn-the-zoos-no-1-showman-diesi-leading.html | Fairfield Osborn, the Zoo's No. 1 Showman, Dies‖; Leading Conservationist, 82,I i Headed Zoological Society [ Iaster Salesman in Behalf of,] His Animals, Birds and Fish [ | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/seat-sells-for-350000.html | Seat Sells for $350,000 | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/morgenthau-denies-helping-life-publish-its-article-about-cohn.html | Morgenthau Denies Helping Life Publish Its Article About Cohn | True | By Edward Ranzal | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/netcong-begins-its-prayer-reading.html | Netcong Begins Its Prayer Reading | True | By Walter H. Waggonerspecial To the New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/democrats-set-up-policy-unit-humphrey-named-chairman.html | Democrats Set Up Policy Unit; Humphrey Named Chairman | True | By Warren Weaver Jr.special to the New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/500000-italians-on-strike-in-metal-and-chemical-plants.html | 500,000 Italians on Strike In Metal and Chemical Plants | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/storm-gains-speed-pilots-set-to-bomb-it.html | Storm Gains Speed; Pilots Set to Bomb It | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/wilkes-400-rescheduled.html | Wilkes 400 Rescheduled | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/shakeup-in-prague-predicted-in-press.html | SHAKE-UP IN PRAGUE PREDICTED IN PRESS | True | Special to The New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/dorothy-iselin-john-o-zeller-are-affianced.html | Dorothy Iselin, John C. Zeller Are Affianced | True | Spetl Ix) The New NGrk Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/7era-press-pianist-with-russian-trio.html | 7ERA PRESS, PIANIST WITH RUSSIAN TRIO | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/mcoy-threatens-to-close-a-school.html | M'COY THREATENS TO CLOSE A SCHOOL | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/mrs-choate-mrs-nesbitt-win-us-senior-golf-on-79.html | Mrs. Choate, Mrs. Nesbitt Win U.S. Senior Golf on 79 | True | Special to The New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/production-drop-is-first-since-68-dips-for-august-output-and.html | PRODUCTION DROP IS FIRST SINCE '68; Dips for August Output and Housing Starts Suggest Economy Is Lagging PRODUCTION DROP IS FIRST SINCE '68 | True | By Edwin L. Dale Jr.special to the New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/tv-debbie-ventures-where-lucy-triumphed-she-portrays-wacky.html | TV: Debbie Ventures Where Lucy Triumphed; She Portrays Wacky Housewife in Series A.B.C. News Unveils a Fresh Format | True | By Jack Gould | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/red-cross-seeks-accord.html | Red Cross Seeks Accord | True | Special to The New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/foreign-stars-to-play-quixote-in-man-of-la-mancha-at-beck.html | Foreign Stars to Play Quixote In 'Man of La Mancha' at Beck | True | By Louis Calta | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/expansion-lag-seen-for-paper-capacity.html | EXPANSION LAG SEEN FOR PAPER CAPACITY | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/spains-trade-gap-widens.html | Spain's Trade Gap Widens | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/prices-are-mixed-in-amex-trading-five-of-most-active-issues-gain.html | PRICES ARE MIXED IN AMEX TRADING; Five of Most Active Issues Gain -- Five Others Decline | True | By Douglas W. Cray | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/state-lottery-sales-up.html | State Lottery Sales Up | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/transcript-of-astronauts-addresses-to-congress.html | Transcript of Astronauts' Addresses to Congress | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/mrs-david-t-houstoni.html | MRS. DAVID T. HOUSTONI | True | tpecal to 'L..,le New York TIzaas I | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/300-attend-service-for-hallie-f-davis.html | 300 ATTEND SERVICE FOR HALLIE F. DAVIS | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/gop-chiefs-hear-nixon-plea-to-speed-up-legislative-action.html | G.O.P. Chiefs Hear Nixon Plea To Speed Up Legislative Action | True | Special to The New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/masstoday-for-cavagnaro.html | MassToday for Cavagnaro | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/procaccino-warns-lindsay-on-charges-of-racist-campaign-procaccino.html | Procaccino Warns Lindsay on Charges Of Racist Campaign; Procaccino Warns Lindsay on Racism Accusations | True | By Alfonso A. Narvaez | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/house-votes-for-extension-of-interestrate-authority.html | House Votes for Extension Of Interest-Rate Authority | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/hanover-insurance-prices-capitalstock-offering.html | Hanover Insurance Prices Capital-Stock Offering | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/westinghouse-to-expand.html | Westinghouse to Expand | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/merrill-lynch-now-sells-mutual-funds-merrill-selling-shares-of.html | Merrill Lynch Now Sells Mutual Funds; MERRILL SELLING SHARES OF FUNDS | True | By Robert J. Cole | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/senate-bars-curbs-on-bomber-foiling-pentagon-critics-anew-senate.html | Senate Bars Curbs on Bomber, Foiling Pentagon Critics Anew; Senate Bars Curbs on Bomber, Foiling Pentagon Critics Anew | True | By John W. Finneyspecial to the New York Times | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/first-national-city-corp-increases-annual-dividend.html | First National City Corp. Increases Annual Dividend | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/cubs-turn-back-expos-54-and-trail-by-4-games-as-mets-are-rained-out.html | Cubs Turn Back Expos, 5-4, and Trail by 4 Games as Mets Are Rained Out; CHICAGO TRIUMPH IS 2D IN 13 GAMES Popovich Bats In Deciding Run in 5th Off McGinn -- Hands Gains Victory | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/jake-byer-at-85-still-follows-form-charts-at-belmont-extrainer-on.html | Jake Byer, at 85, Still Follows Form Charts at Belmont; Ex-Trainer on Hand for 100th Running of Jerome Today Oldest Handicap in U.S. Attracts 11 -- King Emperor 3-1 | True | By Michael Strauss | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/another-lost-opportunity.html | Another Lost Opportunity | True | | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-17 | 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/books-of-the-times-esp-lsd-rats-worms-and-other-mysteries.html | Books of The Times; ESP, LSD, Rats, Worms and Other Mysteries | True | By John Leonard | 1997-06-16 | RE0000758496 | B00000533144 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/pompidou-answers-red-threat-vows-to-defend-law-and-order.html | Pompidou Answers Red Threat; Vows to Defend Law and Order | True | By Henry Giniger | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/cahill-assails-meyners-links-to-port-authority-but-former-governor.html | Cahill Assails Meyner's Links to Port Authority; But Former Governor Denies He Would Let Bistate Body Ignore Public Interest | True | By Ronald Sullivan | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/us-britain-open-ryder-golf-today-10-americans-are-playing-in-cup.html | U.S., BRITAIN OPEN RYDER GOLF TODAY; 10 Americans Are Playing in Cup Event for First Time | True | By Fred Tupper | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/united-electrical-workers-reelect-top-officers.html | United Electrical Workers Re-elect Top Officers | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/californian-is-reported-choice-for-ftc-post.html | Californian Is Reported Choice for F.T.C. Post | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/two-held-on-smut-charge.html | Two Held on Smut Charge | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/ives-approved-by-senate-for-mediation-board-seat.html | Ives Approved by Senate For Mediation Board Seat | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/trenton-gets-12million.html | Trenton Gets $1.2-Million | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/amex-prices-dip-as-volume-slows-stocks-stay-in-small-range-in.html | AMEX PRICES DIP AS VOLUME SLOWS; Stocks Stay in Small Range in 3,755,035-Share Day | True | By Douglas W. Cray | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/borzov-overtakes-sarteur-in-100meter-dash-at-athens-soviet-ace.html | Borzov Overtakes Sarteur in 100-Meter Dash at Athens; SOVIET ACE VICTOR IN A PHOTO FINISH | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/college-presidents-prod-nixon-to-speed-revisions-in-the-draft.html | College Presidents Prod Nixon To Speed Revisions in the Draft | True | By Richard Halloran | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/observer-capital-entertainment.html | Observer: Capital Entertainment | True | By Russell Baker | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/edward-tyler-71-book-division-head.html | EDWARD TYLER, 71, BOOK DIVISION HEAD | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/amherst-is-ready-to-keep-winning-defense-strong-williams-faces.html | AMHERST IS READY TO KEEP WINNING; Defense Strong -- Williams Faces Rebuilding Year | True | By Deane McGowen | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/screen-british-bundle-neat-in-black-stockings-at-3-theaters-here.html | Screen: British Bundle,' Neat in Black Stockings' at 3 Theaters Here | True | A. H. WEILER | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/mrs-eisenhower-visits-grave-of-her-husband.html | Mrs. Eisenhower Visits Grave of Her Husband | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/city-to-build-six-schools-at-a-cost-of-50million.html | City to Build Six Schools At a Cost of $50-Million | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/soybean-futures-drop-on-selling-traders-taking-a-profit-wheat-and.html | SOYBEAN FUTURES DROP ON SELLING; Traders Taking a Profit -- Wheat and Corn Higher | True | By Elizabeth M. Fowler | 1997-06-16 | RE0000758499 | B00000533147 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/bats-airlifted-to-mets-arrive-in-nick-of-time.html | Bats Airlifted to Mets Arrive in Nick of Time | True | Special to The New York Times | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/four-sites-in-mexico-city-targets-of-bombing-attack.html | Four Sites in Mexico City Targets of Bombing Attack | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/two-on-newarks-school-board-are-called-inept-and-negligent.html | Two on Newark's School Board Are Called Inept and Negligent | True | By Walter H. Waggoner | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/2-jersey-parties-elect-candidates-for-house-seat.html | 2 Jersey Parties Elect Candidates For House Seat | True | Special to The New York Times | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/lindsay-reports-new-relief-cases-show-sharp-drop-he-asks-all-city.html | LINDSAY REPORTS NEW RELIEF CASES SHOW SHARP DROP; He Asks All City Agencies for Progress Statements From Now Until Election Day | True | By Martin Tolchin | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/23-marines-killed-near-dmz.html | 23 Marines Killed Near DMZ | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/astronauts-laud-module-builders.html | ASTRONAUTS LAUD MODULE BUILDERS | True | Special to The New York Times | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/8-on-us-notes-is-110year-high-two-longerterm-issues-are-part-of.html | 8% ON U.S. NOTES IS 110-YEAR HIGH; Two Longer-Term Issues Are Part of Treasury's $7.6-Billion Financing | True | By Edwin L. Dale Jr. | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/artists-plan-auction-to-buy-wilderness-in-rockland-county.html | Artists Plan Auction To Buy Wilderness In Rockland County | True | By Sanka Knox | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/koosman-records-his-15th-triumph-lefthander-hurls-6hitter-for-2d.html | KOOSMAN RECORDS HIS 15TH TRIUMPH; Left-Hander Hurls 6-Hitter for 2d Shutout in Row -Garrett's Single Helps | True | By Joseph Durso | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/bank-parents-agree-on-rochester-deal.html | BANK PARENTS AGREE ON ROCHESTER DEAL | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/procaccino-gets-aid-of-big-unions-clothing-workers-and-nine-ilgwu.html | PROCACCINO GETS AID OF BIG UNIONS; Clothing Workers and Nine I.L.G.W.U. Units Back Him | True | By Alfonso A. Narvaez | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/pope-names-new-bishop-to-replace-dakotan-80.html | Pope Names New Bishop To Replace Dakotan, 80 | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/giants-to-start-parker-on-defense-in-viking-game-sunday-exsteeler.html | Giants to Start Parker on Defense in Viking Game Sunday; EX-STEELER GETS JOB AFTER DRILLS | True | By Sam Goldaper | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/draft-board-errors-are-uncovered-in-the-records-of-a-newport-ri-man.html | Draft Board Errors Are Uncovered in the Records of a Newport, R.I., Man Accused of Refusing Induction | True | By John H. Fenton | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/knicks-invite-public-to-drill.html | Knicks Invite Public to Drill | True | Special to The New York Times | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/selective-service-mess.html | Selective Service 'Mess' | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/in-the-nation-the-mountain-and-the-mouse.html | In The Nation: The Mountain and the Mouse | True | By Tom Wicker | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/mrs-choate-leads-on-81-in-us-senior-title-golf.html | Mrs. Choate Leads on 81 In U.S. Senior Title Golf | True | Special to The New York Times | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/cleric-says-north-koreans-will-free-3-airmen-today.html | Cleric Says North Koreans Will Free 3 Airmen Today | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/exchange-official-reports-drop-in-rate-of-wall-streets-fails.html | Exchange Official Reports Drop In Rate of Wall Street's 'Fails'; Exchange Official Reports Drop In Rate of Wall Street's 'Fails' | True | By Terry Robards | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/cards-fortified-at-quarterback-with-johnson-and-hart-healthy.html | Cards Fortified at Quarterback With Johnson and Hart Healthy | True | By William N. Wallace | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/commuters-unable-to-force-meeting.html | COMMUTERS UNABLE TO FORCE MEETING | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/3-girls-in-queens-released-after-charges-are-dropped.html | 3 Girls in Queens Released After Charges Are Dropped | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/w-david-brown.html | W. DAVID BROWN | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/a-linguist-artist-and-a-cook-too.html | A Linguist, Artist . . . And a Cook, Too | True | By Craig Claiborne | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/house-democrats-assail-nixon-and-pledge-to-offer-a-program.html | House Democrats Assail Nixon And Pledge to Offer a Program | True | By Marjorie Hunter | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/susan-saltonstall-takes-pony-crown.html | SUSAN SALTONSTALL TAKES PONY CROWN | True | Special to The New York Times | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/cairo-ill-boy-shot-vigilantes-accused.html | CAIRO, ILL., BOY SHOT; VIGILANTES ACCUSED | True | Special to The New York Times | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/bridge-french-pairs-optimism-leads-to-some-problems.html | Bridge: French Pair's Optimism Leads to Some Problems | True | By Alan Truscott | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/tropical-storm-diminishes-seeding-attempt-put-off.html | Tropical Storm Diminishes; Seeding Attempt Put Off | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/us-aide-calls-marijuana-laws-more-harmful-than-the-drug.html | U.S. Aide Calls Marijuana Laws More Harmful Than the Drug | True | By Harold M. Schmeck Jr. | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/meter-bonanza-to-be-sold.html | Meter Bonanza to Be Sold | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/ranger-recruits-dig-hard-at-camp-for-5-bonuses-coach-puts-up-prize.html | Ranger Recruits Dig Hard at Camp for $5 Bonuses; Coach Puts Up Prize for Fun, but It's No Joke to Hopefuls | True | By Gerald Eskenazi | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/roundup-astros-dierker-joins-20game-winners.html | Roundup: Astros' Dierker Joins 20-Game Winners | True | By Murray Chass | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/rumanias-davis-cup-players-make-country-forget-soccer.html | Rumania's Davis Cup Players Make Country Forget Soccer | True | By Neil Amdur | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/excerpts-from-report-to-nixon-on-space-program.html | Excerpts From Report to Nixon on Space Program | True | Special to The New York Times | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/ballot-spot-lost-by-leftist-party-most-of-socialist-labor-petition.html | BALLOT SPOT LOST BY LEFTIST PARTY; Most of Socialist Labor Petition Ruled Invalid | True | By Sidney E. Zion | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/direct-election-gains-in-house-alternatives-for-selecting-a.html | DIRECT ELECTION GAINS IN HOUSE; Alternatives for Selecting a President Are Rejected - Backers See Victory | True | By Warren Weaver Jr. | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/marchi-assails-delay-on-judges-says-mayor-uses-12-posts-as-bait-for.html | MARCHI ASSAILS DELAY ON JUDGES; Says Mayor Uses 12 Posts as 'Bait' for Political Aid | True | By Emanuel Perlmutter | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/to-replace-lindsay.html | To Replace Lindsay | True | JOSEPH TEMPLEMAN | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/festival-presents-bressons-une-femme-douce.html | Festival Presents Bresson's 'Une Femme Douce' | True | By Roger Greenspun | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/moderate-fought-in-alabama-party-accused-before-committee-of-ties.html | MODERATE FOUGHT IN ALABAMA PARTY; Accused Before Committee of Ties With Wallace | True | By John Herbers | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/school-bond-issue-rejected.html | School Bond Issue Rejected | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/british-output-is-steady.html | British Output Is Steady | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/day-care-center-workers-vote-on-contract-offer-tomorrow.html | Day-Care Center Workers Vote On Contract Offer Tomorrow | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/lunch-program-under-crossfire-hunger-council-and-nixon-aide-find.html | LUNCH PROGRAM UNDER CROSSFIRE; Hunger Council and Nixon Aide Find Inadequacies | True | By James T. Naughton | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/us-destroyers-in-black-sea.html | U.S. Destroyers in Black Sea | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/ronan-admits-subway-service-has-been-deteriorating-badly-on-eve-of.html | Ronan Admits Subway Service Has Been Deteriorating Badly; On Eve of City Inspection, He Sees No Way to Reverse the Trend 'Overnight' | True | By Richard Phalon | 1997-06-16 | RE0000758499 | B00000533147 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/-86-mars-landing-proposed-for-us-agnew-group-tells-nixon-it-would.html | '86 MARS LANDING PROPOSED FOR U.S.; Agnew Group Tells Nixon It Would Cost $24-Billion | True | By Richard D. Lyons | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/the-price-of-gaullism.html | The Price of Gaullism | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/channel-13-to-offer-students-4-series-on-black-studies.html | Channel 13 to Offer Students 4 Series On Black Studies | True | By George Gent | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/4-urge-us-to-push-narcotics-fight-city-democrats-tell-house-panel.html | 4 URGE U.S. TO PUSH NARCOTICS FIGHT; City Democrats Tell House Panel of Problems Here | True | By Richard L. Madden | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/appeals-court-denies-delay-in-bribery-trial-of-cohn-and-3-others.html | Appeals Court Denies Delay in Bribery Trial of Cohn and 3 Others | True | By Edward Ranzal | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/john-d-rockefeller-urges-tax-reductions-for-charity.html | John D. Rockefeller Urges Tax Reductions for Charity | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/books-of-the-times-the-perpetual-motion-guilt-machine.html | Books of The Times; The Perpetual Motion Guilt Machine | True | By John Leonard | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/cairo-said-to-purge-a-prosoviet-aide.html | CAIRO SAID TO PURGE A PRO-SOVIET AIDE | True | Special to The New York Times | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/henry-e-dralle.html | HENRY E. DRALLE | True | Special to The New York Times | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/article-17-no-title-8-0n-u-s-notes-pleases-traders.html | Article 17 -- No Title; 8% 0N U. S. NOTES PLEASES TRADERS | True | By Robert D. Hershey Jr. | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/durocher-is-assured-of-his-job-by-wrigley.html | Durocher Is Assured Of His Job by Wrigley | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/smithsonian-names-professor-to-direct-fine-arts-museum.html | Smithsonian Names Professor to Direct Fine Arts Museum | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/homesewing-trend-nears-peak-lyntax-corp-now-a-major-supplier-as.html | Home-Sewing Trend Nears Peak; Lyntax Corp. Now a Major Supplier as Sales Soar | True | By Isadore Barmash | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/p-vincent-sullivan-dead-at-70-exdeputy-motor-vehicle-chief.html | P. Vincent Sullivan Dead at 70; Ex-Deputy Motor Vehicle Chief | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/coatss-69-paces-spa-golf-by-shot-mccoy-is-next-in-state-pga-at.html | COATSS 69 PACES SPA GOLF BY SHOT; McCoy Is Next in State P.G.A. at Saratoga | True | Special to The New York Times | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/controversial-soviet-newsman-hints-russians-might-launch-attack-on.html | Controversial Soviet Newsman Hints Russians Might Launch Attack on China | True | Special to The New York Times | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/simons-pianist-offers-recital-fine-tone-marks-playing-of-scriabins.html | SIMONS, PIANIST, OFFERS RECITAL; Firm Tone Marks Playing of Scriabin's Ninth Sonata | True | By Raymond Ericson | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/baby-narwhal-swims-with-new-stepmother.html | Baby Narwhal Swims With New Stepmother | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/indiataiwan-ties-urged.html | India-Taiwan Ties Urged | True | Special to The New York Times | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/senator-jordan-70-fights-off-a-robber.html | Senator Jordan, 70, Fights Off a Robber | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/woman-held-as-embezzler.html | Woman Held as Embezzler | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/market-place-polar-bears-and-oil-view.html | Market Place: 'Polar Bears' And Oil View | True | By Robert Metz | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/2-bankers-forecast-next-move-in-interest-rates-will-be-down-bankers.html | 2 Bankers Forecast Next Move In Interest Rates Will Be Down; BANKERS PREDICT PRIME RATE DROP | True | By Robert A. Wright | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/black-liberation-flag.html | Black Liberation Flag | True | JOHN L. S. HOLLOMAN Jr., M:D, | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/alperin-new-head-health-is-cited-in-resignation-avnet-quits-post.html | Alperin New Head -- Health Is Cited in Resignation; AVNET QUITS POST; ALPERIN IS CHIEF | True | By Leonard Sloane | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/turks-want-hijacker-back.html | Turks Want Hijacker Back | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/canadian-concerns-profit-rose-slightly-in-2d-period.html | Canadian Concerns' Profit Rose Slightly in 2d Period | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/thai-force-also-used-laotians-capture-two-rebel-areas.html | Thai Force Also Used; LAOTIANS CAPTURE TWO REBEL AREAS | True | By T. D. Allman | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/west-german-boom-called-unbridled.html | WEST GERMAN BOOM CALLED 'UNBRIDLED' | True | Special to The New York Times | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/young-brothers-convicted-of-killing-ramon-novarro.html | Young Brothers Convicted Of Killing Ramon Novarro | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/tv-three-new-series-and-a-local-documentary-then-came-bronson.html | TV: Three New Series and a Local Documentary; ' Then Came Bronson,' Motorized Western | True | By Jack Gould | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/targets-in-uar-and-jordan-struck-again-by-israeli-planes.html | Targets in U.A.R. and Jordan Struck Again by Israeli Planes | True | By James Feron | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/air-rights-claim.html | ' Air Rights' Claim | True | MAX M. TAMIR | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/illinois-speaker-succeeds-dirksen-gop-legislator-appointed-to-serve.html | ILLINOIS SPEAKER SUCCEEDS DIRKSEN; G.O.P. Legislator Appointed to Serve Until '70 Vote | True | By Seth S. King | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/manitoba-cancels-big-power-project.html | MANITOBA CANCELS BIG POWER PROJECT | True | Special to The New York Times | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/nixon-seeks-a-rise-of-10-in-benefits-in-social-security-in-message.html | NIXON SEEKS A RISE OF 10% IN BENEFITS IN SOCIAL SECURITY; In Message to Congress, He Will Attribute Proposal to Higher Cost of Living | True | By Robert B. Semple Jr. | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/cattle-in-cambodia-become-steak-in-saigon-after-long-journey-and.html | Cattle in Cambodia Become Steak in Saigon After Long Journey and Payoffs | True | By Terence Smith | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/sro-tickets-go-at-jet-speed.html | SRO Tickets Go at Jet Speed | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/bundy-holds-political-risks-inhibit-nixon-move-on-arms-control.html | Bundy Holds Political Risks Inhibit Nixon Move on Arms Control | True | By Max Frankel | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/jenkins-is-victor-hits-3-run-triple-chicagos-ace-wins-20th-in.html | JENKINS IS VICTOR, HITS 3-RUN TRIPLE; Chicago's Ace Wins 20th in Slugfest, but Requires Help When Phils Rally | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/panel-links-violence-to-that-on-tv-panel-to-assail-violence-on-tv.html | Panel Links Violence to That on TV; PANEL TO ASSAIL VIOLENCE ON TV | True | By Jack Rosenthal | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/go-fly-a-kite-postponed.html | ' Go Fly a Kite' Postponed | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/ketcher-signed-as-catcher.html | Ketcher Signed as Catcher | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/jl-lifts-prices-of-stainless-steels-prices-increased-in-varied.html | J.&L. Lifts Prices Of Stainless Steels; PRICES INCREASED IN VARIED FIELDS | True | By Gerd Wilcke | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/july-traffic-deaths-in-us-highest-so-far-for-1969.html | July Traffic Deaths in U.S. Highest So Far for 1969 | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/governors-spurn-attack-on-busing-discrimination-in-education-opposed.html | GOVERNORS SPURN ATTACK ON BUSING; Discrimination in Education Opposed at South Parley | True | By James T. Wooten | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/drug-arrests-rise-here.html | Drug Arrests Rise Here | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/hungarians-tour-us.html | Hungarians Tour U.S. | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/blue-gross-moves-to-appeals-court-both-mayor-and-procaccino-contest.html | BLUE GROSS MOVES TO APPEALS COURT; Both Mayor and Procaccino Contest Bid on Rate | True | By Peter Kihss | 1997-06-16 | RE0000758499 | B00000533147 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/appeal-decision-lost-by-muscat-he-and-associate-must-pay-43million.html | APPEAL DECISION LOST BY MUSCAT; He and Associate Must Pay $4.3-Million Judgment | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/duke-starts-black-studies.html | Duke Starts Black Studies | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/lindsay-repudiation-in-bronx-denied.html | Lindsay 'Repudiation' in Bronx Denied | True | By William Borders | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/libyans-assure-us-on-wheelus-accord.html | LIBYANS ASSURE U.S. ON WHEELUS ACCORD | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/india-argues-ban-on-kissing-in-films-a-plan-to-relax-rule-sets-off.html | India Argues Ban on Kissing in Films; A Plan to Relax Rule Sets Off Controversy | True | By Sydney H. Schanberg | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/stronger-forces-for-japan-urged-defense-agency-asks-rise-to-meet.html | STRONGER FORCES FOR JAPAN URGED; Defense Agency Asks Rise to Meet Possible Attacks | True | By Philip Shabecoff | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/jets-front-four-substitutes-speed-for-lack-of-size.html | Jets' Front Four Substitutes Speed for Lack of Size | True | By Dave Anderson | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/upjohn-co-is-shifting-to-two-new-agencies.html | Upjohn Co. Is Shifting To Two New Agencies | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/french-diplomat-wins-new-rochelle-apology.html | French Diplomat Wins New Rochelle Apology | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/court-convened-in-bar-to-observe-dancing-girls.html | Court Convened in Bar To Observe Dancing Girls | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/mrs-ryan-reaches-matchplay-final.html | MRS. RYAN REACHES MATCH-PLAY FINAL | | Special to The New York Times | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/grambling-to-draw-64000-to-game-here.html | GRAMBLING TO DRAW 64,000 TO GAME HERE | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/united-nuclear-gains-sale.html | United Nuclear Gains Sale | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/two-german-antirightists-shot-during-protest-shooting-in-kassel.html | Two German Anti-Rightists Shot During Protest; Shooting in Kassel Stirs New Demands by Leftists to Ban Von Thadden's Party | True | Special to The New York Times | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/missing-the-train.html | Missing the Train | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/hauge-disavows-interest-in-reserve-chairmanship-says-hes-not.html | Hauge Disavows Interest In Reserve Chairmanship; Says He's Not Available and Plans to Stay at Manufacturers Trust | True | By H. Erich Heinemann | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/social-security-moves-up.html | Social Security Moves Up | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/inquiries-still-open-in-treechopping-at-park-in-queens.html | Inquiries Still Open In Tree-Chopping At Park in Queens | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/press-curbs-set-at-trial-of-8-protesters-in-chicago.html | Press Curbs Set at Trial Of 8 Protesters in Chicago | True | Special to The New York Times | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/belgian-bank-rate-increased-to-75.html | BELGIAN BANK RATE INCREASED TO 7.5% | | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/chrysler-weighs-ad-with-footnote-may-yield-to-ftc-critics-on-data.html | CHRYSLER WEIGHS AD WITH FOOTNOTE; May Yield to F.T.C. Critics on Data by Asterisk | True | By John D. Morris | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/uar-issues-communique.html | U.A.R. Issues Communique | True | Special to The New York Times | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/olympic-strike-continues.html | Olympic Strike Continues | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/stage-power-of-kabuki-drama-and-dance-offer-theatrical-treats.html | Stage: Power of Kabuki; Drama and Dance Offer Theatrical Treats | True | By Clive Barnes | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/dartmouths-class-of-73-is-10-black-the-class-of-73-at-dartmouth-10.html | Dartmouth's Class of '73 Is 10% Black; The Class of '73 at Dartmouth: 10% of the Students Are Black | True | By David E. Rosenbaum | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/paperboard-output-rises-25-in-week.html | PAPERBOARD OUTPUT RISES 2.5% IN WEEK | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/phoenix-steel-gets-delay.html | Phoenix Steel Gets Delay | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/morris-feldberg-77-led-discount-chain.html | MORRIS FELDBERG, 77, LED DISCOUNT CHAIN | True | Special to The New York Times | 1997-06-16 | RE0000758499 | B00000533147 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/nickerson-loses-suit-on-stockmeister.html | Nickerson Loses Suit on Stockmeister | True | By Roy R. Silver | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/oct-10-nuptials-planned-here-by-gail-fiske.html | Oct. 10 Nuptials Planned Here By Gail Fiske | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/state-gives-guide-to-sex-education-public-schools-advised-on-3.html | STATE GIVES GUIDE TO SEX EDUCATION; Public Schools Advised on 3 Different Age Levels | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/hollands-seat-is-sought-by-florida-representative.html | Holland's Seat Is Sought By Florida Representative | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/harold-j-hauser.html | HAROLD J. HAUSER | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/a-perjury-inquiry-is-urged-on-senate.html | A PERJURY INQUIRY IS URGED ON SENATE | True | Special to The New York Times | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/floridians-invade-puerto-rican-show-and-bag-top-prize.html | Floridians Invade Puerto Rican Show And Bag Top Prize | True | By Walter R. Fletcher | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/merger-dropped-by-tire-producer-firestone-and-mca-talks-end.html | MERGER DROPPED BY TIRE PRODUCER; Firestone and MCA Talks End -- Wyandotte Sought | True | By Alexander R. Hammer | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/redskins-sign-ryan-to-back-up-jurgensen.html | Redskins Sign Ryan To Back Up Jurgensen | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/mr-leader-captures-57900-jerome-by-head-in-threehorse-photo-finish.html | Mr. Leader Captures $57,900 Jerome by Head in Three-Horse Photo Finish; OIL POWER, 90-1, FINISHES SECOND | True | By Steve Cady | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/us-copters-fire-kills-7-in-error-17-other-civilians-wounded-while.html | U.S. COPTERS FIRE KILLS 7 IN ERROR; 17 Other Civilians Wounded While Fleeing in Delta | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/ford-joins-price-increase-but-excludes-the-maverick-ford-joins-in.html | Ford Joins Price Increase, But Excludes the Maverick; Ford Joins in '70 Price Increase, But Holds the Line on Maverick | True | By Jerry M. Flint | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/meeting-with-chou-shown.html | Meeting With Chou Shown | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/vorster-moves-against-his-foes-in-party-by-calling-early-vote.html | Vorster Moves Against His Foes In Party by Calling Early Vote | True | By Tertius Myburgh | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/price-is-no-object-at-auction-in-newport-castle.html | Price Is No Object at Auction in Newport Castle | True | By Enid Nemy | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/advertising-a-coop-computer-is-studied.html | Advertising; A Co-op Computer Is Studied | True | By Philip H. Dougherty | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/service-for-dr-karnofsky.html | Service for Dr. Karnofsky | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/senate-votes-a-curb-pentagon-curbs-voted-in-senate.html | Senate Votes a Curb; PENTAGON CURBS VOTED IN SENATE | True | By John W. Finney | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/resor-gets-plea-on-green-berets-8-representatives-ask-him-to-assume.html | RESOR GETS PLEA ON GREEN BERETS; 8 Representatives Ask Him to Assume Direct Control | True | Special to The New York Times | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/identity-crises-beset-london-roommates-2-gentlemen-sharing-at.html | Identity Crises Beset London Roommates/ 2 Gentlemen Sharing at Palace and Cine | True | VINCENT CANBY | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/nbc-gets-protest-by-debbie-reynolds.html | N.B.C. GETS PROTEST BY DEBBIE REYNOLDS | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/3judge-panel-here-declares-warhols-blue-movie-obscene.html | 3-Judge Panel Here Declares Warhol's 'Blue Movie' Obscene | True | By Morris Kaplan | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/neimanmarcus-will-build-35million-florida-unit.html | Neiman-Marcus Will Build $3.5-Million Florida Unit | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/roundabout-theater-to-open-fiveplay-season-oct-14.html | Roundabout Theater to Open Five-Play Season Oct. 14 | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/archibald-r-graustein-lawyer-and-paper-executive-84-dead.html | Archibald R. Graustein, Lawyer And Paper Executive, 84, Dead | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/oil-stocks-pace-general-decline-optimists-say-its-a-base-for-a-bull.html | OIL, STOCKS PACE GENERAL DECLINE; Optimists Say It's a Base for a Bull Market - Pessimists Differ | True | By Vartanig G. Vartan | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/albertfuller-50-is-dead-figure-in-phenix-city-case.html | Albert-Fuller, 50, Is Dead; Figure in Phenix City Case | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/samuel-williams-illumination-aide.html | SAMUEL WILLIAMS, ILLUMINATION AIDE | True | Special to The New York Times | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/small-rise-is-set-in-texas-oil-quota.html | SMALL RISE IS SET IN TEXAS OIL QUOTA | True | Special to The New York Times | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/lehigh-foresees-end-of-a-losing-era-in-football.html | Lehigh Foresees End of a Losing Era in Football | True | By Gordon S. White Jr. | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/alaska-turns-down-three-oillease-bids.html | ALASKA TURNS DOWN THREE OIL-LEASE BIDS | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/ann-dickinson-engaged-to-stephen-c-turner.html | Ann Dickinson Engaged To Stephen C. Turner | True | Special to The New York Times | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/tiny-tim-announces-troth-to-teenage-jersey-fan.html | Tiny Tim Announces Troth To Teen-Age Jersey Fan | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/new-us-park-road-voted.html | New U.S. Park Road Voted | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/new-president-is-elected-by-gulton-industries-inc.html | New President Is Elected By Gulton Industries, Inc. | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/service-today-for-osborn.html | Service Today for Osborn | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/liberal-colleagues-commend-goodell.html | LIBERAL COLLEAGUES COMMEND GOODELL | True | Special to The New York Times | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/xerox-to-spend-millions-to-develop-new-items.html | Xerox to Spend Millions To Develop New Items | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/peking-is-reported-to-want-un-seat-thant-reported-to-believe-peking.html | Peking Is Reported To Want U.N. Seat; Thant Reported to Believe Peking Seeks U.N. Seat | True | By Sam Pope Brewer | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/cabinet-shuffled-in-bangui.html | Cabinet Shuffled in Bangui | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/head-of-eximbank-cites-fund-pinch-cautions-aircraft-makers-export.html | HEAD OF EXIMBANK CITES FUND PINCH; Cautions Aircraft Makers -Export Red Tape Trimmed -- Latin Progress Urged | True | Special to The New York Times | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/lisbon-gains-in-soccer.html | Lisbon Gains in Soccer | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/stay-of-execution-votedfor-four-in-massachusetts.html | Stay of Execution Voted For Four in Massachusetts | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/recruits-were-handcuffed-to-mirror-at-marine-base.html | Recruits Were Handcuffed To Mirror at Marine Base | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/possible-candidate-in-brazil-assures-businessmen.html | Possible Candidate in Brazil Assures Businessmen | True | By Joseph Novitske | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/sports-of-the-times-gotham-will-shine.html | Sports of The Times; Gotham Will Shine | True | By Robert Lipsyte | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/administration-to-hold-spending-at-1929billion.html | Administration to Hold Spending at $192.9-Billion | True | By Eileen Shanahan | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/chess-stop-look-and-listen-before-playing-that-tricky-ooo.html | Chess: Stop, Look and Listen Before Playing That Tricky O-O-O | True | By Al Horowitz | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/a-woman-of-90-combats-illiteracy-in-india.html | A Woman of 90 Combats Illiteracy in India | True | By Lacey Fosburgh | 1997-06-16 | RE0000758499 | B00000533147 | | | |