Exhibit E36

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/gen-ezio-garibaldi-dies-exitalian-envoy-was-75.html | Gen. Ezio Garibaldi Dies; Ex-Italian Envoy Was 75 | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/sun-oil-co-chooses-sharbaugh-40-as-operating-chief-sun-oil-co-picks.html | Sun Oil Co. Chooses Sharbaugh, 40, as Operating Chief; SUN OIL CO. PICKS OPERATING CHIEF | True | By John J. Abele | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/lehigh-raising-tuition.html | Lehigh Raising Tuition | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/laird-indicates-sharp-draft-cut-in-months-ahead-inductions-may-be.html | LAIRD INDICATES SHARP DRAFT CUT IN MONTHS AHEAD; Inductions May Be Reduced as Much as Two-thirds, to 9,000-10,000 Men | True | By William Beecher | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/rudder-club-plans-dinner.html | Rudder Club Plans Dinner | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/slower-rise-in-welfare.html | Slower Rise in Welfare | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/defense-offered-for-haynsworth-legal-expert-says-he-acted-properly.html | DEFENSE OFFERED FOR HAYNSWORTH; Legal Expert Says He Acted Properly in Labor Case | True | By Fred P. Graham | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/court-says-school-may-order-haircut.html | COURT SAYS SCHOOL MAY ORDER HAIRCUT | True | Special to The New York Times | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/netcong-is-assailed-by-jewish-congress.html | NETCONG IS ASSAILED BY JEWISH CONGRESS | True | Special to The New York Times | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/yale-picks-robert-lewis-to-train-total-actor.html | Yale Picks Robert Lewis To Train 'Total' Actor | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/lindsay-expands-fire-department-plans-to-add-8-companies-and-10.html | LINDSAY EXPANDS FIRE DEPARTMENT; Plans to Add 8 Companies and 10 Tactical Units | True | By Maurice Carroll | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/cardinal-urbani-venice-patriarch-president-of-italian-bishops.html | CARDINAL URBANI, VENICE PATRIARCH; President of Italian Bishops Conference Dies at 69 | True | Special to The New York Times | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/conservationists-sue-to-halt-cross-florida-canal.html | Conservationists Sue to Halt Cross-Florida Canal | True | Special to The New York Times | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/personal-finance-ford-motor-is-testing-own-credit-card-to-help.html | Personal Finance; Ford Motor Is Testing Own Credit Card To Help Dealers Win Service Business | True | By Robert J. Cole | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/iata-looks-to-un-on-hijacking-issue.html | I.A.T.A. LOOKS TO U.N. ON HIJACKING ISSUE | True | Special to The New York Times | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/the-joke-a-czech-movie-is-screened.html | The Joke,' a Czech Movie, Is Screened | True | By Vincent Canby | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/reforms-in-1969-tax.html | Reforms in 1969 Tax | True | HERBERT W. FUNK | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/-spit-and-polish-marks-opening-of-british-tattoo-at-the-garden.html | ' Spit and Polish' Marks Opening Of British Tattoo at the Garden | True | By McCandlish Phillips | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/4-us-wives-meet-hanoi-aides-in-paris.html | 4 U.S. WIVES MEET HANOI AIDES IN PARIS | True | Special to The New York Times | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/lawyer-sworn-in-as-relocation-chief-in-housing-agency.html | Lawyer Sworn In As Relocation Chief In Housing Agency | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/nigeria-denies-approach-to-gabon-on-biafra-talk.html | Nigeria Denies Approach to Gabon on Biafra Talk | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/a-war-of-nerves.html | A War of Nerves | True | By Harrison E. Salisbury | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/stockholdings-of-insiders-are-reported.html | Stockholdings of Insiders Are Reported | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/moscow-replies-to-west-on-berlin-and-germany.html | Moscow Replies to West On Berlin and Germany | True | By Bernard Gwertzman | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/focus-of-coast-opening-traviata-reagan-alioto.html | Focus of Coast Opening: 'Traviata,' Reagan, Alioto | True | Special to The New York Times | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/vienna-bucharest-ask-security-talks.html | VIENNA, BUCHAREST ASK SECURITY TALKS | True | Special to The New York Times | 1997-06-16 | RE0000758499 | B00000533147 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/heston-as-old-pro.html | Heston as Old Pro | True | HOWARD THOMPSON. | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/ilo-leader-is-honored.html | I.L.O. Leader Is Honored | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/army-takes-over-in-argentine-city-after-2-are-killed.html | Army Takes Over In Argentine City After 2 Are Killed | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/robot-sailboat-can-stay-on-station-at-sea-a-year.html | Robot Sailboat Can Stay on Station at Sea a Year | True | By Edward Hudson | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/miller-captures-title-in-sailing-oyster-bay-skipper-takes-series-on.html | MILLER CAPTURES TITLE IN SAILING; Oyster Bay Skipper Takes Series on Lake Michigan | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/couture-copies-at-ohrbachs-and-valentino-at-lord-taylor.html | Couture Copies at Ohrbach's and Valentino at Lord & Taylor | True | By Bernadine Morris | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/loch-ness-searchers-discount-thigh-bone.html | Loch Ness Searchers Discount 'Thigh Bone' | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/stocks-retreat-on-london-board-most-declines-are-moderate-as-key.html | STOCKS RETREAT ON LONDON BOARD; Most Declines Are Moderate as Key Indexes Ease | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/robert-j-miller.html | ROBERT J. MILLER | True | Special to The New York Times | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/mafioso-indicted-on-a-tax-charge-salvatore-bonanno-accused-of.html | MAFIOSO INDICTED ON A TAX CHARGE; Salvatore Bonanno Accused of Concealing Assets | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/u-s-aide-is-skeptical.html | U. S. Aide Is Skeptical | True | Special to The New York Times | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/columbia-professor-urges-recycling-water-systems.html | Columbia Professor Urges Recycling Water Systems | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/at-t-profit-up-in-3month-span-earnings-97-cents-a-share-on.html | A.T. & T. PROFIT UP IN 3-MONTH SPAN; Earnings 97 Cents a Share on $3.9-Billion Revenue | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/melendez-string-is-ended-at-21-boxer-stopped-by-valdes-in-5th-round.html | MELENDEZ STRING IS ENDED AT 21; Boxer Stopped by Valdes in 5th Round at Felt Forum | True | By Michael Strauss | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/agenda-unit-in-un-delays-on-ulster.html | AGENDA UNIT IN U.N. DELAYS ON ULSTER | True | Special to The New York Times | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/10-airports-held-dangerous-by-airline-pilot-association.html | 10 Airports Held Dangerous By Airline Pilot Association | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/laverne-hanover-32-in-page-today-haughtons-colt-favored-in-109731.html | LAVERNE HANOVER 3-2 IN PAGE TODAY; Haughton's Colt Favored in $109,731 Little Brown Jug | True | By Louis Effrat | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/double-standard.html | Double Standard | True | HOWARD N. FURBER | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/greer-gets-lead-role.html | Greer Gets Lead Role | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/knight-chain-gets-paper.html | Knight Chain Gets Paper | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/campus-edict.html | Campus Edict | True | TOM C. FELICETTI | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/met-impasse-seen-at-critical-point-cole-fearful-opera-season-may-be.html | MET IMPASSE SEEN AT CRITICAL POINT; Cole Fearful Opera Season May Be Lost Entirely | True | By Damon Stetson | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/wagner-answers-attack-on-his-record.html | Wagner Answers Attack on His Record | True | By Clayton Knowles | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/new-man-in-the-senate-ralph-tyler-smith.html | New Man in the Senate; Ralph Tyler Smith | True | Special to The New York Times | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/yankees-win-21-in-5inning-game-peterson-tops-senators-for-no-16.html | YANKEES WIN, 2-1, IN 5-INNING GAME; Peterson Tops Senators for No. 16 Before Rain Falls | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/catholic-head-start-plan-served-1800-in-summer.html | Catholic Head Start Plan Served 1,800 in Summer | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/two-areas-of-aid-held-inadequate-panel-assails-the-level-of.html | TWO AREAS OF AID HELD INADEQUATE; Panel Assails the Level of Assistance and Investment | True | By Felix Belair Jr. | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/hippie-squatters-in-london-defy-court.html | Hippie Squatters in London Defy Court | True | By Gloria Emerson | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/wood-field-and-stream-speculations-on-ways-conventional-and.html | Wood, Field and Stream; Speculations on Ways, Conventional and Otherwise, to Catch the Muskie | True | By Nelson Bryant | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-18 | 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/thiokol-wins-air-force-job.html | Thiokol Wins Air Force Job | True | | 1997-06-16 | RE0000758499 | B00000533147 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/sloan-fund-names-trustee.html | Sloan Fund Names Trustee | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/those-judicial-vacancies.html | Those Judicial Vacancies | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/stocks-advance-in-hourly-stages-hopes-for-prime-rate-cut-and-short.html | STOCKS ADVANCE IN HOURLY STAGES; Hopes for Prime Rate Cut and Short Interest Rise Are Factors in Gains | True | By Vartanig G. Vartan | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/ralph-t-heller.html | RALPH T. HELLER | True | SpcclaZ To The New York Times | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/prospectus-jargon-clearly-denounced-by-sec-official.html | Prospectus Jargon Clearly Denounced By S.E.C. Official | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/city-to-open-2-restored-prospect-park-areas-today-amid-criticism.html | City to Open 2 Restored Prospect Park Areas Today Amid Criticism | True | By Bayard Webster | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/us-unit-to-study-wider-health-aid-finch-orders-hard-look-at.html | U.S. UNIT TO STUDY WIDER HEALTH AID; Finch Orders Hard Look at Medicare Plan for All | True | By Richard D. Lyons | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/kennedy-decries-nixon-war-policy-asks-pullout-if-thieu-bars-a.html | KENNEDY DECRIES NIXON WAR POLICY; Asks Pullout if Thieu Bars a 'Sensible Compromise' | True | Special to The New York Times | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/northrop-posts-rise-in-profits-electronics-concern-notes-gain-for.html | NORTHROP POSTS RISE IN PROFITS; Electronics Concern Notes Gain for Quarter and Year | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/judge-backs-inquiry-on-its-jailing-power.html | JUDGE BACKS INQUIRY ON ITS JAILING POWER | True | Special to The New York Times | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/to-improve-subways.html | To Improve Subways | True | JAMES P. O'SHEA | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/resor-tells-of-pressure-resor-discusses-pressure-in-case.html | Resor Tells of Pressure; RESOR DISCUSSES PRESSURE IN CASE | True | By William Beecher | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/little-new-to-the-un-.html | Little New to the U.N. . . | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/warren-muller-agency-picks-new-president.html | Warren, Muller Agency Picks New President | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/order-of-draft-call.html | Order of Draft Call | | STEPHEN GILLERS | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/realtor-sees-us-tax-plans-bringing-depression.html | Realtor Sees U.S. Tax Plans Bringing Depression | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/executive-changes.html | Executive Changes | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/city-team-begins-inspection-of-subway-car-repair-shops.html | City Team Begins Inspection Of Subway Car Repair Shops | True | By Edward Hudson | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/text-of-address-by-president-nixon-to-general-assembly-of-the.html | Text of Address by President Nixon to General Assembly of the United Nations | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/they-love-culture-in-dublin-mr-rooney.html | They Love Culture in Dublin, Mr. Rooney | True | By Anthony Lewis | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/the-sluggish-ftc.html | The Sluggish F.T.C. . . . | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/initial-contracts-for-satellites-to-survey-the-earth-due-soon.html | Initial Contracts for Satellites To Survey the Earth Due Soon | True | By John Noble Wilford | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/nixon-will-give-view-on-the-draft-today.html | Nixon Will Give View On the Draft Today | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/2-regiments-of-marines-and-an-army-airborne-brigade-to-make-up.html | 2 Regiments of Marines and an Army Airborne Brigade to Make Up Combat Contingent in Troop Pullout | True | By James P. Sterba | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/for-teachers-too-the-dress-code-is-in-disarray.html | For Teachers, Too, the Dress Code Is in Disarray | True | By Marylin Bender | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/weekend-fishing-and-boating.html | Weekend Fishing and Boating | True | THOMAS ROGERS | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/josef-j-matecki-st.html | JOSEF J. MATEC-KI ST) | True | i"i'tHTI tl)The New Y,r,fk 'J,'ffTe | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/special-to-the-new-york-times.html | Special to The New York Times | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/house-approves-direct-election-of-the-president-constitutional.html | HOUSE APPROVES DIRECT ELECTION OF THE PRESIDENT; Constitutional Amendment to End Electoral College Is Voted 339 to 70 | True | By Warren Weaver Jr. | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/mayor-cites-government-gains-in-his-third-annual-report.html | Mayor Cites Government Gains In His Third Annual Report | True | By Alfred E. Clark | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/holdup-men-get-3500-at-st-johns-in-queens.html | Holdup Men Get $3,500 At St. John's in Queens | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/us-plywood-is-sued-by-ncr-on-patent.html | U.S. PLYWOOD IS SUED BY N.C.R. ON PATENT | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/market-place-a-test-sizes-up-the-golden-boys.html | Market Place: A Test Sizes Up The Golden Boys | True | By Robert Metz | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/city-bank-takes-its-jobmobile-to-brooklyn-city-bank-hiring-at.html | City Bank Takes Its Jobmobile to Brooklyn; CITY BANK HIRING AT MOBILE OFFICE | True | By Robert J. Cole | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/senate-approves-defense-measure-completes-20billion-bill-after.html | SENATE APPROVES DEFENSE MEASURE; Completes 20-Billion Bill After 8-Week Debate | True | Special to The New York Times | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/germans-strikes-impede-campaign-wildcat-walkouts-spread-to-the.html | GERMANS STRIKES IMPEDE CAMPAIGN; Wildcat Walkouts Spread to the Public Services | True | By Ralph Blumenthal | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/bratkowski-to-serve-as-aide.html | Bratkowski to Serve as Aide | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/mets-beat-expos-20-for-seavers-23d-and-lead-by-5-as-cubs-bow-to.html | Mets Beat Expos, 2-0, for Seaver's 23d and Lead by 5 as Cubs Bow to Phils; PITCHER ALLOWS FIVE HITS, FANS 9 | True | By Joseph Durso | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/2100-times-sq-holdup.html | $2,100 Times Sq. Holdup | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/highrise-prefab-housing-due-in-u-s.html | High-Rise Prefab Housing Due in U. S. | True | By David K. Shipler | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/deathrow-inmate-dies.html | Death-Row Inmate Dies | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/peking-is-defiant.html | Peking Is Defiant | True | By Tillman Durdin | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/canadian-official-says-the-arctic-route-is-open-to-all-countries.html | Canadian Official Says the Arctic Route Is Open to All Countries | True | By Edward Cowan | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/seymour-weiss-a-key-adviser-in-huey-long-regime-is-dead.html | Seymour Weiss, a Key Adviser In Huey Long Regime, Is Dead | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/economist-sees-dip-in-interest-rates-by-middle-of-1970-economist.html | Economist Sees Dip In Interest Rates By Middle of 1970; ECONOMIST SEES INTEREST-RATE DIP | True | By Herbert Koshetz | 1997-06-16 | RE0000758494 | B00000533142 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/ama-recommends-easing-drug-laws.html | A.M.A. RECOMMENDS EASING DRUG LAWS | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/new-us-pullout-scorned-at-talks.html | NEW U.S. PULLOUT SCORNED AT TALKS | True | Special to The New York Times | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/john-pierson-miss-zamecnik-plan-marriage.html | John Pierson, Miss Zamecnik Plan Marriage | True | Special to The New York Times | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/store-sales-increase.html | Store Sales Increase | True | Special to The New York Times | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/newport-sale-sets-a-record.html | Newport Sale Sets a Record | True | Special to The New York Times | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/lirr-will-run-phantom-train-755-idle-since-june-12-to-make.html | L.I.R.R. WILL RUN 'PHANTOM' TRAIN; 7:55, Idle Since June 12, to Make Appearance Soon | True | By Roy R. Silver | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/senate-committee-clears-herlong-as-sec-nominee.html | Senate Committee Clears Herlong as S.E.C. Nominee | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/mayoral-image-battle-lindsay-forces-hoping-to-capitalize-on.html | Mayoral Image Battle; Lindsay Forces Hoping to Capitalize On Defensive Outburst by Procaccino | True | By Richard Reeves | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/marchis-approach.html | Marchi's Approach | True | THEODORE WALL | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/mine-pumped-in-search.html | Mine Pumped in Search | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/irish-elected-vice-president-of-madison-square-garden.html | Irish Elected Vice President Of Madison Square Garden | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/golf-digest-appoints-bowden.html | Golf Digest Appoints Bowden | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/rockefeller-backs-new-states-panel.html | ROCKEFELLER BACKS NEW STATES' PANEL | True | Special to The New York Times | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/offduty-patrolman-alerts-police-to-slaying-suspects.html | Off-Duty Patrolman Alerts Police to Slaying Suspects | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/esteban-a-bird-san-juan-banker-business-leader-i-puerto-rico-and.html | ESTEBAN A. BIRD, SAN JUAN BANKER; Business's Leader i' Puerto Rico and Sportsman Dies | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/laverne-hanover-takes-109731-little-brown-jug-pace-favorite-scores.html | Laverne Hanover Takes $109,731 Little Brown Jug Pace; FAVORITE SCORES IN STRAIGHT HEATS | True | By Louis Effrat | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/estimate-board-postpones-vote-on-west-side-housing-project.html | Estimate Board Postpones Vote On West Side Housing Project | True | By Arnold H. Lubasch | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/i-mrs-edward-raynolds.html | I MRS. EDWARD RAYNOLDS | True | Special to The New York Times | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/ussoviet-discussion-on-mideast-held-here.html | U.S.-Soviet Discussion On Mideast Held Here | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/namath-works-out-jet-star-to-play-against-broncos.html | Namath Works Out; JET STAR TO PLAY AGAINST BRONCOS | True | By Al Harvin | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/5th-ave-group-suggests-rerouting-oct-11-parade.html | 5th Ave. Group Suggests Rerouting Oct. 11 Parade | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/another-party-ruled-off-ballot-socialist-workers-petition-is-held.html | ANOTHER PARTY RULED OFF BALLOT; Socialist Workers' Petition Is Declared Inadequate | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/argentine-troops-in-control-in-rosario-after-2-days-of-labor-riots.html | Argentine Troops in Control in Rosario After 2 Days of Labor Riots | True | Special to The New York Times | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/members-will-vote-on-rule-shifts-set-by-governors-big-board-chiefs.html | Members Will Vote on Rule Shifts Set by Governors; BIG BOARD CHIEFS BACK RULE SHIFTS | True | By Terry Robards | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/mgm-is-cautious-on-tender-offer-warns-holders-to-consider.html | M-G-M IS CAUTIOUS ON TENDER OFFER; Warns Holders to Consider Objectives With Care | True | By Alexander R. Hammer | 1997-06-16 | RE0000758494 | B00000533142 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/end-paper.html | End Paper | True | THOMAS LASK | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/barnes-of-browns-calls-comerback-job-toughest.html | Barnes of Browns Calls Comerback Job Toughest | True | By William N. Wallace | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/roy-acuffs-mother-dies.html | Roy Acuff's Mother Dies | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/short-interest-gains-in-month-climbs-to-18281429-shares.html | Short Interest Gains in Month; Climbs to 18,281,429 Shares | True | By John J. Abele | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/hearing-on-kopechne-autopsy-request-is-set-after-dinis-reports.html | Hearing on Kopechne Autopsy Request Is Set After Dinis Reports Finding Blood | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/a-penny-saved-vexes-mint.html | A Penny Saved Vexes Mint | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/czech-official-says-economy-is-in-peril.html | CZECH OFFICIAL SAYS ECONOMY IS IN PERIL | True | Special to The New York Times | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/canada-cuts-unemployment.html | Canada Cuts Unemployment | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/stennis-linked-to-desegregation-delay.html | Stennis Linked to Desegregation Delay | True | By Jack Rosenthal | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/state-pga-golf-paced-by-ed-kroll-leader-at-142-and-collins-equal.html | STATE P.G.A. GOLF PACED BY ED KROLL; Leader, at 142, and Collins Equal Saratoga Record | True | Special to The New York Times | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/this-time-yankees-surrender-to-grant.html | This Time Yankees Surrender to Grant | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/music-tis-the-season-for-clarinetists-jerome-bunke-is-heard-in-town.html | Music : 'Tis the Season for Clarinetists; Jerome Bunke Is Heard in Town Hall Recital | True | By Raymond Ericson | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/votes-to-separate-item-from-package-rest-of-bill-faces-delay-senate.html | Votes to Separate Item From Package — Rest of Bill Faces Delay; SENATE UNIT ACTS ON BUSINESS TAX | True | By Eileen Shanahan | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/horsemen-file-antitrust-suit-nyra-the-jockey-club-two-magazines.html | HORSEMEN FILE ANTITRUST SUIT; N.Y.R.A., The Jockey Club, Two Magazines Named | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/democrats-seat-alabama-regular-negro-is-rejected-for-post-on.html | DEMOCRATS SEAT ALABAMA REGULAR; Negro Is Rejected for Post on National Committee | True | By Marjorie Hunter | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/coast-oil-seepage-slows.html | Coast Oil Seepage Slows | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/2-colonels-killed-in-collision-of-helicopters-near-saigon.html | 2 Colonels Killed in Collision Of Helicopters Near Saigon | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/a-10billion-plan-on-phones-offered.html | A $10-BILLION PLAN ON PHONES OFFERED | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/john-campbell-75-i.html | JOHN cAMPBELL, 75, I | | 11e 1,1. Io Tllo ;vW ofk Tlnlvl I | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/germ-warfare.html | Germ Warfare | | RICHARD D. McCARTHY; | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/a-tv-play-in-9-scenes-by-ingmar-bergman.html | A TV Play in 9 Scenes by Ingmar Bergman | True | By Vincent Canby | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/thrill-of-the-chase-still-grips-paddy-smithwick-as-a-trainer.html | Thrill of the Chase Still Grips Paddy Smithwick as a Trainer | True | By Steve Cady | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/greek-regime-to-build-new-prisons-to-hold-1000.html | Greek Regime to Build New Prisons to Hold 1,000 | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/world-of-suzie-wong-to-return-as-a-musical-produced-by-stark.html | ' World of Suzie Wong' to Return As a Musical Produced by Stark | True | By Louis Calta | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/credit-markets-prices-of-treasury-securities-decline-in-wake-of.html | Credit Markets: Prices of Treasury Securities Decline in Wake of Refunding | True | By Robert D. Hershey Jr. | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/prices-slip-again-on-london-board-higher-banklending-rates-depress.html | PRICES SLIP AGAIN ON LONDON BOARD; Higher Bank-Lending Rates Depress Leading Issues | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/-or-to-china.html | . . . or to China | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/house-vote-on-election.html | House Vote on Election | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/excerpts-from-harvard-overseers-interim-report.html | Excerpts From Harvard Overseers' Interim Report | True | Special to The New York Times | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/russians-say-china-has-halted-incursions-since-peking-parley.html | Russians Say China Has Halted Incursions Since Peking Parley | True | By Bernard Gwertzman | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/chester-morris-in-film-role.html | Chester Morris in Film Role | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/donaldson-blames-industrys-woes-on-capital-need-broker-woes-laid-to.html | Donaldson Blames Industry's Woes on Capital Need; BROKER WOES LAID TO CAPITAL NEED | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/bedford-prepares-for-a-field-day.html | Bedford Prepares for a Field Day | True | Special to The New York Times | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/deal-to-transfer-gw-subsidiary-levin-will-eventually-get-real.html | DEAL TO TRANSFER G. & W. SUBSIDIARY; Levin Will Eventually Get Real Estate Unit Control | True | By Leonard Sloane | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/president-is-picketed-at-the-un-and-at-the-waldorf-by-war-foes.html | President Is Picketed at the U.N. And at the Waldorf by War Foes | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/theater-a-confrontation-hello-and-goodbye-at-sheridan-playhouse.html | Theater: A Confrontation;' Hello and Goodbye' at Sheridan Playhouse | True | By Clive Barnes | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/israel-in-photos-her-peoples-joys-and-ordeals.html | Israel in Photos: Her People's Joys and Ordeals | True | By Grace Glueck | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/7foot-cake-cut-to-mark-funny-girl-anniversary.html | 7-Foot Cake Cut to Mark 'Funny Girl' Anniversary | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/scarsdale-train-kills-man.html | Scarsdale Train Kills Man | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/abe-white.html | ABE WHITE | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/a-a-thomtson-jr-a-geophysicist-46.html | A. A. THOM'SON JR., A GEOPHYSICIST, 46 | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/20-relief-recipients-arrested-accused-of-concealing-assets.html | 20 Relief Recipients Arrested; Accused of Concealing Assets | True | By Francis X. Clines | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/don-belding-72-civic-leader-and-ad-agency-founder-dies-former.html | Don Belding, 72, Civic Leader And Ad Agency Founder, Dies; Former Chairman of Foote, Cone & Belding Headed Arthritis Campaign | True | [bedll[ to Tllc NeW ,t k Tlne | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/milwaukee-art-center-bows.html | Milwaukee Art Center Bows | True | By Donal Henahan | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/thomas-richards-82-dies-eunion-pacific-treasurer.html | Thomas Richards, 82, Dies; E(-Union Pacific Treasurer | True | Special to The New York limes | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/bravura-and-bitterness-mix-at-festival-of-san-gennaro.html | Bravura and Bitterness Mix At Festival of San Gennaro | True | By Lesley Oelsner | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/senior-golf-won-by-mrs-choate-ry-e-player-gets-us-title-for-5th-time.html | SENIOR GOLF WON BY MRS. CHOATE; Rye Player Gets U.S. Title for 5th Time With 163 | True | Special to The New York Times | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/list-of-shortinterest-positions.html | List of Short-Interest Positions | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/1000-students-are-winners-of-lincoln-center-awards.html | 1,000 Students Are Winners Of Lincoln Center Awards | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/a-y-bogoiiolov-69-exsoviet-diplomati.html | A. Y. BOGOIIOLOV, 69, ! EX.SOVIET DIPLOMATi | True | Special to The New York Times i | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/president-of-villager-resigns-chairman-takes-over-the-post.html | President of Villager Resigns; Chairman Takes Over the Post; PRESIDENT QUITS VILLAGER CONCERN | True | By Isadore Barmash | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/relief-applications-rise-but-fewer-are-accepted-relief-applications.html | Relief Applications Rise, But Fewer Are Accepted; Relief Applications Rise, but Fewer Are Accepted | True | By Martin Tolchin | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/tieup-on-subways-in-paris-continues.html | TIE-UP ON SUBWAYS IN PARIS CONTINUES | True | Special to The New York Times | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/mets-magic-number-is-8.html | Mets' Magic Number Is 8* | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/lutheran-film-unit-completing-drama.html | LUTHERAN FILM UNIT COMPLETING DRAMA | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/text-of-proposed-election-amendment.html | Text of Proposed Election Amendment | True | Special to The New York Times | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/teachers-strike-in-los-angeles-half-of-schools-are-closed-over-pay.html | TEACHERS STRIKE IN LOS ANGELES; Half of Schools Are Closed Over Pay and Programs | True | By Steven V. Roberts | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/article-4-no-title.html | Article 4 -- No Title | | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/brazil-sets-up-new-courts-to-try-urban-guerrillas.html | Brazil Sets Up New Courts To Try Urban Guerrillas | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/joan-edelman-engaged-to-wed-michael-spero.html | Joan Edelman Engaged to Wed Michael Spero | True | Special to The New York Times | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/britain-leads-us-in-ryder-cup-golf-american-pros-trailing-4-123-12.html | Britain Leads U.S in Ryder Cup Golf; AMERICAN PROS TRAILING, 4 1/2-3 1/2 | True | By Fred Tupper | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/builder-is-picked-for-housing-post-gulledge-head-of-industry-group.html | BUILDER IS PICKED FOR HOUSING POST; Gulledge, Head of Industry Group, Named by Nixon | True | By William Robbins | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/goodell-introduces-measure-for-detention-without-bail.html | Goodell Introduces Measure For Detention Without Bail | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/school-lunch-price-to-go-up-10-cents.html | SCHOOL LUNCH PRICE TO GO UP 10 CENTS | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/executives-hear-a-plea-for-arts-ways-to-aid-artists-sought-in.html | EXECUTIVES HEAR A PLEA FOR ARTS; Ways to Aid Artists Sought in Conference Here | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/soviet-orbits-cosmos-299.html | Soviet Orbits Cosmos 299 | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/nasser-replaces-two-top-military-commanders.html | Nasser Replaces Two Top Military Commanders | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/furniture-shops-in-harlem-scored-truthinlending-violations-rampant.html | FURNITURE SHOPS IN HARLEM SCORED; Truth-in-Lending Violations Rampant, Says Mrs. Grant | True | By Peter Millones | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/robert-c-greenlease-87-father-of-kidnapping-victim.html | Robert C. Greenlease, 87, Father of Kidnapping Victim | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/yankees-subdue-senators-43-stottlemyre-gains-19th-victory.html | Yankees Subdue Senators, 4-3; Stottlemyre Gains 19th Victory | True | By Michael Strauss | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/miss-duclos-sets-world-400-mark-beats-colette-besson-in-517.html | MISS DUCLOS SETS WORLD 400 MARK; Beats Colette Besson in 51.7 in European Track Meet | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/stanford-alters-governing-setup-to-add-4-young-graduates-to-board.html | STANFORD ALTERS GOVERNING SETUP; To Add 4 Young Graduates to Board of Trustees | True | By Lawrence E. Davies | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/battle-deaths-up-for-week.html | Battle Deaths Up for Week | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/american-incomes-climbed-in-august.html | American Incomes Climbed in August | True | Special to The New York Times | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/nets-need-big-strong-center-still-mourn-loss-of-alcindor.html | Nets Need Big, Strong Center; Still Mourn Loss of Alcindor | True | By Sam Goldaper | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/6-killed-8-hurt-in-brooklyn-fire-woman-and-five-children-die-in.html | 6 KILLED, 8 HURT IN BROOKLYN FIRE; Woman and Five Children Die in Suspicious Blaze | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/us-judge-in-chicago-modifies-press-ban.html | U.S. JUDGE IN CHICAGO MODIFIES PRESS BAN | True | Special to The New York Times | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/-the-lady-from-constantinople-shown.html | ' The Lady From Constantinople' Shown | True | ROGER GREENSPUN | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/stock-manipulation-is-charged-to-three-three-indicted-in-stock.html | Stock Manipulation Is Charged to Three; THREE INDICTED IN STOCK FRAUD | True | By Edward Ranzal | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/stars-of-the-year-named.html | ' Stars of the Year' Named | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/federal-reserve-tightens-credit-move-comes-when-signs-indicate-that.html | FEDERAL RESERVE TIGHTENS CREDIT; Move Comes When Signs Indicate That Inflationary Pressure Is Cooling | True | By H. Erich Heinemann | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/federal-housing-chief-eugene-alexander-gulledge.html | Federal Housing Chief; Eugene Alexander Gulledge | True | By Lawrence Van Gelder | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/seale-in-chicago-jail.html | Seale in Chicago Jail | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/bridge-unusual-defensive-strategy-destroys-dummys-solid-suit.html | Bridge: Unusual Defensive Strategy Destroys Dummy's Solid Suit | True | By Alan Truscott | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/silver-lining-wins-two-jumper-classes.html | SILVER LINING WINS TWO JUMPER CLASSES | True | Special to The New York Times | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/harvard-to-name-panel-on-reform-pusey-acts-as-overseers-study-finds.html | HARVARD TO NAME PANEL ON REFORM; Pusey Acts as Overseers' Study Finds Unhappiness on Quality of Teaching | True | By Peter Kihss | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/marchi-suggests-changes-in-setup-of-institutions.html | Marchi Suggests Changes In Set-Up of Institutions | True | By Deirdre Carmody | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/giants-to-start-frederickson-and-koy-webster-decides-on-hard.html | Giants to Start Frederickson and Koy;; WEBSTER DECIDES ON HARD RUNNERS | True | By George Vecsey | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/us-forces-in-korea-get-new-commander.html | U.S. Forces in Korea Get New Commander | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/panel-rejects-bid-by-pergamon-head-panel-disallows-maxwell-appeal.html | Panel Rejects Bid By Pergamon Head; PANEL DISALLOWS MAXWELL APPEAL | True | By Joseph Fnyman | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/mrs-nina-loeb-is-remarried.html | Mrs. Nina Loeb Is Remarried | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/us-files-16million-lien-against-former-financier.html | U.S. Files $1.6-Million Lien Against Former Financier | True | Special to The New York Times | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/penn-central-hearings-set.html | Penn Central Hearings Set | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/laird-lifts-construction-ban.html | Laird Lifts Construction Ban | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/air-force-recruits-complain-of-abuse-sergeants-relieved.html | Air Force Recruits Complain of Abuse; Sergeants Relieved | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/roundup-a-181-batter-slugs-his-way-to-195.html | Roundup: A .181 Batter Slugs His Way to .195 | True | By Murray Chass | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/us-judge-backs-student-suspended-for-long-hair.html | U.S. Judge Backs Student Suspended for Long Hair | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/june-primary-foe-supporting-leviss-in-queens-election.html | June Primary Foe Supporting Leviss In Queens Election | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/bus-plunge-kills-37-sikhs.html | Bus Plunge Kills 37 Sikhs | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/laser-used-in-loosing-hbomb-energy-laser-used-in-loosing-hbomb.html | Laser Used in Loosing H-Bomb Energy; Laser Used in Loosing H-Bomb Energy | True | By Walter Sullivan | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/nixon-to-name-a-panel-to-study-the-extent-of-corporate-burden-nixon.html | Nixon to Name a Panel to Study the Extent of Corporate Burden; Nixon Will Name Panel to Study the Tax Burden on Business | True | Special to The New York Times | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/libya-not-to-renew-us-air-base-lease.html | LIBYA NOT TO RENEW U.S. AIR BASE LEASE | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/if-its-a-niddy-noddy-you-want-the-gallimaufry-is-the-place.html | If It's a Niddy Noddy You Want, the Gallimaufry Is the Place | True | By Lisa Hammel | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/wndt-aide-to-resign.html | WNDT Aide to Resign | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/phone-service-scored.html | Phone Service Scored | True | ANNE FREMANTLE | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/249-suffer-injuries-in-chicago-el-crash.html | 249 Suffer Injuries In Chicago 'El' Crash | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/susan-flick-a-teacher-on-li-and-todd-falb-are-affianced.html | Susan Flick, a Teacher on L.I., And Todd Falb Are Affianced | True | Special to The New York Times | 1997-06-16 | RE0000758494 | B00000533142 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/sciences-academy-supports-jetport-near-everglades.html | Sciences Academy Supports Jetport Near Everglades | True | Special to The New York Times | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/two-new-appointments-announced-by-ibm.html | Two New Appointments Announced by I.B.M. | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/israeli-desecration.html | Israeli Desecration | True | GEORGE Y. SHAMMA | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/tv-report-on-violence-is-no-surprise-to-industry.html | TV: Report on Violence Is No Surprise to Industry | True | By Jack Gould | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/heart-patient-in-hospital.html | Heart Patient in Hospital | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/rail-study-voted-for-north-alaska-3million-allocated-by-us-for-data.html | RAIL STUDY VOTED FOR NORTH ALASKA; $3-Million Allocated by U.S. for Data on 660-Mile Route | True | Special to The New York Times | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/rhodesia-evicts-tribe-from-its-homeland.html | Rhodesia Evicts Tribe From Its Homeland | True | By R. W. Apple Jr. | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/tv-the-survival-of-man-cbs-offers-examples-of-animal-and-human.html | TV: The Survival of Man; C.B.S. Offers Examples of Animal and Human Forms of Adaptation | True | By George Gent | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/jetpatriot-game-here-oct-5-shifted-to-boston.html | Jet-Patriot Game Here Oct. 5 Shifted to Boston | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/arabs-report-push-israel-issues-denial.html | ARABS REPORT PUSH; ISRAEL ISSUES DENIAL | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/democratic-state-chiefs-form-us-organization.html | Democratic State Chiefs Form U.S. Organization | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/study-of-us-role-in-laos-demanded-cooper-bids-senate-inquire.html | STUDY OF U.S. ROLE IN LAOS DEMANDED; Cooper Bids Senate Inquire Whether American Forces Are Committed to Combat | True | By John W. Finney | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/ashe-meets-nastase-today-to-open-davis-cup-challenge-round-smith.html | Ashe Meets Nastase Today to Open Davis Cup Challenge Round; SMITH AND TIRIAC PLAY 2D CONTEST | True | By Neil Amdur | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/debbie-reynolds-and-nbc-in-accord-on-cigarette-ad.html | Debbie Reynolds and N.B.C. In Accord on Cigarette Ad | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/action-on-2-in-abeyance-army-to-try-6-of-8-in-green-beret-murder.html | Action on 2 in Abeyance; Army to Try 6 of 8 in Green Beret Murder Case | True | By Terence Smith | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/house-unit-backs-mine-safety-bill-293-vote-seems-to-assure-strong.html | HOUSE UNIT BACKS MINE SAFETY BILL; 29-3 Vote Seems to Assure Strong Law This Fall | True | By Ben A. Franklin | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/bucks-purchase-crawford.html | Bucks Purchase Crawford | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/warsaw-pact-sets-exercises-in-poland.html | WARSAW PACT SETS EXERCISES IN POLAND | True | Special to The New York Times | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/missing-patient-spurs-an-inquiry-parents-say-hospital-failed-to.html | MISSING PATIENT SPURS AN INQUIRY; Parents Say Hospital Failed to Notify Them or Police | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/senate-passes-science-bill.html | Senate Passes Science Bill | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/mayor-would-raise-illegaltaxi-fines.html | MAYOR WOULD RAISE ILLEGAL-TAXI FINES | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/ranger-no-longer-gets-parental-advice-park-2dyear-man-grows-up.html | Ranger No Longer Gets Parental Advice; Park, 2d-Year Man, Grows Up Under His Own Steam | True | By Gerald Eskenazi | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/city-ballet-says-it-may-cancel-season-unless-pact-is-reached.html | City Ballet Says It May Cancel Season Unless Pact Is Reached | True | By Anna Kisselgoff | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/bar-association-official-says-haynsworth-had-a-duty-to-sit-on-case.html | Bar Association Official Says Haynsworth 'Had a Duty to Sit' on Case Critics Call Conflict of Interest | True | By Fred P. Graham | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/amex-prices-edge-up-as-volume-eases.html | Amex Prices Edge Up as Volume Eases | True | By Douglas W. Cray | 1997-06-16 | RE0000758494 | B00000533142 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/bianchi-exnba-pilot-appointed-coach-of-caps.html | Bianchi, Ex-N.B.A. Pilot, Appointed Coach of Caps | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/andrew-f-zazzali-lawyer-in-newark.html | ANDREW F. ZAZZALI, LAWYER IN NEWARK | True | Special to he New York Times | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/miss-orcutts-team-shares-golf-medal.html | MISS ORCUTT'S TEAM SHARES GOLF MEDAL | True | Special to The New York Times | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/3-runs-in-eighth-sink-chicago-53-ryans-twoout-single-off-regan.html | 3 RUNS IN EIGHTH SINK CHICAGO, 5-3; Ryan's Two-Out Single Off Regan Breaks Tie After Cubs Take Lead in 7th | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/-and-the-fcc-too.html | . . . and the F.C.C., Too | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/santana-gets-2-months-in-manslaughter-case.html | Santana Gets 2 Months In Manslaughter Case | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/us-aides-confused-by-nixon-statement-on-poison-weapons.html | U.S. Aides Confused By Nixon Statement On Poison Weapons | True | Special to The New York Times | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/another-vote-for-the-movies.html | Another Vote for the Movies | True | By Christopher Lehmann-Haupt | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/title-sailing-opens-today.html | Title Sailing Opens Today | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/storm-seeding-called-off.html | Storm Seeding Called Off | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/broadening-college-loans.html | Broadening College Loans | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/sports-of-the-times-a-football-fumble.html | Sports of The Times; A Football Fumble | True | By Arthur Daley | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/us-seeks-pacts-on-air-hijackers-a-model-extradition-treaty-with-new.html | U.S. SEEKS PACTS ON AIR HIJACKERS; A Model Extradition Treaty With New Zealand Near | True | Special to The New York Times | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/nixon-asks-help-of-un-members-on-vietnam-peace-urges-them-to-use.html | NIXON ASKS HELP OF U.N. MEMBERS ON VIETNAM PEACE; Urges Them to Use'Best Diplomatic Efforts' to Get Hanoi to Respond | True | By Henry Tanner | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/collisions-in-the-sky-indiana-crash-is-kind-of-accident-air.html | Collisions in the Sky; Indiana Crash Is Kind of Accident Air Industry Feels It Can Prevent | True | By Richard Witkin | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/kheel-urges-borrowing-to-save-fare.html | Kheel Urges Borrowing to Save Fare | True | By Maurice Carroll | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/city-unit-offers-tax-reform-plan-antiinflation-panel-sees-a.html | CITY UNIT OFFERS TAX REFORM PLAN; Anti-Inflation Panel Sees a $6-Billion 'Dividend' | True | By Edward C. Burks | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/us-limits-entry-of-domestic-help-curb-on-immigration-is-put-into.html | U.S. LIMITS ENTRY OF DOMESTIC HELP; Curb on Immigration Is Put Into Effect Here | True | By Richard Phalon | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/jane-ann-steinberg-betrothed-to-robert-l-marks-economist.html | Jane Ann Steinberg Betrothed To Robert L. Marks, Economist | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/chrysler-joins-competitors-in-raising-its-prices-base-charge-for-70.html | Chrysler Joins Competitors in Raising Its Prices; Base Charge for '70 Models Goes Up Average of $107 -- Warranty Unchanged | True | By Jerry M. Flint | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/some-garbage-men-ease-toil-by-dumping-only-part-of-loads-some.html | Some Garbage Men Ease Toil By Dumping Only Part of Loads; Some Garbage Men Are Easing Toil by Dumping Only Part of Their Loads | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/state-unit-offers-aid-on-facilities-for-harlem-site-urban.html | STATE UNIT OFFERS AID ON FACILITIES FOR HARLEM SITE; Urban Development Corp. to Help With Plans and Funds for Office Tower Complex | True | By Bill Kovach | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/radio-rights-restored-to-reporters-on-tanker.html | Radio Rights Restored To Reporters on Tanker | True | Special to The New York Times | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/dancing-flower-wins-mile-trot-5-of-8-horses-break-stride-in.html | DANCING FLOWER WINS MILE TROT; 5 of 8 Horses Break Stride in Roosevelt Proximity | True | Special to The New York Times | 1997-06-16 | RE0000758494 | B00000533142 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/soybean-futures-show-a-decline-liquidation-of-september-holdings.html | SOYBEAN FUTURES SHOW A DECLINE; Liquidation of September Holdings Forces Dip | True | By Elizabeth M. Fowler | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/mexican-or-chinese-dining.html | Mexican or Chinese Dining | True | By Craig Claiborne | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/mcoy-is-proposed-for-post-in-capital.html | MCOY IS PROPOSED FOR POST IN CAPITAL | True | Special to The New York Times | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/erie-pollution-film-called-misleading.html | ERIE POLLUTION FILM CALLED MISLEADING | True | | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/procaccino-criticizes-lindsays-record-of-housing-in-the-city.html | Procaccino Criticizes Lindsay's Record of Housing in the City | True | By Alfonso A. Narvaez | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/when-papert-loses-it-gains.html | When Papert Loses, It Gains | True | By Philip H. Dougherty | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-19 | 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/war-foes-lawyers-assess-draft-data.html | WAR FOES LAWYERS ASSESS DRAFT DATA | True | Special to The New York Times | 1997-06-16 | RE0000758494 | B00000533142 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/alitalia-plans-299-tourist-fare-for-new-yorkrome-round-trip.html | Alitalia Plans $299 Tourist Fare For New York-Rome Round Trip; Alitalia Plans a Rome Round-Trip Fare of $299 | True | By Alfred Friendly Jr.special to The New York Times | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/study-is-critical-of-volpe-agency-blames-lack-of-staff-for-lag-in.html | STUDY IS CRITICAL OF VOLPE AGENCY; Blames Lack of Staff for Lag in Railroad Safety | True | By Robert M. Smithspecial to The New York Times | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/governor-concedes-state-ranks-low-in-industry-growth.html | Governor Concedes State Ranks Low in Industry Growth | True | Special to The New York Times | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/transit-authority-urged-to-expand-maintenance-staff.html | Transit Authority Urged to Expand Maintenance Staff | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/met-singers-seek-continued-talks-support-lawyers-efforts-city.html | MET SINGERS SEEK CONTINUED TALKS; Support Lawyers' Efforts -- City Ballet Talks Stalled | True | By Damon Stetson | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/antiques-folk-art-from-factories-scarcity-is-leading-to-a-broader.html | Antiques: Folk Art From Factories; Scarcity Is Leading to a Broader Definition | True | By Marvin D. Serwartz | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/oneal-and-bartholomew-pace-national-title-sailing-at-rye.html | O'Neal and Bartholomew Pace National Title Sailing at Rye | True | By John Rendelspecial to the New York Times | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/surgeons-install-leader.html | Surgeons Install Leader | | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/jersey-jnys-win-247.html | Jersey Jnys Win, 24-7 | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/term-eased-in-tax-case.html | Term Eased in Tax Case | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/voice-in-nominations.html | Voice in Nominations | True | PENNY SIEGEL | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/budd-co-to-teach-l-i-r-r-employes-repairmen-will-learn-how-to-work.html | BUDD CO. TO TEACH L. I. R. R. EMPLOYES; Repairmen Will Learn How to Work on New Cars | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/new-route-for-braniff.html | New Route for Braniff | True | Special to The New York Times | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/julian-hobson.html | JULIAN HOBSON | True | Special to The New York Times | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/presidents-aid-asked-on-election-bill.html | President's Aid Asked on Election Bill | True | By Warren Weaver Jr.special to The New York Times | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/flood-and-mud-hit-naples.html | Flood and Mud Hit Naples | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/s-v-murphy-to-marry-vicki-a-sorgon-dec-7.html | S. V. Murphy to Marry Vicki A. Sorg on Dec. 7 | True | Special to The New York Times | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/egypt-reports-she-downed-3-attacking-israeli-planes.html | Egypt Reports She Downed 3 Attacking Israeli Planes | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/durable-goods-orders-fell-in-august-indicator-in-700million-drop.html | Durable Goods Orders Fell in August;; Indicator in $700-Million Drop — Armco to Lift Its Stainless Prices New Orders for Durable Goods Down in August | Special to The New York Times | True | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/5th-plane-crash-victim-dies.html | 5th Plane Crash Victim Dies | | True | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/roe-quits-as-jersey-aide.html | Roe Quits as Jersey Aide | | True | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/soviet-said-to-cut-demands-on-bonn-notes-reported-retreating-on.html | SOVIET SAID TO CUT DEMANDS ON BONN; Notes Reported Retreating on Berlin and Pact Issue — U.S. Sees Scant Change Moscow Is Reported Reducing Its Demands on German Issues | By David Binder Special to the New York Times | True | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/aplants-wealth-and-worry.html | A-Plants: Wealth and Worry | By Anthony Ripley special to the New York Times | True | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/mining-is-seeking-to-improve-image-mining-seeking-to-better-image.html | Mining Is Seeking To Improve Image; MINING SEEKING TO BETTER IMAGE | Special to The New York Times | True | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/a-japanese-tale.html | A Japanese Tale | HOWARD THOMPSON. | True | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/bus-and-subway-ads-for-cigarettes-face-outlawing-by-city.html | Bus and Subway Ads For Cigarettes Face Outlawing by City | | True | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/conference-on-arts-ends-in-washington.html | CONFERENCE ON ARTS ENDS IN WASHINGTON | Special to The New York Times | True | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/mosque-of-al-aksa-is-open-again.html | Mosque of Al Aksa Is Open Again | Special to The New York Times | True | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/nations-show-little-interest-in-pact-to-ban-aarms.html | Nations Show Little Interest in Pact to Ban A-Arms | By Richard Halloran special to the New York Times | True | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/no-deemphasis-for-navy-eleven-middies-to-play-best-teams-meet-penn.html | NO 'DE-EMPHASIS' FOR NAVY ELEVEN; Middies to Play Best Teams — Meet Penn State Today | By Gordon S. White Jr. special to the New York Times | True | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/mr-gromyko-stands-still.html | Mr. Gromyko Stands Still | | True | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/roughriders-sign-kyle.html | Roughriders Sign Kyle | | True | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/article-14-no-title.html | Article 14 — No Title | | True | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/response-mixed-to-state-offer-of-aid-for-harlem-office-site.html | Response Mixed to State Offer Of Aid for Harlem Office Site | By Charlayne Hunter | True | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | Special to The New York Times | True | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/market-place-sale-of-block-hits-gillette.html | Market Place: Sale of Block Hits Gillette | By Robert Metz | True | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/kaiser-plans-stock-issue.html | Kaiser Plans Stock Issue | | True | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/sec-man-confirmed.html | S.E.C. Man Confirmed | | True | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/aclu-set-back-in-draftee-case-judge-bars-action-against-fort-dix.html | A.C.L.U. SET BACK IN DRAFTEE CASE; Judge Bars Action Against Fort Dix Commander | | True | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/biafra-relief-flights.html | Biafra Relief Flights | [Dr.] A. N. ONEJEME | True | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/excerpts-from-secretary-general-thants-annual-report-on-the-state.html | Excerpts From Secretary General Thant's Annual Report on the State of the U.N. | Special to The New York Times | True | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/canada-to-halve-forces-in-europe-ottawa-to-withdraw-4800-in-nato-6.html | CANADA TO HALVE FORCES IN EUROPE; Ottawa to Withdraw 4,800 in NATO — 6 Squadrons to Be Reduced to 3 Canada Will Halve NATO Contingent in Europe | By Edward Cowan special to the New York Times | True | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/jerseyan-killed-in-vietnam.html | Jerseyan Killed in Vietnam | | True | 1997-06-16 | RE0000758490 | B00000533138 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/white-house-redone-mrs-nixon-conducts-tour.html | White House Redone, Mrs. Nixon Conducts Tour | True | Special to The New York Times | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/excerpts-from-address-of-foreign-minister-gromyko-to-un-general.html | Excerpts From Address of Foreign Minister Gromyko to U.N. General Assembly | True | Special to The New York Times | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/glamour-stocks-gain-on-market-advance-reflects-interest-by-some.html | GLAMOUR STOCKS GAIN ON MARKET; Advance Reflects Interest by Some Institutions but Dow Index Eases XEROX IS MOST ACTIVE American Telephone Sinks to a 1969 Low of 50 1/4 Before Closing at 50 3/8 GLAMOUR STOCKS GAIN ON MARKET | True | By Vartanig G. Vartan | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/a-negro-professor-at-ccny-charges-slander.html | A Negro Professor at C.C.N.Y. Charges Slander | True | By Lawrence Van Gelder | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/texascalifornia-game-today-marks-opening-of-centennial-football.html | Texas-California Game Today Marks Opening of Centennial Football Season; LONGHORNS RATED NO. 4 IN NATION Army Faces New Mexico at West Point -- Northwestern Takes on Notre Dame | True | By Deane McGowen | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/washington-is-showing-little-interest-in-europe.html | Washington Is Showing Little Interest in Europe | True | By Drew Middletonspecial To the New York Times | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/auto-makers-to-lift-output.html | Auto Makers to Lift Output | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/welfare-charge-rebutted-by-city-officials-deny-deliberately.html | WELFARE CHARGE REBUTTED BY CITY; Officials Deny Deliberately Discouraging Applicants by Tightening of Rules City Denies Charge It Deliberately Discouraged Relief Applicants | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/theater-a-reappraisal-barry-morse-as-star-of-hadrian-vii.html | Theater: A Reappraisal; Barry Morse as Star of 'Hadrian VII' | True | By Clive Barnes | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/lisbon-assembly-heard-diesi.html | Lisbon Assembly Heard Diesi | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/seamans-speaks-of-cutback.html | Seamans Speaks of Cutback | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/thant-says-time-to-save-peace-of-world-runs-out-time-to-save-peace.html | Thant Says Time to Save Peace of World Runs Out; Time to Save Peace Running Out, Thant Says in Report to the U.N. | True | By Sam Pope Brewerspecial To the New York Times | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/tables-are-turned-on-teachers-at-columbia-as-student-guide-grades.html | Tables Are Turned on Teachers at Columbia as Student Guide Grades Them | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/mayor-rejects-plan-to-convert-flushing-field-to-a-stolport.html | Mayor Rejects Plan to Convert Flushing Field to a STOLport | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/export-lines-1428million-bonds.html | EXPORT LINES $14.28-MILLION BONDS | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/antihijacking-law-enacted-by-havana-us-is-not-affected-cuba-to.html | Antihijacking Law Enacted by Havana; U.S. Is Not Affected; Cuba to Return Nonpolitical Hijackers | True | Special to The New York Times | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/tv-review-abc-special-weighs-ethics-in-government.html | TV Review; A.B.C. Special Weighs Ethics in Government | True | By Jack Gould | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/athletics-dismiss-bauer-as-manager-for-second-time.html | Athletics Dismiss Bauer as Manager For Second Time | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/mount-etna-again-erupts.html | Mount Etna Again Erupts | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/dartmouth-jayvees-win.html | Dartmouth Jayvees Win | True | Special to The New York Times | 1997-06-16 | RE0000758490 | B00000533138 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/truckers-ask-data-on-mafia-activity.html | TRUCKERS ASK DATA ON MAFIA ACTIVITY | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/us-drug-aide-is-found-dead-on-acapulco-beach.html | U.S. Drug Aide Is Found Dead on Acapulco Beach | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/moon-samples-in-london.html | Moon Samples in London | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/a-family-of-four.html | A Family of Four | True | ALBERT FAUROSS | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/the-presidency-is-a-live-issue-in-a-korean-village.html | The Presidency Is a Live Issue in a Korean Village | True | By Takashi Okasspecial To The New York Times | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/bigcity-education-boards-name-executive-secretary.html | Big-City Education Boards Name Executive Secretary | True | Special to The New York Times | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/li-bank-aide-kidnapped-in-holdup-and-released.html | L.I. Bank Aide Kidnapped In Holdup and Released | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/holly-reduced-to-squall.html | Holly Reduced to Squall | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/repairs-on-capitol-approved-by-house.html | REPAIRS ON CAPITOL APPROVED BY HOUSE | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/rail-tonmileage-up-44.html | Rail Ton-Mileage Up 4.4% | True | Special to The New York Times | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/500-policemen-will-join-4th-platoon-tuesday-night.html | 500 Policemen Will Join 4th Platoon Tuesday Night | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/3-moon-astronauts-will-make-a-22nation-tour-stress-willingness-to.html | 3 Moon Astronauts Will Make a 22-Nation Tour; Stress Willingness to Share Space Knowledge - - Plan a Stop in Yugoslavia | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/tax-panel-skirts-a-clash-in-senate-lifts-a-deadline-on-repeal-of-in.html | TAX PANEL SKIRTS A CLASH IN SENATE; Lifts a Deadline on Repeal of Investment Credit | True | By Eileen Shanahanspecial To the New York Times | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/columbia-pictures-posts-loss-for-year-companies-issue-earnings.html | Columbia Pictures Posts Loss for Year; COMPANIES ISSUE EARNINGS FIGURES | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/standby-funds-set-to-support-franc.html | STANDBY FUNDS SET TO SUPPORT FRANC | True | Special to The New York Times | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/senators-survey-depth-of-us-role-in-laos-struggle-symington-group.html | SENATORS SURVEY DEPTH OF U.S. ROLE IN LAOS STRUGGLE; Symington Group Already at Work -- No Combat Units There, Official Insists SENATORS REVIEW U.S. ROLE IN LAOS | True | By John W. Finneyspecial To the New York Times | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/opera-prince-igor-back.html | Opera: 'Prince Igor' Back | True | By Raymond Ericson | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/21-enemy-soldiers-killed-near-saigon.html | 21 ENEMY SOLDIERS KILLED NEAR SAIGON | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/books-of-the-times-he-wore-them-down.html | Books of The Times; He Wore Them Down | True | By Thomas Lask | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/neighbors-but-uneasy-little-swaziland-can-choose-only-to-get-along.html | Neighbors, but Uneasy; Little Swaziland Can Choose Only To Get Along With South Africans | True | By R. W. Apple Jr.special To the New York Times | 1997-06-16 | RE0000758490 | B00000533138 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/mets-lose-to-pirates-82-and-80-new-york-halted-by-veale-walker-alou.html | Mets Lose to Pirates, 8-2 and 8-0;; NEW YORK HALTED BY VEALE, WALKER Alou Gets Four Hits in First Game -- Stargell Wallops Homer to Snap Streak | True | By Leonard Koppett | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/tightmoney-brake-on-economy-seen-analyst-discerns-private-sector.html | Tight-Money Brake on Economy Seen; Analyst Discerns Private Sector Scaling Down Some of Demands ECONOMIC BRAKE SEEN BY ANALYST | True | By H. Erich Heinemann | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/daycare-union-accepts-new-pact-centers-to-reopen-monday-after-3week.html | DAY-CARE UNION ACCEPTS NEW PACT; Centers to Reopen Monday After 3-Week Strike | True | By Francis X. Clines | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/elizabeth-a-skillin-student-is-engaged.html | Elizabeth A. Skillin, Student, Is Engaged | True | Sp'.cIal to The New York T[mel | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/137billion-for-nasa-is-voted-in-senate.html | 13.7-BILLION FOR NASA IS VOTED IN SENATE | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/u-s-golfers-tie-british-88-in-ryder-cup.html | U. S. Golfers Tie British, 8-8, in Ryder Cup | True | By Fred Tupperspecial To the New York Times | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/fireman-killed-in-fall.html | Fireman Killed in Fall | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/90986-westbury-trot-tonight-is-headed-by-victory-star-2-to-1.html | $90,986 Westbury Trot Tonight Is Headed by Victory Star, 2 to 1 | True | By Louis Effratspecial To the New York Times | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/passenger-hovermarine-begins-service-in-pakistan.html | Passenger Hovermarine Begins Service in Pakistan | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/sutton-critical-of-croquet-field-calls-for-community-use-of-area-in.html | SUTTON CRITICAL OF CROQUET FIELD; Calls for Community Use of Area in Central Park | True | By Alfred E. Clark | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/mine-water-siphoned-out.html | Mine Water Siphoned Out | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/1780-diary-telling-of-andres-hanging-sold-for-17000.html | 1780 Diary Telling Of André's Hanging Sold for $17,000 | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/si-antipoverty-head-quits-in-fund-misappropriation.html | S.I. Antipoverty Head Quits In Fund Misappropriation | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/pittman-with-215-leads-by-2-shots.html | PITTMAN, WITH 215, LEADS BY 2 SHOTS | True | Special to The New York Times | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/president-is-disappointed-at-slow-pace-of-congress-nixon.html | President Is Disappointed At Slow Pace of Congress; Nixon Disappointed at Congress Pace | True | By Marjorie Hunterspecial To the New York Times | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/susanadden-future-bride.html | Susan/-/adden Future Bride | True | .pectal to The New York Tlm | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/brazilians-battle-at-us-consulate.html | BRAZILIANS BATTLE AT U.S. CONSULATE | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/us-puts-next-move-to-japan-after-talks-on-textile-imports.html | U.S. Puts Next Move to Japan After Talks on Textile Imports | True | By Edwin L Dale Jr.special To the New York Times | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/dutch-complex-set-for-petrochemicals.html | DUTCH COMPLEX SET FOR PETROCHEMICALS | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/institutional-interest-is-a-spur-to-prices-on-new-issue-market-new.html | Institutional Interest Is a Spur To Prices on New Issue Market; NEW ISSUES AIDED INSTITUTIONS | True | By Robert D. Hershey Jr. | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/flea-mart-to-aid-retarded.html | Flea Mart to Aid Retarded | True | Special to The New York Times | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/argentine-rioting-spreads-to-cordoba.html | ARGENTINE RIOTING SPREADS TO CORDOBA | True | Special to The New York Times | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/jane-t-koester-a-law-student-betrothed-to-roger-a-van-cleve.html | Jane T. Koester, a Law Student, Betrothed to Roger A. Van Cleve | True | :Special to The New York 'Z'lmeB | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/two-bridges-vote-still-uncertain-challenges-delay-tabulation-of.html | TWO BRIDGES VOTE STILL UNCERTAIN; Challenges Delay Tabulation of School Board Ballots | True | By Leonard Buder | 1997-06-16 | RE0000758490 | B00000533138 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/cappello-fans-15-as-liu-tops-st-johns-nine-51.html | Cappello Fans 15 as L.I.U. Tops St. John's Nine, 5-1 | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/theater-owners-reach-pact-with-press-agents-6roup.html | Theater Owners Reach Pact With Press Agents' 6roup | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/rent-guidelines.html | Rent Guidelines | True | ROBERT C. ROSENBERG | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/topics-the-frozen-war.html | Topics: The Frozen War | True | By Andre Fontainepams. | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/negroes-plan-talks-on-demand-for-jobs.html | NEGROES PLAN TALKS ON DEMAND FOR JOBS | True | Special to The New York Times | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/fulks-to-scout-for-76ers.html | Fulks to Scout for 76ers | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/thurmond-rebuts-the-life-article-says-magazine-is-trying-to-destroy.html | THURMOND REBUTS THE LIFE ARTICLE; Says Magazine Is Trying to 'Destroy' Him Politically | True | Special to The New York Times | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/arl-b-lamb-78-of-glass-studios-head-of-concern-43-years-dies-served.html | ARL B. LAMB, 78, OF GLASS STUDIOS; Head of Concern 43 Years Dies -Served in 2 Wars | True | gl.ctal to The New York Times | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/stone-age-indian-tribe-found-colombians-use-strange-tongue-stone.html | Stone Age Indian Tribe Found; Colombians Use Strange Tongue; Stone Age Indians Using Strange Tongue Discovered in Colombia | True | By Walter Sullivan | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/art-the-lichtenstein-retrospective-more-than-100-works-in.html | Art: The Lichtenstein Retrospective; More Than 100 Works in Guggenheim Show Change Noted in Pop Artist's Techniques | True | By John Canaday | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/stewart-takes-5000meter-run-w-german-girls-set-relay-mark-in.html | STEWART TAKES 5,000-METER RUN; W. German Girls Set Relay Mark in European Games | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/jersey-industrial-council-criticizes-nixons-policies.html | Jersey Industrial Council Criticizes Nixon's Policies | True | Special to The New York Times | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/dick-cavett-stoical-as-tv-show-dies.html | Dick Cavett Stoical as TV Show Dies | True | By Fred Ferretti | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/roundup-bonds-keeps-giants-on-an-even-keel.html | Roundup: Bonds Keeps Giants on an Even Keel | True | By Murray Chass | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/anne-c-cudder-alan-s-dunning-engaged-to-wed.html | Anne C. Cudder, Alan S. Dunning Engaged to Wed | True | f,p.a.1 to ' N4w T,k Tnu | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/3-factors-listed-by-panel-as-cause-of-1967-air-crash.html | 3 Factors Listed By Panel as Cause Of 1967 Air Crash | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/a-man-doing-needlepoint-its-not-unusual-anymore.html | A Man Doing Needlepoint? It's Not Unusual Anymore | True | By Virginia Lee Warren | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/merger-approved-by-amax-holders-share-deal-is-also-cleared-at.html | MERGER APPROVED BY AMAX HOLDERS; Share Deal Is Also Cleared at Ayrshire Meeting COMPANIES TAKE MERGER ACTIONS | True | By Alexander R. Hammer | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/lindys-waiters-reminisce-with-antidotes-at-the-end-of-an-error.html | Lindy's Waiters Reminisce With Antidotes at the End of an Error; Lindy's Waiters Reflect on the Past | True | By Richard J. H. Johnston | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/polaris-missile-fired.html | Polaris Missile Fired | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/i-claudius-recalled.html | I, Claudius' Recalled | True | ROGER GREENSPUN | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/rise-in-monetary-reserves-listed-by-west-germany.html | Rise in Monetary Reserves Listed by West Germany | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/lead-is-sliced-to-4-games-as-cubs-split-cards-win-by-72-after-21.html | Lead Is Sliced to 4 Games as Cubs Split; CARDS WIN BY 7-2 AFTER 2-1 DEFEAT Hickman's Disputed Double Gives Cubs Victory in 10th -- Torrez Takes 2d Game | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/irish-castle-is-85-favorite-in-todays-149780-futurity-at-belmont.html | Irish Castle Is 8-5 Favorite in Today's $149,780 Futurity at Belmont Park; 12 COLTS SLATED TO FACE STARTER The Rector and Very High Second Choices at 6-1 for 80th Futurity | True | By Steve Cady | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/3-antibiotic-combinations-removed-from-the-market.html | 3 Antibiotic Combinations Removed From the Market | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/explosion-wrecks-us-offices-here.html | Explosion Wrecks U.S. Offices Here | True | By Thomas A. Johnson | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/phone-company-cites-labor-woes-links-poor-service-here-to-rise-in.html | PHONE COMPANY CITES LABOR WOES; Links Poor Service Here to Rise in New Operators | True | By Arnold H. Lubasch | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/chicago-paper-gets-aide.html | Chicago Paper Gets Aide | True | Special to The New York Times | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/oneworld-concept-is-put-to-industry.html | One-World Concept Is Put to Industry | True | By Robert A. Wrightspecial to The New York Times | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/bankers-gray-may-be-giving-way-businessmen-view-style.html | Bankers' Gray May Be Giving Way; Businessmen View Style | True | By Leonard Sloane | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/moscow-paper-renews-denunciation-of-peking.html | Moscow Paper Renews Denunciation of Peking | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/realty-tax-urged-on-us-property-controller-aspirants-would-also.html | REALTY TAX URGED ON U.S. PROPERTY; Controller Aspirants Would Also Make State Pay City | True | By Richard Phalon | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/high-court-faces-opening-without-haynsworth-hearings-in-senate.html | High Court Faces Opening Without Haynsworth; Hearings in Senate Recessed Until Tuesday With 22 Witnesses Scheduled | True | By Fred P. Grahamspecial To The New York Times | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/dr-clarence-smith-exaide-of-fleischmanns-yeast-co.html | Dr. Clarence Smith, Ex-Aide Of Fleischmann's Yeast Co. | True | SpectIl t,o The New' York 'l"Imt, I | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/market-in-london-extends-a-rally-key-indexes-register-gains-on.html | MARKET IN LONDON EXTENDS A RALLY; Key Indexes Register Gains on Sluggish Turnover | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/ashe-and-smith-give-us-20-lead-over-rumania-in-final-davis-cup.html | Ashe and Smith Give U.S. 2-0 Lead Over Rumania in Final Davis Cup Series; TIRIAC DEFEATED BY CALIFORNIAN Smith Wins After Trailing in Sets, 2-1 -- Ashe Conquers Nastase, 6-2, 15-13, 7-5 | True | By Nell Amdurspecial to The New York Times | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/student-leaders-doubt-impact-of-draft-action-administrators-also.html | Student Leaders Doubt Impact of Draft Action; Administrators Also Assert That Disaffection Stems Mainly From the War | True | By David Rosenbaumspecial To The New York Times | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/conservatives-start-a-nationwide-club-to-retire-lindsay.html | Conservatives Start A Nationwide Club To 'Retire Lindsay' | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/adalen-31-story-of-a-violent-strike-in-swedenbo-widerberg-blends.html | ' Adalen 31,' Story of a Violent Strike in Sweden:Bo Widerberg Blends Lyricism and Drama Also on Program, 'Boy' and a Documentary | True | By Vincent Canby | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/defenders-beaten-in-jersey-title-golf.html | DEFENDERS BEATEN IN JERSEY TITLE GOLF | True | Special to The New York Times | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/orioles-palmer-beats-yanks-42-righthander-yields-9-hits-and-gains.html | ORIOLES PALMER BEATS YANKS, 4-2; Right-Hander Yields 9 Hits and Gains 15th Victory | True | Special to The New York Times | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/exchanges-sued-on-fingerprints-state-and-brokers-are-also-targets.html | EXCHANGES SUED ON FINGERPRINTS; State and Brokers Are Also Targets of Action Calling Law Unconstitutional | True | By Edward Ranzal | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/bings-leadership.html | Bing's Leadership | True | F. B. WIEBUSCH | 1997-06-16 | RE0000758490 | B00000533138 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/groups-in-japan-score-cocacola-company-says-its-critics-have.html | GROUPS IN JAPAN SCORE COCA-COLA; Company Says Its Critics Have Political Motives GROUPS IN JAPAN SCORE COCA-COLA | | By Philip ShabecoffSpecial To The New York Times | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/changing-the-family-court.html | Changing the Family Court | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/test-airtoground-missile.html | Test Air-to-Ground Missile | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/wives-of-4-missing-fliers-return-from-paris-quest.html | Wives of 4 Missing Fliers Return From Paris Quest | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/yale-eleven-wins-scrimmage.html | Yale Eleven Wins Scrimmage | True | Special to The New York Times | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/rex-ingrain-the-actor-dies-in-hollywood-at-73-his-portrayal-of-dc.html | Rex Ingrain, the Actor, Dies in Hollywood at 73; His Portrayal of De Lawd in 'Green Pastures' Hailed-Medical School Graduate | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/article-2-no-title.html | Article 2 -- No Title | | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/restaurant-emptied-in-fire.html | Restaurant Emptied in Fire | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/miss-graeser-becomes-bride.html | Miss Graeser Becomes Bride | True | Special The New York Times | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/grambling-morgan-meet-here-today-game-is-a-sellout.html | Grambling, Morgan Meet Here Today; Game Is a Sellout | True | By Al Harvin | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/czech-party-calls-key-talks-thursday.html | CZECH PARTY CALLS KEY TALKS THURSDAY | True | Special to The New York Times | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/india-considers-wider-hanoi-ties-may-also-establish-official-links.html | INDIA CONSIDERS WIDER HANOI TIES; May Also Establish Official Links With Vietcong | True | By Sydney H. SchanbergSpecial To the New York Times | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/war-foe-scores-peace-corps-rule.html | WAR FOE SCORES PEACE CORPS RULE | True | Special to The New York Times | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/fowler-on-sloan-board.html | Fowler on Sloan Board | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/lindsay-promises-housing-taxrelief.html | Lindsay Promises Housing Tax-Relief | True | By William E. Farrell | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/4-stalled-penn-central-riders-differ-on-proposed-fare-raise.html | 4 Stalled Penn Central Riders Differ on Proposed Fare Raise | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/trading-pace-up-for-commodities-januaryaugust-turnover-21-above-68.html | TRADING PACE UP FOR COMMODITIES; January-August Turnover 21% Above '68 Period | True | By Elizabeth M. Fowler | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/2-teenagers-held-in-death-of-woman.html | 2 TEEN-AGERS HELD IN DEATH OF WOMAN | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/michigan-students-disrupt-board-of-regents-meeting.html | Michigan Students Disrupt Board of Regents' Meeting | True | Special to The New York Times | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/in-world-of-scandinavian-fashion-function-is-the-key.html | In World of Scandinavian Fashion, Function Is the Key | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/wrong-time-wrong-place.html | Wrong Time, Wrong Place | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/u-s-studying-decree.html | U. S. Studying Decree | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/exnazi-judge-dies.html | Ex-Nazi Judge Dies | True | Special to The New York Ttm. I | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/leo-nadon.html | LEO NADON' | True | Special to The New York. Times | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/sports-of-lj-gime-returning.html | Sports of 'lj gime; Returning | True | By Robert Lipsy'Re | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/swabbing-replaces-pomp-on-german-school-ship.html | Swabbing Replaces Pomp on German School Ship | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/how-much-truth-in-packaging.html | How Much Truth in Packaging? | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/trading-and-prices-up-on-amex-as-seven-active-issues-advance.html | Trading and Prices Up on Amex As Seven Active Issues Advance | True | By Douglas W. Cray | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/edison-sutter-a-founder-i-of-bake-shop-chain-791.html | ;Edison Sutter, a Founder I Of Bake Shop Chain, 791 | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/ftc-warns-of-fire-peril-in-berkshire-hathaway-item.html | F.T.C. Warns Of Fire Peril In Berkshire Hathaway Item | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/air-force-wing-shifted.html | Air Force Wing Shifted | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/move-viewed-as-tactical.html | Move Viewed as Tactical | True | By Robert Lindsey | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/appeals-court-reserves-piper-aircraft-decision.html | Appeals Court Reserves Piper Aircraft Decision | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/freight-car-purchase-set-by-louisville-nashville.html | Freight Car Purchase Set By Louisville & Nashville | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/prod-on-draft-reform.html | Prod on Draft Reform | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/white-house-wins-on-30-fat-limit-for-frankfurters.html | White House Wins On 30% Fat Limit For Frankfurters | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/neighborhoods-the-mood-is-changing-along-the-gowanus-canal-in.html | Neighborhoods: The Mood Is Changing Along the Gowanus Canal; In Carroll Gardens, Young Set Seeks Improvements An Ugly Waterway Is the Target for Redevelopment | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/2-presidents-2-peace-efforts-their-styles-differ-but-predicaments.html | 2 Presidents, 2 Peace Efforts; Their Styles Differ but Predicaments Are Very Similar | True | By Max Frankelspecial To The New York Times | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/nixon-at-camp-david-for-an-overnight-stay.html | Nixon at Camp David For an Overnight Stay | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/gromyko-rebuffs-us-bid-for-curb-on-mideast-arms-russian-at-un.html | GROMYKO REBUFFS U.S. BID FOR CURB ON MIDEAST ARMS; Russian, at U.N., Reiterates Demand That Israel Quit Occupied Territories Is ADAMANT ON VIETNAM Ignores Nixon's Appeal for Assistance in Bringing the War to an End Gromyko Rebuffs Arms-Curb Appeal | True | By Henry Tannerspecial To the New York Times | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/while-korea-slept.html | While Korea Slept | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/richard-macaulay-60-dies-wrote-movie-and-tv-scripts.html | Richard Macaulay, 60, Dies; Wrote Movie and TV Scripts | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/fda-and-the-pill.html | F.D.A. and 'the Pill' | True | ALAN F. GUTTMACHER, M.D. | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/ucla-teacher-is-ousted-as-red-a-battle-in-court-predicted-on-action.html | U.C.L.A. TEACHER IS OUSTED AS RED; A Battle in Court Predicted on Action by Regents | True | By Lawrence E. Daviesspecial To the New York Times | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/the-maverick-from-south-carolina-james-strom-thurmond.html | The Maverick From South Carolina; James Strom Thurmond | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/jim-hulick-wins-with-2-hunters-the-hippy-side-bet-score-at-eastern.html | JIM HULICK WINS WITH 2 HUNTERS; The Hippy, Side Bet Score at Eastern States Show | True | Special to The New York Times | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/ickx-sets-record-in-qualifying-run-wins-pole-in-canadian-prix-in.html | ICKX SETS RECORD IN QUALIFYING RUN; Wins Pole in Canadian Prix in Time of 115.81 M.P.H. | True | By John S. Radostaspecial To the New York Times | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/dr-erich-buechler.html | DR. ERICH BUECHLER | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/nixon-cuts-draft-calls-by-50000-for-this-year-pledges-basic-reforms.html | NIXON CUTS DRAFT CALLS BY 50,000 FOR THIS YEAR; PLEDGES BASIC REFORMS; CONGRESS WARNED Executive Order to Be Issued If Law Is Not Changed in '69 Nixon Cuts Draft Calls for Year And Vows Reforms in the Law | True | By William Beecherspecial To the New York Times | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/womans-bequest-pays-for-un-peace-study.html | Woman's Bequest Pays For U.N. Peace Study | True | Special to The New York Times | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/6-designers-show-furs-at-bonwit.html | 6 Designers Show Furs At Bonwit | True | By Bernadine Morris | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/import-curbs-lifted.html | Import Curbs Lifted | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/for-open-enrollment.html | For Open Enrollment | True | PHILIP H. DES MARAIS | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/cigarette-advertiser-drops-the-debbie-reynolds-show.html | Cigarette Advertiser Drops 'The Debbie Reynolds Show' | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/parisians-hail-premiere-of-the-boys-in-the-band.html | Parisians Hail Premiere of 'The Boys in the Band' | True | Special to The New York TimesTHOMAS QUINN CURTISS | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/webster-bowl-oration-draws-another-giant-ovation.html | Webster Bowl Oration Draws Another Giant Ovation | True | By George Vecsey | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/appellate-division-hears-blue-cross-rate-case-arguments-mostly.html | Appellate Division Hears Blue Cross Rate Case; Arguments Mostly Repeat Points Made Earlier -- Further Appeal Seen | True | By Robert E. Tomasson | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/chamber-warns-of-paper-gold-world-effort-cannot-cure-domestic-ills.html | CHAMBER WARNS OF 'PAPER GOLD'; World Effort Cannot Cure Domestic Ills, Group Says CHAMBER WARNS OF 'PAPER GOLD' | True | By Brendan Jones | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/uncut-troyens-given-in-london-5-12hour-opera-by-berlioz-heard-at.html | UNCUT 'TROYENS' GIVEN IN LONDON; 5 1/2-Hour Opera by Berlioz Heard at Covent Garden | True | Special to The New York Times | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/bridge-inattentive-player-brings-defeat-to-the-opponents.html | Bridge: Inattentive Player Brings Defeat to the Opponents | True | By Allan Truscott | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/umbrella-opens-and-folds-at-touch-wide-variety-of-ideas-covered-by-patents-issued-during-week.html | Umbrella Opens and Folds at Touch; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial to The New York Times | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/laymen-to-lead-jesuit-board.html | Laymen to Lead Jesuit Board | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/benefit-is-planned-at-ballet-opening.html | Benefit Is Planned At Ballet Opening | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/jersey-increase-challenged.html | Jersey Increase Challenged | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/rams-face-colts-in-key-game-tomorrow-jets-favored-by-11.html | Rams Face Colts in Key Game Tomorrow; Jets Favored by 11 | True | By William N. Wallace | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-20 | 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/minows-clients.html | Minow's Clients | True | STEPHEN R. BARNETT | 1997-06-16 | RE0000758490 | B00000533138 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/the-strega-prize.html | The Strega Prize | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/submarine-reaches-japan.html | Submarine Reaches Japan | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/true-blues-for-spring.html | True Blues for Spring | True | By Ruth Marie Peters | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/munich-mayor-taps-keg-to-open-oktoberfest.html | Munich Mayor Taps Keg To Open Oktoberfest | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/christine-donahue-wed-to-david-sherf-in-rye.html | Christine Donahue Wed To David Sherf in Rye | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/program-for-nonwhite-jobs-to-begin.html | Program for Nonwhite Jobs to Begin | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/respite-from-shellings.html | Respite From Shellings | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/muskie-proposes-changes-in-rules-for-party-in-maine.html | Muskie Proposes Changes In Rules for Party in Maine | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/the-french.html | The French | True | Sanche de Gramont | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/unreliable-staterun-telephone-service-is-bothering-british.html | Unreliable State-Run Telephone Service Is Bothering British Subscribers | True | By Gloria Emerson | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/the-judgment-of-the-dead-the-idea-of-life-after-death-in-the-major.html | The Judgment Of the Dead; The Idea of Life After Death in the Major Religions. By S. G. F. Brandon. Illustrated. 300 pp. New York: Charles Scribners Sons. $6.95. | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/chief-executive-picked-for-american-bag-co.html | Chief Executive Picked For American Bag Co. | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/will-street-ever-be-the-same-will-street-ever-be-the-same.html | Will Street Ever Be the Same?; Will Street Ever Be The Same? | True | By Terry Robards | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/air-strike-ends-in-turkey.html | Air Strike Ends in Turkey | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/hruska-quits-race-for-gop-leader.html | Hruska Quits Race for G.O.P. Leader | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/family-reunion-big-day-of-year-many-held-in-us-but-attendance-has.html | Family Reunion: Big Day of Year; Many Held in U.S., but Attendance Has Declined | True | By Joseph G. Herzberg | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/3-in-mayors-race-agree-to-debate-confrontation-to-be-held-on-oct-10.html | 3 IN MAYOR'S RACE AGREE TO DEBATE; Confrontation to Be Held on Oct. 10 at Times's Offices -- Format Not Set Yet | True | By William E. Farrell | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/tennessee-310-victor.html | Tennessee 31--0 Victor | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/dehumanizing-a-race.html | Dehumanizing a race" | True | LEANNE LIPSTON. | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/miss-baldwin-bride-in-jersey-of-army-private.html | Miss Baldwin Bride in Jersey Of Army Private | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/15-arrested-for-disrupting-nyu-meeting-on-vietnam.html | 15 Arrested for Disrupting N.Y.U. Meeting on Vietnam | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/big-little-man-from-brooklyn.html | Big Little Man From Brooklyn | True | Cynthia Wyman | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/bridgeport-victor-over-adelphi-140.html | BRIDGEPORT VICTOR OVER ADELPHI, 14-0 | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/b-l-fisher-weds-miss-huntington.html | B.L. Fisher Weds Miss Huntington | True | .pecial to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/ranger-rookies-thrive-on-hard-work.html | Ranger Rookies Thrive on Hard Work | True | By Gerald Eskenazi | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/westminster-lists-a-schedule-for-group-judging-at-garden.html | Westminster Lists a Schedule For Group Judging at Garden | True | By Walter R. Fletcher | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/how-fay-met-kong-or-the-scream-that-shook-the-world.html | How Fay Met Kong, Or the Scream That Shook the World | True | By Fay Wray | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/ann-v-lahens-becomes-bride-of-thomas-g-ashion-lawyer.html | Ann V. Lahens Becomes Bride Of Thomas G. Ashion, Lawyer | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/liner-united-states-is-beautiful-fast-powerful-and-broke-pride-of.html | Liner United States Is Beautiful, Fast, Powerful and Broke; Pride of Fleet Is Threatened by Finances | True | By George Horne | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/jerusalem-arabs-get-israeli-help-most-remain-passive-but-distant-to.html | JERUSALEM ARABS GET ISRAELI HELP; Most Remain Passive but Distant to Authorities | True | By James Feron | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/local-laws-are-curbing-bias-in-housing.html | Local Laws Are Curbing Bias in Housing | True | By Agis Salpukas | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/roy-lichtenstein-and-his-great-big-yacht.html | Roy Lichtenstein and His Great Big Yacht | True | By John Canaday | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/forest-week-proclaimed.html | Forest Week Proclaimed | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/nickolai-v-romanov-is-fiance-of-florence-hammond-keiser.html | Nickolai V. Romanov Is Fiance Of Florence Hammond Keiser | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/us-acquires-tract-for-seashore-area.html | U.S. ACQUIRES TRACT FOR SEASHORE AREA | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/the-emerging-republican-majority-by-kevin-p-phillips-482-pp-new.html | The Emerging Republican Majority; By Kevin P. Phillips. 482 pp. New Rochelle, N.Y.: Arlington House. $7.95. | True | By Warren Weaver Jr. | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/boston-hospital-rate-rises-linked-to-wage-increases.html | Boston Hospital Rate Rises Linked to Wage Increases | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/school-held-lax-on-conservation-audubon-head-says-failure-of.html | SCHOOL HELD LAX ON CONSERVATION; Audubon Head Says Failure of Education Blocks Efforts | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/china-announces-rise-in-oil-output-terms-nation-selfsufficient-no.html | CHINA ANNOUNCES RISE IN OIL OUTPUT; Terms Nation Self-Sufficient -- No Figures Disclosed | True | By Tillman Durdin | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/negroes-critical-of-nixon-in-poll-but-gallup-finds-approval-exceeds.html | NEGROES CRITICAL OF NIXON IN POLL; But Gallup Finds Approval Exceeds Disapproval | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/grambling-defeats-morgan-state-3012-grambling-downs-morgan-st-3012.html | Grambling Defeats Morgan State, 30-12; GRAMBLING DOWNS MORGAN ST., 30-12 | True | By William N. Wallace | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/the-past-lingers-on-in-catskills.html | The Past Lingers On In Catskills | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/jean-t-macgregor-bride-in-jersey.html | Jean T. MacGregor Bride in Jersey | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/army-soccer-team-defeats-kings-point-in-opener-21.html | Army Soccer Team Defeats Kings Point in Opener, 2-1 | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/whats-new-in-the-theater.html | What's New in the Theater | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/slowdown-offers-small-comfort-economists-agree-that-its-too-early.html | Slowdown Offers Small Comfort; Economists Agree That It's Too Early to Relax | True | By Thomas E. Mullaney | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/mexican-farmers-discover-big-money-in-grass-mexicans-finding-money.html | Mexican Farmers Discover Big Money in 'Grass'; MEXICANS FINDING MONEY IN 'GRASS' | True | By Juan de Onis | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/us-leads-soviet-in-an-indian-poll-japan-tops-both.html | U.S. Leads Soviet In an Indian Poll; Japan Tops Both | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/the-one-opera-capable-of-competing-with-verdi.html | The One Opera Capable Of Competing With Verdi | True | By Harold C. Schonberg | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/sharp-growth-in-pittsburgh-area-seen.html | Sharp Growth in Pittsburgh Area Seen | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/isdale-gains-lead-in-etchells-22-class-sailing-3-craft-damaged-in.html | Isdale Gains Lead in Etchells 22 Class Sailing; 3 CRAFT DAMAGED IN STRONG BLOW | True | By John Rendel | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/the-coming-of-rain-by-richard-marius-437-pp-new-york-alfred-a-knopf.html | The Coming Of Rain; By Richard Marius. 437 pp. New York: Alfred A. Knopf. $6.95. | True | By Joyce Carol Oates | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/south-carolina-pins-2720-loss-on-duke.html | SOUTH CAROLINA PINS 27-20 LOSS ON DUKE | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/stroudsburg-bows-to-montclair-state.html | STROUDSBURG BOWS TO MONTCLAIR STATE | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/the-equinox-and-the-color.html | The Equinox and the Color | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/mrs-slaters-comanche-takes-open-jumper-title.html | Mrs. Slater's Comanche Takes Open Jumper Title | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/cosima-wagner.html | Cosima Wagner | True | Eleanor Perenyi | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/fugitive-is-charged-with-bank-holdups.html | FUGITIVE IS CHARGED WITH BANK HOLDUPS | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/accent-the-family-not-the-royal.html | Accent the 'Family,' Not the 'Royal' | True | By Jack Gould | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/students-trial-is-seen-as-vital-24-activists-on-coast-face-mass.html | STUDENTS TRIAL IS SEEN AS VITAL; 24 Activists on Coast Face Mass Felony Charges | True | By Steven V. Roberts | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/knight-named-as-winner-of-award-for-journalism.html | Knight Named as W inner Of Award for Journalism | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/bulls-lose-third-in-row-as-firebirds-win-2116.html | Bulls Lose Third in Row As Firebirds Win, 21-16 | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/courses-and-a-show.html | Courses And A Show | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/high-echelon-takes-futurity-at-belmont-irish-castle-third-149780.html | High Echelon Takes Futurity at Belmont; Irish Castle Third; $149,780 FUTURITY TO HIGH ECHELON | True | By Steve Cady | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/moon-rock-in-london.html | Moon Rock in London | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/miss-state-ends-streak.html | Miss. State Ends Streak | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/bridge-the-case-of-the-unplayed-suit.html | Bridge The case of the unplayed suit | True | By Alan Truscott | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/open-season-on-the-nations-monuments.html | Open Season on the Nation's Monuments | True | By Ada Louise Huxtable | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/city-guerrillas-worry-uruguay-kidnapping-of-a-montevideo-banker-is.html | CITY GUERRILLAS WORRY URUGUAY; Kidnapping of a Montevideo Banker Is Latest Act | True | By Malcolm W. Browne | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/art-sale-to-aid-skowhegan-school-scholarship-fund.html | Art Sale to Aid Skowhegan School Scholarship Fund | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/texas-turns-back-california-170-longhorns-gain-311-yards-on-ground.html | TEXAS TURNS BACK CALIFORNIA, 17-0; Longhorns Gain 311 Yards on Ground Against Bears | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/icebreaker-arrives-off-alaskan-coast.html | ICEBREAKER ARRIVES OFF ALASKAN COAST | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/drafting-19yearolds.html | Drafting 19-Year-Olds | True | JOHN C. BIRMINGHAM | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/probation-official-named.html | Probation Official Named | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/hampton-president-resigns.html | Hampton President Resigns | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/vixen-triumphs-in-cow-bay-sail-mutiny-finishes-second-in-resolute.html | VIXEN TRIUMPHS IN COW BAY SAIL; Mutiny Finishes Second in Resolute Class Event | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/from-fertility-cult-to-worship-by-walter-harrelson-171-pp-hew-york.html | From Fertility Cult To Worship; By Walter Harrelson. 171 pp. Hew York: Doubleday & Co. $4.95. | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/preparing-for-law.html | Preparing for Law | True | STEPHEN JOEL TRACHTENBERG | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/pittmans-290-wins-state-pga-crown.html | PITTMAN'S 290 WINS STATE P.G.A. CROWN | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/drugs-facts-on-their-use-and-misuse-by-norman-w-houser-in.html | Drugs; Facts on Their Use and Misuse. By Norman W. Houser in consultation with Julius B. Richmond, M.D. Illustrated. 48 pp. New York: Lothrop, Lee & Shepard Co. $3.75. (Ages 11 and Up) | True | RICHARD R. LINGEMAN | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/kingsley-doublecrostic.html | KINGSLEY DOUBLE-CROSTIC | True | By Thomas H. Middleton | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/akenfield-portrait-of-an-english-village-by-ronald-blythe-287-pp.html | Akenfield; Portrait of an English Village. By Ronald Blythe. 287 pp. New York: Pantheon Books. $6.95. | True | By James Morris | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/susan-c-day-64-debutante-to-be-a-bride.html | Susan C. Day, '64 Debutante, To Be a Bride | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/new-newer-newest-new-newer-newest.html | New, Newer, Newest; New, Newer, Newest | True | By John Simon | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/in-any-language-montreal-finds-seasons-first-charity-gala-a-success.html | In Any Language, Montreal Finds Season's First Charity Gala a Success | True | By Enid Nemy | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/the-war-business-the-international-trade-in-armaments-by-george.html | The War Business; The International Trade in Armaments. By George Thayer. 417 pp. New York: Simon & Schuster. $6.95. | True | By Anthony Hartley | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/men-of-aran-still-cling-to-islands-rugged-life-aran-life-is-still.html | Men of Aran Still Cling To Islands' Rugged Life; Aran Life Is Still Rugged | True | By David Bird | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/bob-carol-lucy-desi-bob-carol-lucy-desi.html | Bob, Carol, Lucy, Desi; Bob & Carol, Lucy & Desi | True | By Vincent Canby | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/un-little-sense-of-reality.html | U.N.; Little Sense of Reality | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/house-unit-backs-mine-safety-bill-293-vote-seems-to-assure-strong.html | HOUSE UNIT BACKS MINE SAFETY BILL; 29-3 Vote Seems to Assure Strong Law This Fall | True | By Ben A. Franklin | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/textile-machines-draw-crowds.html | Textile Machines Draw Crowds | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/scarsdale-downs-eastchester-28-to-6-harrison-triumphs.html | Scarsdale Downs Eastchester, 28 to 6; Harrison Triumphs | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/youth-council-offers-plan-for-a-more-humane-draft.html | Youth Council Offers Plan For a 'More Humane' Draft | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/court-frees-drafted-youth.html | Court Frees Drafted Youth | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/mimi-miner-and-robert-rude-plan-marriage-in-november.html | Mimi Miner and Robert Rude Plan Marriage in November | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/zephyr-heading-for-a-private-siding.html | Zephyr Heading for a Private Siding | True | By John B. Forbes | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/5-vietnam-allies-wont-cut-troops-despite-us-move-foreign-ministers.html | 5 VIETNAM ALLIES WON'T CUT TROOPS DESPITE U.S. MOVE; Foreign Ministers, Here, Agree to Maintain Force of Over 70,000 Men | True | By Peter Grose | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/trailer-tours-of-mexico.html | Trailer Tours Of Mexico | True | By Jack MacDonald | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/thant-backs-plan-for-an-international-university.html | Thant Backs Plan for an International University | True | By Andrew H. Malcolm | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/della-grace-deu-pree-is-betrothed.html | Della Grace Deu Pree Is Betrothed | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/ohio-court-stays-execution-of-black-in-four-murders.html | Ohio Court Stays Execution Of Black in Four Murders | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/ga-tech-scores-over-smu-2421-dadish-recovers-his-bobble-and-plunges.html | GA. TECH SCORES OVER S.M.U., 24-21; Dadish Recovers His Bobble and Plunges for Winner | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/bondarchuks-hammer-throw-among-three-world-marks-set-at-athens-meet.html | Bondarchuk's Hammer Throw Among Three World Marks Set at Athens Meet; SOVIET STAR POSTS TOSS OF 245 FEET | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/making-food-programs-work.html | Making Food Programs Work | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/von-braun-suggests-76-presidential-orbit.html | Von Braun Suggests '76 Presidential Orbit | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/phils-top-expos-64.html | Phils Top Expos, 6-4 | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/indiana-crushes-kentucky.html | Indiana Crushes Kentucky | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/czechs-report-a-welcome.html | Czechs Report a Welcome | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/bathrooms.html | Bathrooms | True | Howard Shanet | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/wood-field-and-stream-fear-of-water-pollution-in-everglades-aroused.html | Wood, Field and Stream; Fear of Water Pollution in Everglades Aroused Opposition to Nearby Jetport | True | By Nelson Bryant | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/city-council-says-schools-lack-books.html | City Council Says Schools Lack Books | True | By Maurice Carroll | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/north-korea-held-to-shift-tactics-commando-raids-replace.html | NORTH KOREA HELD TO SHIFT TACTICS; Commando Raids Replace Infiltration in South | True | By Takashi Oka | 1997-06-16 | RE0000758503 | B00000533151 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/precolumbian-american-religions-by-walter-krickeberg-hermann.html | Pre-Columbian American Religions; By Walter Krickeberg, Hermann Trimborn, Werner Muller and Otto Zerries. Illustrated. 365 pp. New York: Holt, Rinehart & Winston. $8.95. | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/race-relations-a-city-that-counts-its-moderates-on-one-hand.html | Race Relations; A City That Counts Its Moderates on One Hand | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/typical.html | TYPICAL'? | True | ARYEH NEIER | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/giants-face-vikings-here-webster-in-coaching-debut.html | Giants Face Vikings Here; Webster in Coaching Debut | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/canada-to-honor-leacock.html | Canada To Honor Leacock | True | By David Lidman | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/four-north-koreans-killed.html | Four North Koreans Killed | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/taxable-gambling-income-yields-33million-to-nevada.html | Taxable Gambling Income Yields $33-Million to Nevada | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/carole-ann-schieren-married-to-david-r-almond-a-lawyer.html | Carole Ann Schieren Married To David R. Almond, a Lawyer | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/the-intercom-conspiracy-by-eric-ambler-241-pp-new-york-atheneum-595.html | The Intercom Conspiracy; By Eric Ambler. 241 pp. New York: Atheneum. $5.95. | True | By Allen J. Hubin | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/new-illinois-state-flag-backed-by-gov-ogilvie.html | New Illinois State Flag Backed by Gov. Ogilvie | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/maoists-condemn-method-acting-say-stanislavskys-theory-corrupts-the.html | MAOISTS CONDEMN 'METHOD' ACTING; Say Stanislavsky's Theory Corrupts the Masses | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/syracuse-scores-in-last-quarter-to-beat-stubborn-iowa-state-team.html | Syracuse Scores in Last Quarter to Beat Stubborn Iowa State Team, 14-13; LOSER'S LATE PASS IS INTERCEPTED | True | By Michael Strauss | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/lisbon-in-dam-pact-with-south-africa.html | LISBON IN DAM PACT WITH SOUTH AFRICA | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/egyptians-report-downing-israeli-jet.html | EGYPTIANS REPORT DOWNING ISRAELI JET | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/decline-seen-in-oil-ventures.html | Decline Seen in Oil Ventures | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/royals-top-white-sox-98.html | Royals Top White Sox, 9-8 | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/draw-back-from-such-research.html | Draw back from such research" | True | ELEANOR GREENWALD. | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/haynsworth-for-court.html | Haynsworth for Court | True | BENEDICT GINSBER. | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/mencken-by-carl-bode-illustrated-452-pp-carbondale-and-edwardsville.html | Mencken; By Carl Bode. Illustrated. 452 pp. Carbondale and Edwardsville: Southern Illinois University Press. $10. | True | By Irving Howe | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/lilliputian-town-teaching-safety-nassaus-children-warned-on-hazards.html | LILLIPUTIAN TOWN TEACHING SAFETY; Nassau's Children Warned on Hazards of Traffic | True | By Roy R. Silver | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/hebrew-u-dean-is-named-a-fellow-at-notre-dame.html | Hebrew U. Dean Is Named A Fellow at Notre Dame | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/donna-regan-married-to-david-lefeve-on-li.html | Donna Regan Married To David Lefeve on L.I. | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/crime-hearings-to-open.html | Crime Hearings to Open | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/nixon-praises-meteorologist-for-warning-storm-victims.html | Nixon Praises Meteorologist For Warning Storm Victims | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/larchmont-fleet-has-rough-sailing.html | LARCHMONT FLEET HAS ROUGH SAILING | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/ten-rules-for-ladder-safety.html | Ten Rules for Ladder Safety | True | By Bernard Gladstone | 1997-06-16 | RE0000758503 | B00000533151 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/nigeria-and-biafra-gloom-over-the-chances-for-peace.html | Nigeria and Biafra; Gloom Over the Chances for Peace | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/conservationists-help-pulp-mill.html | Conservationists Help Pulp Mill | True | By Lawrence E. Davies | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/jumping-laurels-to-silver-lining-miss-blunts-mount-sweeps-classes.html | JUMPING LAURELS TO SILVER LINING; Miss Blunt's Mount Sweeps Classes in Eastern States | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/opera-prince-igor-back.html | Opera: 'Prince Igor' Back | True | By Raymond Ericson | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/greece-voids-oil-refinery-bids-for-failure-to-meet-conditions.html | Greece Voids Oil Refinery Bids For Failure to Meet Conditions | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/a-trail-of-history-refreshingly-free-of-violence.html | A Trail of History Refreshingly Free of Violence | True | By Barbara Muhs Walker | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/city-u-preparing-for-1970-changes-shifts-being-made-for-open.html | CITY U. PREPARING FOR 1970 CHANGES; Shifts Being Made for Open Enrollment Program | True | By M. S. Handler | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/jersey-labor-unit-endorses-meyner-council-links-his-election-to.html | JERSEY LABOR UNIT ENDORSES MEYNER; Council Links His Election to Gaining Assembly Rule | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/policastro-sparks-rutgers-to-a-onesided-44to22-victory-over.html | Policastro Sparks Rutgers to a One-Sided 44-to-22 Victory Over Lafayette; PASSES ARE GOOD FOR 4 TOUCHDOWNS | True | By Deane McGowen | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/peter-v-woodward.html | PETER V. WOODWARD | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/ann-b-mosely-becomes-bride.html | Ann B. Mosely Becomes Bride | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/kennedy-center-vote-put-off.html | Kennedy Center Vote Put Off | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/with-pride.html | WITH PRIDE" | True | HERMAN LEVIN | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/colorado-downs-tulsa.html | Colorado Downs Tulsa | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/trouble-with-lichen-by-john-wyndham-160-pp-new-york-walker-co-495.html | Trouble With Lichen; By John Wyndham. 160 pp. New York: Walker & Co. $4.95. | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/rain-rain-rivers-by-uri-shulevitz-illustrated-by-the-author-unpaged.html | Rain Rain Rivers; By Uri Shulevitz. Illustrated by the author. Unpaged. New York: Farrar, Straus & Giroux. $4.50. (Ages 4 to 7) | True | GEORGE A. WOODS | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/us-open-ends-up-in-triple-tie.html | U.S. Open Ends Up in Triple Tie | True | By Al Horowitz | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/gallery-house.html | Gallery house | True | By Barbara Plumb | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/balloon-record-try-is-bust.html | Balloon Record Try Is Bust | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/in-germany-time-for-a-change.html | In Germany, Time for a Change? | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/hawaii-is-victor-at-atlantic-city-first-by-1-14-in-sunrise-ruffled.html | HAWAII IS VICTOR AT ATLANTIC CITY; First by 1 1/4 in Sunrise -- Ruffled Feathers Is 2d | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/general-mobutus-floating-palace-after-years-of-violence-the-congo.html | General Mobutu's floating palace -After Years of Violence the Congo Is Afloat But Who Knows Where It's Headed?; The Congo | True | By Malcolm A. McConnell | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/javits-maps-drive-for-lindsay-here-senator-says-he-will-not-limit.html | JAVITS MAPS DRIVE FOR LINDSAY HERE; Senator Says He Will Not Limit Appeal to Jews | True | RICHARD L. MADDEN | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/war-foe-recalls-peace-corps-move-says-he-learned-of-ouster-on.html | WAR FOE RECALLS PEACE CORPS MOVE; Says He Learned of Ouster on Reporting in Capital | True | By John H. Fenton | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/how-reliable-are-iq-tests.html | How reliable are I.Q. tests?" | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/robustelli-excels-as-uconn-wins-266.html | ROBUSTELLI EXCELS AS UCONN WINS, 26-6 | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/haddock-from-findon.html | Haddock from Findon | True | By Jean Hewitt | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/mai-anne-vilms-is-married-here.html | Mai Anne Vilms Is Married Here | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/child-to-the-robert-bears.html | Child to the Robert Bears | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/li-boy-killed-by-car.html | L.I. Boy Killed by Car | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/fordham-beats-seton-hall-in-crosscountry-24-to-33.html | Fordham Beats Seton Hall In Cross-Country, 24 to 33 | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/manifesto-fund-is-proving-vexing-churchgoers-fear-money-will-be.html | MANIFESTO' FUND IS PROVING VEXING; Churchgoers Fear Money Will Be Spent Unwisely | True | By George Dugan | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/marcos-campaigning-for-reelection-in-the-philippines-uses-oratory.html | Marcos, Campaigning for Re-election in the Philippines, Uses Oratory and Purse Power to Win Votes | True | By Henry Kamm | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/banking-secrecy-upheld-in-france-government-blocks-move-to-reveal.html | BANKING SECRECY UPHELD IN FRANCE; Government Blocks Move to Reveal Foreign Dealings | True | By Henry Giniger | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/northeastern-wins-from-post-39-to-8.html | NORTHEASTERN WINS FROM POST, 39 TO 8 | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/fpc-chief-urges-price-rise-for-gas-says-incentive-is-needed-to.html | F.P.C. CHIEF URGES PRICE RISE FOR GAS; Says Incentive Is Needed to Explore for Deposits | True | By Eileen Shanahan | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/peking-hints-mao-isnt-ill.html | Peking Hints Mao Isn't Ill | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/speaking-of-books-from-a-to-zzz-from-a-to-zzz.html | Speaking of Books: From A to ZZZ; From A To ZZZ | True | By Anthony Burgess | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/sheriff-sentenced-to-jail.html | Sheriff Sentenced to Jail | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/politicians-abound-as-13000-march-in-12th-steuben-parade.html | Politicians Abound as 13,000 March in 12th Steuben Parade | True | By Paul L. Montgomery | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/first-angry-man-of-country-singers-country-singer.html | First Angry Man Of Country Singers; Country singer | True | By Tom Dearmore | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/lsu-triumphs-356.html | L.S.U. Triumphs, 35-6 | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/a-supermarket-in-a-15thcentury-adriatic-setting.html | A Supermarket in a 15th-Century Adriatic Setting | True | By John Brannon Albright | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/on-withdrawals-a-negotiating-ploy.html | On Withdrawals, a Negotiating Ploy | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/angels-triumph-73.html | Angels Triumph, 7-3 | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/creedence-their-hearts-belong-to-the-bayou.html | Creedence: Their Hearts Belong to the Bayou | True | By Susan Gordon Lyndon | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/research-held-lav-in-steel.html | Research Held Lav In Steel | True | By Robert Walker | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/report-to-pentagon-on-rotc-urges-flexibility-by-the-armed-services.html | Report to Pentagon on R.O.T.C. Urges Flexibility by the Armed Services and Universities | True | By Robert M. Smith | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/boston-bicentennial-proposal.html | BOSTON BICENTENNIAL PROPOSAL | True | GILBERT H. HOOD JR., | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/progressives-silence.html | Progressives' Silence | True | PAUL WILSON SULLIVAN | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/put-a-pepper-plant-in-a-pot.html | Put a Pepper Plant in a Pot | True | By Harry Nix | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/questions-for-beret-trials.html | Questions for Beret Trials | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/underworld-is-anxiously-awaiting-court-decisions-in-jersey-and-in.html | Underworld Is Anxiously Awaiting Court Decisions in Jersey and in Mafia | True | By Charles Grutzner | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/james-f-obrien.html | JAMES F. O'BRIEN | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/nc-state-beats-no-carolina-103-yount-paces-wolfpack-with-33yard.html | N.C. STATE BEATS NO. CAROLINA, 10-3; Yount Paces Wolfpack With 33-Yard Return of Punt | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/coast-rock-group-at-fillmore-east-crosby-stills-nash-young-offer-2.html | COAST ROCK GROUP AT FILLMORE EAST; Crosby, Stills, Nash & Young Offer 2 Concerts in Debut | True | By Mike Jahn | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/prices-for-ski-lifts-rise.html | Prices for Ski Lifts Rise | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/jane-e-parry-plans-bridal.html | Jane E. Parry Plans Bridal | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/wisconsin-loses-4821.html | Wisconsin Loses, 48-21 | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/impossible-art-is-it-possible-impossible-art.html | Impossible Art -Is It Possible?; ,Impossible Art' | True | By Norbert Lynton | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/sheen-50-years-a-priest-is-congratulated-by-pope.html | Sheen, 50 Years a Priest, Is Congratulated by Pope | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/notre-dame-wins-in-opener-3510-notre-dame-wins-in-opener-3510.html | NOTRE DAME WINS IN OPENER, 35-10; NOTRE DAME WINS IN OPENER, 35-10 | | By Parton Keese | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/new-items-in-shops.html | New Items in Shops | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/eugene-v-connett-3d-78-dies-author-and-sports-consultant.html | Eugene V. Connett 3d, 78, Dies; Author and Sports Consultant | | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/c-thomas-weaver-jr-ymca-director-41-dies.html | C. Thomas Weaver Jr., Y.M.C.A. Director, 41, Dies | | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/mortgage-defaults-reach-10year-low.html | Mortgage Defaults Reach 10-Year Low | | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/utah-state-wins-14-to-6.html | Utah State Wins, 14 to 6 | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/family-planning-new-focus-in-us-funding-for-information-and-service.html | FAMILY PLANNING: NEW FOCUS IN U.S.; Funding for Information and Service Expected to Soar | | By Harold M. Schmeck Jr. | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/florida-upsets-houston-5934-reaves-sophomore-hurls-five-scoring.html | FLORIDA UPSETS HOUSTON, 59-34; Reaves, Sophomore, Hurls Five Scoring Passes | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/orioles-down-yankees-87-as-richert-stops-rally-after-2-runs-in.html | Orioles Down Yankees, 8-7, as Richert Stops Rally After 2 Runs in Ninth; BALTIMORE POSTS ITS 106TH VICTORY | True | By Thomas Rogers | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/bucknells-early-drive-sets-back-hofstra-2419-fumbles-hamper.html | Bucknell's Early Drive Sets Back Hofstra, 24-19; FUMBLES HAMPER DUTCHMEN'S CAUSE | True | By George Vecsey | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/difficulties-delaying-world-doortodoor-shipments.html | Difficulties Delaying World Door-to-Door Shipments | True | By Werner Bamberger | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/blue-jacket-war-chief-of-the-shawnees-by-allan-w-eckert-177-pp.html | Blue Jacket; War Chief of the Shawnees. By Allan W. Eckert. 177 pp. Boston: Little, Brown & Co. $4.50. | True | DORIS FABER | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/wine-from-spain-is-being-shipped-in-glass-tanks.html | Wine From Spain Is Being Shipped In Glass Tanks | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/death-toll-is-at-12-in-rioting-in-india.html | DEATH TOLL IS AT 12 IN RIOTING IN INDIA | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/the-battle-of-bataan-americas-greatest-defeat-by-robert-conroy.html | The Battle of Bataan; America's Greatest Defeat. By Robert Conroy. Illustrated. 85 pp. New York: The Macmillan Company. $4.50. (Ages 11 to 15) | True | A. L. TODD | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/japanese-regain-key-taiwan-role-economic-influence-in-their.html | JAPANESE REGAIN KEY TAIWAN ROLE; Economic Influence in Their Ex-Colony Is Strong | True | By Fox Butterfield | 1997-06-16 | RE0000758503 | B00000533151 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/pirates-beat-mets-40-on-nohitter-cubs-lose-moose-is-victor.html | PIRATES BEAT METS, 4-0, ON NO-HITTER; CUBS LOSE; MOOSE IS VICTOR | True | By Leonard Koppett | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/the-beauty-trap-by-jeanne-rejaunier-414-pp-new-york-trident-press.html | The Beauty Trap; By Jeanne Rejaunier. 414 pp. New York: Trident Press. $5.95. | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/college-journalism-awards-are-expanded-by-hearst.html | College Journalism Awards Are Expanded by Hearst | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/miss-jane-hanify-wed-to-lieut-charles-pitt.html | Miss Jane Hanify Wed To Lieut. Charles Pitt | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/gunner-defeats-favored-victory-star-to-take-90986-westbury-futurity.html | Gunner Defeats Favored Victory Star to Take $90,986 Westbury Futurity; WEAVER'S HORSE TIMED IN 2:06 4/5 | True | By Louis Effrat | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/u-s-keeps-davis-cup-smith-lutz-win.html | U. S. KEEPS DAVIS CUP; SMITH, LUTZ WIN | True | By Neil Amdur | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/the-quest-history-and-meaning-in-religion-by-mircea-eliade-180-pp.html | The Quest; History and Meaning in Religion. By Mircea Eliade. 180 pp. Chicago: University of Chicago. $4.95. | True | By H. Elliott Wright | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/paris-best-seller.html | Paris Best Seller | True | By Marc Slonim | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/a-puzzling-numbers-game-over-an-alleged-drop-in-welfare.html | A Puzzling Numbers Game Over an Alleged Drop in Welfare | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/education-farreaching-reforms-for-campus-unrest.html | Education; Far-Reaching Reforms for Campus Unrest | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/camelot-in-cairo-for-whites-only-parochial-school-set-up-as.html | CAMELOT IN CAIRO: FOR WHITES ONLY; Parochial School Set Up as Alternative to Integration | True | By J. Anthony Lukas | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/the-mets-go-hitless-but-cubs-also-lose-magic-number-is-6.html | The Mets Go Hitless, But Cubs Also Lose; Magic Number Is 6* | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/nader-and-2-other-experts-are-recruited-to-help-house-panel-draft.html | Nader and 2 Other Experts Are Recruited to Help House Panel Draft Compromise Consumer Bill | True | By John D. Morris | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/joanna-thompson-to-be-a-bride.html | Joanna Thompson to Be a Bride | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/720-japanese-autos-arrive.html | 720 Japanese Autos Arrive | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/vienna-rally-held-by-sudeten-germans.html | VIENNA RALLY HELD BY SUDETEN GERMANS | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/exrepresentative-enters-connecticut-senate-race.html | Ex-Representative Enters Connecticut Senate Race | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/korean-opposition-reorganizes-and-demonstrates-against-park.html | Korean Opposition Reorganizes And Demonstrates Against Park | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/un-mideast-debate-to-go-directly-to-full-assembly-mideast-debate.html | U.N. Mideast Debate to Go Directly to Full Assembly; MIDEAST DEBATE PLANNED IN U.N. | True | By Sam Pope Brewer | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/alison-birkins-attended-by-7-at-her-nuptials.html | Alison Birkins Attended by 7 At Her Nuptials | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/is-inbreeding-the-cause.html | Is 'inbreeding' the cause?" | True | iLINDA GOLOBIC. | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/dependable-daffodils.html | Dependable Daffodils | True | By Molly Price | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/law-a-strange-test-for-haynsworth.html | Law; A Strange Test for Haynsworth | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/scapegoats.html | SCAPEGOATS" | True | MAX ARONOFF | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/uganda-will-mark-popes-visit.html | Uganda Will Mark Pope's Visit | True | By Thomas V. Haney | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/a-senior-banker-sums-up-crises-senior-banker-gives-view-from-top.html | A Senior Banker Sums Up Crises; Senior Banker Gives View From Top | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/prices-in-juarez.html | PRICES IN JUAREZ | True | A. H. JENSEN. | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/some-startling-findings-on-those-moon-rocks.html | Some Startling Findings on Those Moon Rocks | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/cleveland-offers-subsidized-buses-on-special-routes.html | Cleveland Offers Subsidized Buses On Special Routes | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/son-to-mrs-f-l-kramer.html | Son to Mrs. F. L. Kramer | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/east-bloc-plans-maneuvers-in-poland.html | East Bloc Plans Maneuvers in Poland | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/the-stars-and-stripes-by-irving-werstein-illustrated-68-pp-new-york.html | The Stars and Stripes; By Irving Werstein. Illustrated. 68 pp. New York: Golden Press. $2.95. (Ages 8 to 12) | True | DONALD BARR CHIDSEY | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/georgia-on-top.html | Georgia on Top | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/society-defines-intelligence-.html | " Society defines 'intelligence' " | True | VICTOR Mammw. | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/rona-shuman-wed-to-john-kifner.html | Rona Shuman Wed to John Kifner | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/acheson-on-bras.html | Acheson on Bras | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/stow-wengenroths-new-england-with-notes-and-observations-by-david.html | Stow Wengenroth's New England; With Notes and Observations by David McCord. Illustrated. 109 pp. Barre, Mass.: Barre Publishers. $12.50. | True | By Edward B. Garside | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/prague.html | Prague | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/smith-for-dirksen.html | Smith for Dirksen | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/soft-deadline-lot-trip-to-mars.html | Soft Deadline lot Trip to Mars | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/jets-set-a-ticket-shift-on-game-with-patriots.html | Jets Set a Ticket Shift On Game With Patriots | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/westbury-meadowbrook-play-in-polo-final-today.html | Westbury, Meadowbrook Play in Polo Final Today | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/world-medical-care-conference-in-ireland-sees-services-for-disabled.html | World Medical Care Conference in Ireland Sees Services For Disabled Far Above the Average | True | By Howard A. Rusk, M.d. | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/spilled-diesel-fuel-killing-marine-life-off-massachusetts.html | Spilled Diesel Fuel Killing Marine Life Off Massachusetts | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/one-for-the-road-to-usbulgarian-amity.html | One for the Road to U.S.-Bulgarian Amity | True | By Sy Pearlman | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/firebrand-takes-heifetz-trophy-sloop-is-best-on-corrected-time-in.html | FIREBRAND TAKES HEIFETZ TROPHY; Sloop Is Best on Corrected Time in 28-Mile Day Race | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/smoke-from-con-ed-arouses-neighbors.html | SMOKE FROM CON ED AROUSES NEIGHBORS | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/miss-marion-wade-campbell-is-wed-to-richard-i-ely.html | Miss Marion Wade Campbell Is Wed to Richard I. Ely | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/knick-tickets-on-sale-at-garden-tomorrow.html | Knick Tickets on Sale At Garden Tomorrow | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/observer-report-to-the-absentee-landlords.html | Observer: Report to the Absentee Landlords | True | By Russell Baker | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/violating-mineral-king.html | Violating Mineral King | True | (Mrs.) GEOW,E CLxnlo SAwYEr | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/raising-the-iq.html | Raising the I.Q.'" | True | MmJomus Nosr.. | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/romes-burning-and-the-fiddlings-fun-romes-burning-and-the-fiddlings.html | Rome's Burning and the Fiddling's Fun; Rome's Burning and the Fiddling's Fun | True | By Walter Kerr | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/pride-in-defeat-rumanians-went-far-in-davis-cup-only-to-miss-their.html | Pride in Defeat; Rumanians Went Far in Davis Cup Only to Miss Their Chances at End | True | By Eugene L. Scott | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/salome-don-giovanni-by-gaia-servadio-translated-from-the-italian-by.html | Salome & Don Giovanni; By Gaia Servadio. Translated from the Italian by L. K. Conrad. 168 pp. New York: Farrar, Straus & Giroux. $5.50. | True | By Mary Carter | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/sports-of-the-times-an-example-has-been-set.html | Sports of The Times; An Example Has Been Set | True | By Arthur Daley | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/myth-legend-and-custom-in-the-old-testament-a-comparative-study.html | Myth, Legend, And Custom In the Old Testament; A Comparative Study with Chapters from Sir James G. Frazer's "Folklore in the Old Testament." By Theodor H. Gaster. 899 pp. New York: Harper & Row. $20. | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/a-traviata-of-style-cohesion-character-stylish-traviata.html | A "Traviata' of Style, Cohesion, Character; Stylish 'Traviata' | True | By Raymond Ericson | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/in-britain-the-good-weather-or-something-strengthens-wilson.html | In Britain, the Good Weather -- or Something -- Strengthens Wilson | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/helicopters-and-television-in-suppression-drive-us-military-spurs.html | Helicopters and Television in Suppression Drive; U.S. Military Spurs Drive on Marijuana in Vietnam | True | By B. Drummond Ayres Jr. | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/princetonrutgers-game-on-saturday-makes-footballs-centennial.html | Princeton-Rutgers Game on Saturday Makes Football's Centennial Official; Scarlet Host in 60th Contest of a Series That Replaced Annual Fight for Cannon | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/alabama-victor-over-vpi-1713-hunter-sets-passing-mark-with-total-of.html | ALABAMA VICTOR OVER V.P.I., 17-13; Hunter Sets Passing Mark With Total of 239 Yards | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/antirussian-song-leads-popmusic-list-in-china.html | Anti-Russian Song Leads Pop-Music List in China | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/tax-judge-confirmed.html | Tax Judge Confirmed | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/lindsay-supporters-sweep-broadway-in-a-cleanup-drive.html | Lindsay Supporters Sweep Broadway In a Cleanup Drive | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/moscow-teachers-jailed-for-bribery.html | MOSCOW TEACHERS JAILED FOR BRIBERY | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/aid-to-church-schools.html | Aid to Church Schools | True | C. DAVID YOUNG | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/the-prisoner-of-amorgos-there-are.html | The Prisoner Of Amorgos; There are | True | By Nicholas Gage | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/albany-nuptials-for-joanna-campbell.html | Albany Nuptials for Joanna Campbell | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/st-johns-harriers-take-title-in-northeastern-meet.html | St. John's Harriers Take Title in Northeastern Meet | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/bombers-vs-health.html | Bombers vs. Health | True | RALPH A. BROOKS | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/sandra-j-cook-plans-nuptials-to-a-s-m-erwin.html | Sandra J. Cook Plans Nuptials to A. S. M erwin | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/southern-california-vanquishes-nebraska-3121-as-jones-and-davis.html | Southern California Vanquishes Nebraska, 31-21, as Jones and Davis Star; TROJANS' PASSES GAIN EARLY LEAD | True | By Dave Anderson | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/soft-sculpture-or-hard-theyre-oldenburgers.html | Soft Sculpture or Hard -- They're Oldenburgers | True | By Grace Glueck | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/inferior-schools.html | Inferior schools" | True | RONALD GROSS. | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/mans-concern-with-death-by-arnold-toynbee-a-keith-mant-ninian-smart.html | Man's Concern With Death; By Arnold Toynbee, A. Keith Mant, Ninian Smart, John Hinton, Simon Yudkin, Eric Rhode, Rosalind Heywood, H. H. Price. 280 pp. New York: McGraw-Hill. $7.95. | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/the-americans.html | The Americans | True | J.C. Furnas | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/tax-selling-is-coming-into-view.html | Tax Selling Is Coming Into View | True | By Vartanig G. Vartan | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/alicia-is-small-but-oh-my-.html | Alicia Is Small But Oh My . . . | True | By Donal Henahan | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/giants-set-back-dodgers-by-54-san-francisco-scores-all-its-runs-in.html | GIANTS SET BACK DODGERS BY 5-4; San Francisco Scores All Its Runs in 4th Inning as Marichal Wins No. 20 | True | By Bill Becker | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/boston-u-eleven-routs-colgate-200-raider-fumbles-lead-to-scores.html | Boston U. Eleven Routs Colgate, 20-0; RAIDER FUMBLES LEAD TO SCORES | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/the-witches-three-tales-of-sorcery-by-francoise-malletjoris.html | The Witches; Three Tales of Sorcery. By Francoise Mallet-Joris. Translated from the French by Herma Briffault. 391 pp. New York Farrar, Straus & Giroux. $6.95. | True | By Maureen Howard | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/braves-win-by-32-on-padres-error-cepeda-scores-in-ninth-on-gastons.html | BRAVES WIN BY 3-2 ON PADRES ERROR; Cepeda Scores in Ninth on Gaston's Wild Throw | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/states-and-cities-rebuffing-nixon-on-building-plea-most-not-heeding.html | STATES AND CITIES REBUFFING NIXON ON BUILDING PLEA; Most Not Heeding Request to Delay Construction in Bid to Fight Inflation | True | By John Herbers | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/the-president-and-the-draft.html | The President and the Draft | True | By James Reston | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/smithsonian-claim-doubted.html | SMITHSONIAN CLAIM DOUBTED | True | ALAN H. GREEN. | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/rock-black-musicians-and-moog.html | Rock, Black Musicians and Moog | True | LEONARD BURKAT | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/what-causes-the-demise-of-city-street-trees.html | What Causes the Demise of City Street Trees? | True | By P. P. Pirone | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/officer-weds-judi-a-weatherston.html | Officer Weds Judi A. Weatherston | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/data-on-the-bake-apple.html | DATA ON THE 'BAKE APPLE? | True | ROBERT E. SCHAFFRATH. | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/rheingold-and-mets-a-heady-combination.html | Rheingold and Mets -- a Heady Combination | True | By James J. Nagle | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/judgment-day-in-february-judgment-day-in-february.html | Judgment' Day In February?; Judgment' Day In February? | True | By Lewis Funke | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/77-south-vietnamese-die-in-air-collision.html | 77 South Vietnamese Die in Air Collision | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/middle-east-golda-meirs-shopping-trip.html | Middle East; Golda Meir's Shopping Trip' | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/maritime-member-renamed.html | Maritime Member Renamed | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/in-search-of-character.html | In Search of Character | True | By Clive Barnes | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/economy-its-not-exactly-cold-but-it-might-just-be-cooling.html | Economy; It's Not Exactly Cold, but It Might Just Be Cooling | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/democrats-hear-convention-plea-rules-group-weighs-ideas-on-changing.html | DEMOCRATS HEAR CONVENTION PLEA; Rules Group Weighs Ideas on Changing Procedure | True | By Warren Weaver Jr. | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/yale-will-divide-disputed-school-art-and-architecture-to-be.html | YALE WILL DIVIDE DISPUTED SCHOOL; Art and Architecture to Be Separately Run Divisions | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/north-slope-an-oil-bonanza-but-the-problem-is-to-get-it-out.html | North Slope; An Oil Bonanza -- but the Problem Is to Get It Out | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/a-gain-for-mines-won-by-lobbyist-safety-bill-changed-after.html | A GAIN FOR MINES WON BY LOBBYIST; Safety Bill Changed After Cloakroom Conference | True | By Ben A. Franklin | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/hanoi-says-speech-by-nixon-at-un-was-full-of-lies.html | Hanoi Says Speech By Nixon at U.N. Was 'Full of Lies' | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/two-brothers-sentenced-for-a-credit-card-fraud.html | Two Brothers Sentenced For a Credit Card Fraud | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/mrs-susan-patterson-married-to-jonathan-hand-churchill.html | Mrs. Susan Patterson Married To Jonathan Hand Churchill | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/in-this-house-of-brede-by-rumer-godden-376-pp-new-york-the-viking.html | In This House of Brede; By Rumer Godden. 376 pp. New York: The Viking Press. $6.95. | | By Millicent Bell | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/illinois-bows-1918.html | Illinois Bows, 19-18 | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/dealers-view-boating-future-at-chicago-show-wares-displayed-by-553.html | Dealers View Boating Future at Chicago Show; WARES DISPLAYED BY 553 EXHIBITORS | | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/palestinians-role.html | Palestinians' Role | True | HENRY O. FISCHER | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/memorial-concert-planned-in-capital.html | MEMORIAL CONCERT PLANNED IN CAPITAL | | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/article-15-no-title.html | Article 15 -- No Title | | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/namath-to-start-for-jets-broncos-are-underdogs.html | Namath to Start for Jets; Broncos Are Underdogs | | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/a-community-concept.html | A Community 'Concept'? | True | MORTIMER LEVITT | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/ann-early-wed-in-cincinnati-to-lieut-william-morgan-jr.html | Ann Early Wed in Cincinnati To Lieut. William Morgan Jr. | | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/red-sox-rally-whips-tigers-for-lee-63.html | RED SOX RALLY WHIPS TIGERS FOR LEE, 6-3 | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/six-day-battle.html | Six Day Battle' | True | EDWARD BERNARD GLICK | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/city-moves-to-buy-tenements-for-operation-by-local-groups.html | City Moves to Buy Tenements For Operation by Local Groups | True | By David K. Shipler | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/liberals-scorned-in-a-soviet-novel-conservative-author-fondly.html | LIBERALS SCORNED IN A SOVIET NOVEL; Conservative Author Fondly Recalls Days of Stalin | True | By Bernard Gwertzman | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/russia-and-china-watching-and-waiting-for-pekings-reaction.html | Russia and China; Watching and Waiting For Peking's Reaction | | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/approval-elusive-on-harlem-tower-concessions-by-rockefeller-fail-to.html | APPROVAL ELUSIVE ON HARLEM TOWER; Concessions by Rockefeller Fail to Sway Opponents | True | By Joseph Lelyveld | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/letters-claim-blast-in-federal-building-was-a-time-bomb.html | Letters Claim Blast In Federal Building Was a Time Bomb | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/ccny-60-soccer-victor.html | C.C.N.Y. 6-0 Soccer Victor | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/murder-trial-delayed.html | Murder Trial Delayed | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/germans-reopen-case-of-prelate-venue-in-defregger-affair-is-shifted.html | GERMANS REOPEN CASE OF PRELATE; Venue in Defregger Affair Is Shifted to Munich | True | By Lawrence Fellows | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/plan-ahead-for-roses.html | Plan Ahead For Roses | True | By Olive E. Allen | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/virgin-islands-airport-fee.html | Virgin Islands Airport Fee | True | ALTON A. ADAMS JR., | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/tito-and-ceausescu-discuss-soviet-ties.html | TITO AND CEAUSESCU DISCUSS SOVIET TIES | | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/electoral-college-after-a-very-slow-burn-its-days-may-be-numbered.html | Electoral College; After a Very Slow Burn, Its Days May Be Numbered | | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/city-opera-lists-manon-for-oct-1-baby-doe-for-oct4.html | City Opera Lists 'Manon' for Oct. 1, 'Baby Doe' for Oct.4 | | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/religion-evangelicals-learn-about-the-social-revolution.html | Religion; Evangelicals Learn About The Social Revolution | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/on-the-draft-buying-time-to-curb-dissent.html | On the Draft, Buying Time to Curb Dissent | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/a-first-candide-will-be-auctioned-by-parkebernet.html | A First 'Candide' Will Be Auctioned By Parke-Bernet | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/marchi-sees-role-on-police-twisted-says-lindsay-aides-issued-false.html | MARCHI SEES ROLE ON POLICE TWISTED; Says Lindsay Aides Issued False 4th-Platoon Record | True | By Irving Spiegel | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/west-virginia-wins-317.html | West Virginia Wins, 31-7 | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/singlecar-crashes-lead-in-us-highway-deaths.html | Single-Car Crashes Lead In U.S. Highway Deaths | True | By Farnsworth Fowle | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/pakistanis-to-go-to-peking.html | Pakistanis to Go to Peking | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/buffalo-whips-xavier-170.html | Buffalo Whips Xavier, 17-0 | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/woolworth-store-is-razed-by-flames-in-puerto-rico.html | Woolworth Store Is Razed By Flames in Puerto Rico | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/sane-seeks-unilateral-withdrawal.html | SANE Seeks Unilateral Withdrawal | True | By Edith Evans Asbury | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/-i-guess-im-just-a-mass-of-opinions-just-a-mass-of-opinions.html | 'I Guess I'm Just a Mass Of Opinions'; Just A Mass of Opinions' | True | By Digby Diehl | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/onofakind-offers-fair-sailing-test.html | On-of-a-Kind Offers Fair Sailing Test | True | By Bill Robinson | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/black-world-is-theme.html | Black World Is Theme | True | By Jacob Deschin | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/thomas-v-sheehy.html | THOMAS V. SHEEHY | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/bonn-official-after-us-tour-frowns-on-life-of-the-commuter.html | Bonn Official, After U.S. Tour, Frowns on Life of the Commuter | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/lawyer-to-wed-carolyn-seigel.html | Lawyer to Wed Carolyn Seigel | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/business-index-fell-for-week.html | Business Index Fell for Week | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/stocks-up-on-counter-and-amex.html | Stocks Up On Counter And Amex | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/the-bomb-that-failed-by-ronald-clark-255-pp-new-york-william-morrow.html | The Bomb That Failed; By Ronald Clark. 255 pp. New York: William Morrow & Co. $5.95. | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/perrotta-proposes-new-auditing-plan.html | PERROTTA PROPOSES NEW AUDITING PLAN | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/notes-from-the-field-of-travel.html | Notes From the Field of Travel | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/purdue-triumphs-over-tcu-4235-phipps-scores-touchdown-and-passes.html | PURDUE TRIUMPHS OVER T.C.U., 42-35; Phipps Scores Touchdown and Passes for 4 Others | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/goldwaters-son-safe-in-plane-crash.html | Goldwater's Son Safe in Plane Crash | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/child-to-mrs-f-b-hall.html | Child to Mrs. F. B. Hall | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/liberals-attack-democratic-unit-say-policy-council-doesnt-represent.html | LIBERALS ATTACK DEMOCRATIC UNIT; Say Policy Council Doesn't Represent the Majority | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/soviet-woman-in-press-scores-idlers-who-love-the-easy-life.html | Soviet Woman, in Press, Scores Idlers Who 'Love the Easy Life' | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/us-judge-in-chicago-modifies-press-ban.html | U.S. JUDGE IN CHICAGO MODIFIES PRESS BAN | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/new-us-air-link-worries-australia-overcapacity-seen.html | New U.S. Air Link Worries Australia; Overcapacity Seen | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/packing-shortage-fought-in-jersey-middlesex-official-pressing-for.html | PACKING SHORTAGE FOUGHT IN JERSEY; Middlesex Official Pressing for Fair Measures | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/arkansas-drubs-okla-state-390-montgomery-gets-3-scores-in-directing.html | ARKANSAS DRUBS OKLA. STATE, 39-0; Montgomery Gets 3 Scores in Directing Razorbacks | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/mervin-herzfeld.html | MERVIN HERZFELD | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/tinless-can-is-getting-new-push.html | Tinless Can Is Getting New Push | True | By Gerd Wilcke | 1997-06-16 | RE0000758503 | B00000533151 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/to-participate-in-moscow-congress.html | To Participate in Moscow Congress | True | J. H. HrR | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/indonesian-moslems-urged-to-join-antiisrael-fight.html | Indonesian Moslems Urged To Join Anti-Israel Fight | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/us-and-britain-tie-in-ryder-cup-golf-britain-ties-us-in-ryder-cup.html | U.S. and Britain Tie In Ryder Cup Golf; BRITAIN TIES U.S. IN RYDER CUP GOLF | True | By Fred Tupper | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/3d-volume-of-wild-flowers-to-be-shown-in-texas-oct-9.html | 3d Volume of 'Wild Flowers' To Be Shown in Texas Oct. 9 | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/william-maccracken-lawyer-and-aviation-pioneer-81-dies.html | William MacCracken, Lawyer And Aviation Pioneer, 81, Dies | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/mississippi-triumphs.html | Mississippi Triumphs | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/kathryn-weiss-wed.html | Kathryn Weiss Wed | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/un-publishes-a-periodical-devoted-to-apartheid-issue.html | U.N. Publishes a Periodical Devoted to Apartheid Issue | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/is-there-any-hope.html | Is there any hope?" | True | JUNE MR JomaN. | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/yugoslavs-to-study-wine.html | Yugoslavs to Study Wine | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/girl-scout-council-to-hold-art-sale-benefit-preview.html | Girl Scout Council to Hold Art Sale Benefit Preview | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/an-amendment-to-catch-up-with-history.html | An Amendment to Catch Up With History | True | By Anthony Lewis | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/bridging-the-seine-with-colored-chalk.html | Bridging the Seine With Colored Chalk | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/kings-point-wins-2113-mariners-rally-subdues-norwich.html | Kings Point Wins, 21-13; MARINERS' RALLY SUBDUES NORWICH | True | By Al Harvin | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/ban-on-secret-links-asked-at-princeton.html | BAN ON SECRET LINKS ASKED AT PRINCETON | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/oregon-state-tops-iowa-team-4214-as-endicott-stars.html | Oregon State Tops Iowa Team, 42-14, As Endicott Stars | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/president-sought-for-city-college-board-is-having-difficulty.html | PRESIDENT SOUGHT FOR CITY COLLEGE; Board Is Having Difficulty Replacing Gallagher | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/city-threatening-to-press-for-suit-on-car-pollution.html | City Threatening To Press for Suit On Car Pollution | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/temple-routs-rhode-island.html | Temple Routs Rhode Island | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/liquor-main-cause-of-45-air-crashes-by-private-pilots-liquor-a.html | Liquor Main Cause Of 45 Air Crashes By Private Pilots; LIQUOR A CAUSE OF FAIR CRASHES | True | By Robert Lindsey | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/the-fifth-column-and-four-stories-of-the-spanish-civil-war-by.html | The Fifth Column And Four Stories of the Spanish Civil War. By Ernest Hemingway. 151 pp. New York: Charles Scribner's Sons. $4.95. | True | By Philip Young | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/astros-crush-reds-60.html | Astros Crush Reds, 6-0 | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/miss-radley-attended-by-5-at-her-bridal.html | Miss Radley Attended by 5 At Her Bridal | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/perry-gains-20th-as-twins-win-32-clinch-a-tie-for-division-title.html | PERRY GAINS 20TH AS TWINS WIN, 3-2; Clinch a Tie for Division Title When A's Lose, 7-3 | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/eastman-house-to-become-a-landmark.html | Eastman House to Become a Landmark | True | By Herbert G. Jackson Jr. | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/no-statistics-from-africa.html | No statistics from Africa?" | True | DAVID A. ROUNDS. | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/malaysians-leave-for-u-s.html | Malaysians Leave for U. S. | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/dartmouth-takes-scrimmage-42-to-6.html | DARTMOUTH TAKES SCRIMMAGE, 42 TO 6 | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/blam-to-the-top-of-pop.html | BLAM!! To the Top of Pop | True | By Grace Glueck | 1997-06-16 | RE0000758503 | B00000533151 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/foundation-tax-plan-is-attacked-officials-see-a-loss-of-100million.html | Foundation Tax Plan Is Attacked; Officials See a Loss of $100-Million to Grant Recipients | True | By M.a. Farber | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/french-offered-the-bible-as-an-illustrated-magazine.html | French Offered the Bible As an Illustrated Magazine | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/calla-moulthrop-page-married-on-li-to-anthony-hugh-clay.html | Calla Moulthrop Page Married on L.I. to Anthony Hugh Clay | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/affluence-is-fueling-pet-industry-growth.html | Affluence Is Fueling Pet Industry Growth | True | By Alexander R. Hammer | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/standard-poodle-is-best-at-darien-ch-alekai-luau-is-selected-in-a.html | STANDARD POODLE IS BEST AT DARIEN; Ch. Alekai Luau Is Selected in a Field of 1,818 | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/susan-brina-wed-to-james-wilson.html | Susan Brina Wed To James Wilson | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/the-legacy-of-beauty-left-by-lahores-mogul-rulers.html | The Legacy Of Beauty Left By Lahore's Mogul Rulers | True | By Peggy Durdin | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/swiss-personalities.html | Swiss Personalities | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/the-moonshine-war-by-elmore-leonard-236-pp-new-york-doubleday-co.html | The Moonshine War; By Elmore Leonard. 236 pp. New York: Doubleday & Co. $4.95. | True | By Martin Levin | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/swiss-say-they-will-help.html | Swiss Say They Will Help | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/the-horn-tooting-season-is-on-for-autos.html | The Horn-Tooting Season Is on for Autos | True | By Philip H. Dougherty | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/young-wont-think-mink-furs-slump-young-shunning-highprice-furs.html | Young Won't Think Mink; Furs Slump; Young Shunning High-Price Furs | True | By Isadore Barmash | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/citys-private-schools-flourish-but-sense-demand-for-change.html | City's Private Schools Flourish but Sense Demand for Change | True | By Michael Stern | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/dwight-macdonald-on-movies-by-dwight-macdonald-492-pp-englewood.html | Dwight Macdonald On Movies; By Dwight Macdonald. 492 pp. Englewood Cliffs, N. J.: Prentice-Hall. $9.95. | True | By Andrew Sinclair | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/notre-dame-starts-law-center-project.html | NOTRE DAME STARTS LAW CENTER PROJECT | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/linda-brenan-is-bride-in-montclair.html | Linda Brenan Is Bride in Montclair | True | Special to 'Fle Hew York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/robert-feldstein-42-dies-stage-investor-and-producer.html | Robert Feldstein, 42, Dies; Stage Investor and Producer | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/missouri-topples-air-force-by-1917-browns-4th-field-goal-wins-with.html | MISSOURI TOPPLES AIR FORCE BY 19-17; Brown's 4th Field Goal Wins With 11 Seconds Left | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/1million-given-to-endow-medical-chair-at-city-u.html | $1-Million Given to Endow Medical Chair at City U. | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/estate-of-memory-by-ilona-karmel-444-pp-boston-houghton-mifflin.html | Estate Of Memory; By Ilona Karmel. 444 pp. Boston: Houghton Mifflin Company. $6.95. | True | By Elizabeth Janeway | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/dakota-girl-flies-solo-drives-on-16th-birthday.html | Dakota Girl Flies Solo, Drives on 16th Birthday | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/povertystricken-malawi-seeks-ties-with-white-and-black-africa.html | Poverty-Stricken Malawi Seeks Ties With White and Black Africa | True | By R. W. Apple Jr. | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/us-and-japan-a-bitter-crisis-may-be-in-the-offing-over-okinawa.html | U.S. and Japan; A Bitter Crisis May Be in the Offing Over Okinawa | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/the-old-white-superiority-myth.html | The old white superiority myth" | True | EDGAR RUSSELL JR. | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/dealers-of-datsuns-go-back-to-school.html | Dealers of Datsuns Go Back to School | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/miss-ardrey-f-e-wilson-jr-are-wed-here.html | Miss Ardrey, F. E. Wilson Jr. Are Wed Here | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/marsden-hartley-the-return-of-the-native.html | Marsden Hartley: The Return of the Native | True | By Hilton Kramer | 1997-06-16 | RE0000758503 | B00000533151 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/miss-president.html | Miss President | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/moose-makes-no-hit-with-mets-as-he-keeps-pressure-on-them.html | Moose Makes No Hit With Mets As He Keeps Pressure on Them | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/just-a-memory-now.html | Just a Memory Now | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/that-grail-song-sam-one-more-time-by-george-v-packard-115-pp-boston.html | That Grail Song, Sam, One More Time; By George V. Packard. 115 pp. Boston: Gambit. $4.95. | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/curtis-person-retains-us-senior-golf-crown.html | Curtis Person Retains U.S. Senior Golf Crown | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/nigerian-meets-with-pope-and-proposes-peace-move.html | Nigerian Meets With Pope And Proposes Peace Move | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/legend.html | Legend | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/sensible-compromise-or-a-failure-of-leadership.html | Sensible Compromise, or a Failure of Leadership? | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/draftee-released-in-fort-dix-case.html | DRAFTEE RELEASED IN FORT DIX CASE | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/clemson-beats-virginia.html | Clemson Beats Virginia | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/the-blacks-nixon-doesnt-pierce-the-barrier.html | The Blacks; Nixon Doesn't Pierce the Barrier | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/election-boards-role-is-debated.html | Election Board's Role Is Debated | True | By Deirdre Carmody | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/always-on-sunday-bach-is-always-on-sunday.html | Always On Sunday; Bach Is Always On Sunday | True | By Raymond Ericson | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/spending-high-but-retail-figures-lose-sparkle.html | Spending High, but Retail Figures Lose Sparkle | True | By Herbert Koshetz | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/brooke-fitzhugh-dudley-weds-susan-p-sanford.html | Brooke Fitzhugh Dudley Weds Susan P Sanford | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/webster-not-the-fastest-but-the-wisest.html | Webster: Not the Fastest But the Wisest | True | By Allen Hughes | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/michigan-state-wins.html | Michigan State Wins | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/jets-group-plans-religious-services.html | Jets' Group Plans Religious Services | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/a-vietnam-in-laos.html | A "Vietnam' in Laos? | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/president-finds-students-alert-to-world-issues-tells-a-moderate.html | PRESIDENT FINDS STUDENTS ALERT TO WORLD ISSUES; Tells a Moderate Group He Seeks to Solve Problems That Worry the Young | True | By David E. Rosenbaum | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/pulaski-day-proclaimed.html | Pulaski Day Proclaimed | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/army-conquers-new-mexico-3114-army-conquers-new-mexico-3114.html | ARMY CONQUERS NEW MEXICO, 31-14; ARMY CONQUERS NEW MEXICO, 31-14 | True | By Lincoln A. Werden | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/auburntrounces-wake-forest-570.html | AUBURN-TROUNCES WAKE FOREST, 57-0 | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/u-of-maine-trustees-name-2-state-college-presidents.html | U. of Maine Trustees Name 2 State College Presidents | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/princess-margaret-in-tokyo.html | Princess Margaret in Tokyo | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/in-france-pompidou-faces-critical-economic-tests.html | In France, Pompidou Faces Critical Economic Tests | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/the-vance-plan-for-a-vietnam-ceasefire-the-vance-plan-for-a.html | The Vance Plan For A Vietnam Cease-Fire; The Vance plan for a cease-fire | True | By Robert Kleiman | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/colleran-captures-class-a-sail-title.html | COLLERAN CAPTURES CLASS A SAIL TITLE | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/protesters-mob-german-rightist-von-thadden-is-manhandled-and-called.html | PROTESTERS MOB GERMAN RIGHTIST; Von Thadden Is Manhandled and Called 'Nazi Swine' | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/joint-shows-slated-here.html | Joint Shows Slated Here | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/penn-state-tops-navy-4522-nittany-lions-win-12th-game-in-row.html | PENN STATE TOPS NAVY, 45-22; NITTANY LIONS WIN 12TH GAME IN ROW | True | By Gordon S. White Jr. | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/oregon-beats-utah-2817.html | Oregon Beats Utah, 28-17 | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/ilona-karmel.html | Ilona Karmel | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/kiesinger-and-brandt-reverse-their-styles-in-bonn-campaign.html | Kiesinger and Brandt Reverse Their Styles in Bonn Campaign | True | By David Binder | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/what-more-desired-.html | What More Desired . . .' | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/topless-dancers-trouble-suburbs-towns-try-legal-action-but-owners.html | TOPLESS DANCERS TROUBLE SUBURBS; Towns Try Legal Action but Owners Cite State Law | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/nehama-lifschitz-to-make-us-bow-lithuanian-now-israeli-will-sing-at.html | NEHAMA LIFSCHITZ TO MAKE U.S. BOW; Lithuanian, Now Israeli, Will Sing at Philharmonic | True | By Irving Spiegel | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/nixon-declines-invitation-to-address-aflcio.html | Nixon Declines Invitation To Address A.F.L.-C.I.O. | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/michigan-4214-victor.html | Michigan 42-14 Victor | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/abc-tvs-question-mark-pins-much-on-new-season-abc-pins-much-on-new.html | A.B.C., TV's Question Mark, Pins Much on New Season; A.B.C. Pins Much On New Season | True | BY Douglas W. Cray | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/black-capitalism-strategy-for-business-in-the-ghetto.html | Black Capitalism; Strategy for Business in the Ghetto. | True | By John McClaughry | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/nixon-tv-adviser-on-standby-call-roger-ailes-flew-in-from-ohio-for.html | NIXON TV ADVISER ON STANDBY CALL; Roger Ailes Flew in From Ohio for Briefing at U.N. | True | By Fred Ferretti | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/airlines-to-hold-fare-talks.html | Airlines to Hold Fare Talks | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/senators-set-back-indians-in-12th-53.html | SENATORS SET BACK INDIANS IN 12TH, 5-3 | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/napoleon-the-writer.html | Napoleon The Writer | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/1-departure-tax-urged.html | $1 DEPARTURE TAX URGED | True | FLORENCE KERN. | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/it-is-happening-here-the-ugly-issue-of-racism.html | It Is Happening Here: the Ugly Issue of Racism | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/long-life-seen-for-printed-word.html | Long Life Seen For Printed Word | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/jewish-defense-league-protests-at-un-missions.html | Jewish Defense League Protests at U.N. Missions | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/haynsworth-bought-stock-after-ruling-for-company-judge-purchased.html | Haynsworth Bought Stock After Ruling for Company; JUDGE PURCHASED STOCK AFTER RULE | True | By Fred P. Graham | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/sparkman-captures-soling-class-lead.html | SPARKMAN CAPTURES SOLING CLASS LEAD | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/new-oil-discovery.html | New Oil Discovery | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/services-tonight-mark-yom-kippur-fasting-and-prayer-will-continue.html | SERVICES TONIGHT MARK YOM KIPPUR; Fasting and Prayer Will Continue for 24 Hours | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/lynch-says-the-goal-is-unification-of-ireland.html | Lynch Says the Goal Is Unification of Ireland | True | Special to The New York Times | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/for-harlem-the-game-began-long-before-kickoff-at-stadium.html | For Harlem, the Game Began Long Before Kickoff at Stadium | True | By C. Gerald Fraser | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/most-important.html | MOST IMPORTANT" | True | HUBERT S. HOWE, JR. | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/canadian-grand-prix-is-taken-by-ickx-with-brabham-second.html | Canadian Grand Prix Is Taken By Ickx With Brabham Second | True | By John Radosta | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/yankee-conference-title-is-up-for-grabs-again.html | Yankee Conference Title Is Up for Grabs Again | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/allen-gets-wright-trophy.html | Allen Gets Wright Trophy | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/eyewitness-in-indochina.html | Eyewitness In Indochina | True | Joseph R. Starobin | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/in-the-nation-the-meaning-of-the-draft-reductions.html | In The Nation: The Meaning of the Draft Reductions | True | By Tom Wicker | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/rip-van-winkle-has-a-bad-trip.html | Rip Van Winkle Has a Bad Trip | True | By Arnold M. Auerbach | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-21 | 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/childs-recalls-stable-fire-thought-world-was-ending.html | Childs Recalls Stable Fire: Thought World Was Ending | True | By Ed Corrigan | 1997-06-16 | RE0000758503 | B00000533151 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/girl-forced-off-ind-and-raped-attacker-fights-off-a-policeman.html | Girl Forced Off IND and Raped; Attacker Fights Off a Policeman | True | By Robert D. McFadden | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/banker-looking-beyond-japan-leader-in-the-fight-to-expand-nations.html | Banker Looking Beyond Japan; Leader in the Fight to Expand Nation's World Trade Role Japanese Banker Seeks Wider Trade | True | By Philip Shabecoffspecial To The New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/swahilis-range.html | Swahili's Range | True | FRANK A. KIERMAN Jr. | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/green-of-bruins-injured.html | Green of Bruins Injured | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/expo-homer-sinks-phils.html | Expo Homer Sinks Phils | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/brown-says-loss-of-data-cards-delayed-books-for-100-schools.html | Brown Says Loss of Data Cards Delayed Books for 100 Schools | True | By M. A. Farber | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/finch-backs-busing-for-desegregation.html | Finch Backs Busing for Desegregation | True | Special to The New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/stauffer-chemical-elects.html | Stauffer Chemical Elects | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/party-to-aid-children.html | Party to Aid Children | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/lily-cushing-artist-known-for-landscapes-dies-newport-belle-who.html | Lily Cushing, Artist Known For Landscapes, Dies; Newport Belle Who Rejected Social Life for a Career as Painter Was 60 | True | Special to The New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/cecil-thomas-memorial-set-1.html | Cecil Thomas Memorial Set 1 | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/met-playoff-tickets-on-sale-tomorrow.html | MET PLAYOFF TICKETS ON SALE TOMORROW | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/holiday-inns-elects.html | Holiday Inns Elects | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/house-tour-is-set-by-church-women.html | House Tour Is Set By Church Women | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/aid-to-consumer-is-urged-in-study-presidential-report-advised-us.html | AID TO CONSUMER IS URGED IN STUDY; Presidential Report Advised U.S. Release Its Ratings | True | By Christopher Lydonspecial To the New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/computers-quirks-back-home-snarl-americans-lives-abroad-computers.html | Computers' Quirks Back Home Snarl Americans' Lives Abroad; COMPUTERS ROIL YANKS OVERSEAS | True | By Tad Szulcspecial to the New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/50-west-german-soldiers-seek-election.html | 50 West German Soldiers Seek Election | True | By Hans Stueckyspecial To the New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/horace-ginsbern-69-dies-founded-architects-firm-ievlal-to-ihc.html | Horace Ginsbern, 69, Dies; Founded Architects Firm Siev:lal to The | True | le York 'Imem | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/hedonist-students-gain-power-on-nyu-campus-partygiving-group.html | Hedonist Students Gain Power on N.Y.U. Campus; Party-Giving Group Creates Woodstock Aura, but Claims a Radical Political Role | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/mets-take-2-games-magic-number-is-4-giants-win-jets-bow.html | Mets Take 2 Games; Magic Number Is 4; Giants Win, Jets Bow | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/wilfrid-callcott-coker-college-head.html | WILFRID CALLCOTT, COKER COLLEGE HEAD | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/to-aid-deprived-pupils.html | To Aid Deprived Pupils | True | [Msgr.] JAMES A. FEENEY | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/bridge-slow-play-in-tournaments-may-penalize-the-innocent.html | Bridge: Slow Play in Tournaments May Penalize the Innocent | True | By Alan Truscott | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/mansfield-urges-cutback-in-us-presence-in-asia-in-report-on-mission.html | Mansfield Urges Cutback In U.S. Presence in Asia; In Report on Mission for the President, He Says Involvement in Laos Has Reached a 'Disturbing' Level Mansfield Urges U.S. to Reduce Involvement in Southeast Asia | True | By John W. Finney special to the New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/57195-see-mets-top-pirates-53-and-61-to-lead-by-4-12-games-koosman.html | 57,195 See Mets Top Pirates, 5-3 and 6-1, to Lead by 4 1/2 Games;. KOOSMAN YIELDS 6 HITS IN OPENER Cardwell Attains His 100th Career Victory -- Pirates Make Seven Errors | True | By Joseph Durso | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/mrs-chisholm-again-proclaims-support-for-lindsay-campaign.html | Mrs. Chisholm Again Proclaims Support for Lindsay Campaign | True | By Clayton Knowles | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/nationwide-black-walkout-urged-to-back-job-demand.html | Nationwide Black Walkout Urged to Back Job Demand | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/nora-reynolds-becomes-bride.html | Nora Reynolds Becomes Bride | True | Special to The New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/redskins-top-saints-2620.html | Redskins Top Saints, 26-20 | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/lebanese-philosopher-in-white-house-service.html | Lebanese Philosopher In White House Service | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/brazils-bishops-score-violence-declaration-urges-end-to-virtual.html | BRAZIL'S BISHOPS SCORE VIOLENCE; Declaration Urges End to Virtual Dictatorship | True | By Joseph Novitski special to The new York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/janet-mcnicol-anthony-barton-to-wed-dec-27.html | Janet McNicol, Anthony Barton To Wed Dec. 27 | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/charles-bachmann.html | CHARLES BACHMANN~ | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/webster-awarded-game-ball-in-debut.html | Webster Awarded Game Ball in Debut | True | By Leonard Koppett | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/variation-on-the-avis-try-harder-theme-is-ready.html | Variation on the Avis 'Try Harder' Theme Is Ready | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/white-sox-triumph-over-royals-by-102.html | WHITE SOX TRIUMPH OVER ROYALS BY 10-2 | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/jordan-reports-israeli-shelling.html | Jordan Reports Israeli Shelling | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/sports-of-the-times-a-cold-day-in-the-park.html | Sports of The Times; A Cold Day in the Park | True | By Robert Lipsyte | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/gayle-nelson-wed-to-student-of-law.html | Gayle Nelson Wed To Student of Law | True | Special to The New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/mrs-meir-puts-border-issue-second-to-a-lasting-peace.html | Mrs. Meir Puts Border Issue Second to a Lasting Peace | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/gain-in-union-jobs-seen-for-blacks-but-militants-say-growth-is-not.html | GAIN IN UNION JOBS SEEN FOR BLACKS; But Militants Say Growth Is Not Fast Enough | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/hashish-seized-in-beirut.html | Hashish Seized in Beirut | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/demand-for-steel-is-at-a-firm-level-demand-for-steel-is-at-firm.html | Demand for Steel Is at a Firm Level; DEMAND FOR STEEL IS AT FIRM LEVEL | True | Special to The New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/gaullist-fills-pompidou-seat.html | Gaullist Fills Pompidou Seat | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/laos-expels-saigon-buddhist.html | Laos Expels Saigon Buddhist[ | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/pilot-homer-in-9th-downs-twins-43-as-crush-angels.html | Pilot Homer in 9th Downs Twins, 4-3; A's Crush Angels | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/62-swiss-oppose-treaty-to-bar-nuclear-spread.html | 62 Swiss Oppose Treaty To Bar Nuclear Spread | True | Special to The New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/federal-building-damaged-by-blast-to-reopen-today.html | Federal Building Damaged By Blast to Reopen Today | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/spokane-eleven-wins-2317-.html | Spokane Eleven Wins, 23-17 ' | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/broncos-erase-a-130-deficit-and-topple-jets-by-2119-on-liskes.html | Broncos Erase a 13-0 Deficit and Topple Jets by 21-19 on Liske's Passing; BOOZER TALLIES LATE TOUCHDOWN Parilli's Pass for 2-Point Conversion Falls Short -- O'Neal Punts 98 Yards | | By Dave Andersonspecial To The New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/china-calls-soviet-paper-tiger-and-oppressor-of-the-russians.html | China Calls Soviet Paper Tiger and Oppressor of the Russians | True | Special to The New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/bobbies-rout-200-hippies-bobbies-drive-out-hippie-squatters.html | Bobbies Rout 200 Hippies; Bobbies Drive Out Hippie Squatters | True | By Gloria Emersonspecial To The New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/neptunes-top-hawks-207.html | Neptunes Top Hawks, 20-7 | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/indians-send-pizarro-to-as-for-20000.html | Indians Send Pizarro To A's for $20,000 | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/kowalski-captures-ensign-class-race.html | KOWALSKI CAPTURES ENSIGN CLASS RACE | True | Special to The New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/frank-swinnerton-at-85-is-still-writing-novels-and-still-talking.html | Frank Swinnerton, at 85, Is Still Writing Novels -- And Still Talking | True | Special to The New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/drug-ring-smashed.html | Drug Ring Smashed | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/dr-james-e-fitzgerald.html | DR. JAMES E. FITZGERALD | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/us-trotter-scores-a-first.html | U.S. Trotter Scores a First | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/illinois-central-sets-msl-merger-holding-company-reaches-a.html | ILLINOIS CENTRAL SETS MSL MERGER; Holding Company Reaches a Preliminary Accord for Terms of Acquisition | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/dr-friedrich-febel.html | DR. FRIEDRICH FEBEL | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/the-hudson-loses-a-safeguard.html | The Hudson Loses a Safeguard | True | By Frank S. Adams | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/giants-2touchdown-rally-overcomes-vikings-2423-herrmann-scores.html | Giants' 2-Touchdown Rally Overcomes Vikings, 24-23; HERRMANN SCORES TWICE ON PASSES Gogolak Kicks Extra Point With 59 Seconds Left to Win Opener at Home | True | By George Vecsey | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/new-arab-commando-raid.html | New Arab Commando Raid | True | Special to The New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/nyu-names-first-director-of-new-afro-institute-nyu-names-head-of.html | N.Y.U. Names First Director of New Afro Institute; N.Y.U. NAMES HEAD OF AFRO INSTITUTE | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/top-college-elevens-offenses-sparkle-on-first-big-weekend.html | Top College Elevens' Offenses Sparkle on First Big Weekend | True | By Thomas Rogers | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/robert-austin-legg-marries-miss-jane-calvert-duncanson.html | Robert Austin Legg Marries Miss Jane Calvert Duncanson | True | Special to The New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/men-climb-wall-to-east-berlin.html | Men Climb Wall to East Berlin | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/dunraven-takes-title.html | Dunraven Takes Title | True | Special to The New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/minister-rejects-mintire-demand-campbell-says-riverside-wont-pay.html | MINISTER REJECTS M'INTIRE DEMAND; Campbell Says Riverside Won't Pay Fundamentalist | True | By George Dugan | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/steelers-stop-lions-1613.html | Steelers Stop Lions, 16-13 | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/hanoi-denounces-us-withdrawal-of-35000-as-trick-says-nixons-latest.html | HANOI DENOUNCES U.S. WITHDRAWAL OF 35,000 AS TRICK; Says Nixon's Latest Order Will Really Prolong the 'War of Aggression' THAIS ALSO ASSAILED Bangkok Accused of Sending Men to Laos to Fight in American-Led Units HANOI DENOUNCES TROOP-CUT ORDER | True | By Tillman Durdinspecial To the New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/agencies-view-of-politicians.html | Agencies' View of Politicians | True | By Philip H. Dougherty | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/aging-english-tug-paddling-to-a-new-life-in-the-us.html | Aging English Tug Paddling to a New Life in the U.S | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/diamond-cutter-jump-victor.html | Diamond Cutter Jump Victor | True | Special to The New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/meadowbrook-four-tops-westbury-in-final-8-to-7.html | Meadowbrook Four Tops Westbury in Final, 8 to 7 | True | Special to The New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/consuls-return-pleases-rhodesia-many-believe-us-will-not-end.html | CONSUL'S RETURN PLEASES RHODESIA; Many Believe U.S. Will Not End Diplomatic Relations | True | By R. W. Apple Jr.special to The New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/aitken-victor-in-sail.html | Aitken Victor in Sail | True | Special to The New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/the-times-and-donohue-form-malabaie-paper-co.html | The Times and Donohue Form Malabaie Paper Co | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/gordons-hunter-takes-show-title-five-oclock-flight-scores-at.html | GORDON'S HUNTER TAKES SHOW TITLE; Five O'Clock Flight Scores at Watchung Club Event | True | Special to The New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/trade-gathering-called-a-success-delegates-say-they-valued-personal.html | TRADE GATHERING CALLED A SUCCESS; Delegates Say They Valued Personal Contacts Most TRADE GATHERING CALLED A SUCCESS | True | By Robert A. Wrightspecial to the New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/barbara-rondelle-heard-as-butterfly.html | BARBARA RONDELLE HEARD AS BUTTERFLY | True | THEODORE STRONGIN. | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/yom-kippur-begins-with-call-to-jews-for-a-rededication.html | Yom Kippur Begins With Call to Jews For a Rededication | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/chiefs-trounce-patriots-310-dawson-garrett-stars.html | Chiefs Trounce Patriots, 31-0;; Dawson, Garrett Stars | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/new-raids-by-b52s-heaviest-in-months.html | NEW RAIDS BY B-52'S HEAVIEST IN MONTHS | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/taiwanese-given-15year-sentence-doctor-convicted-of-leading.html | TAIWANESE GIVEN 15-YEAR SENTENCE; Doctor Convicted of Leading Subversive Movement | True | By Fox Butterfieldspecial To the New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/stonitsch-of-post-winner-in-aau-crosscountry.html | Stonitsch of Post Winner In A.A.U. Cross-Country | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/film-fete-viva-ragni-and-rado-in-lions-lovemovie-by-agnes-varda-is.html | Film Fete: Viva, Ragni and Rado in 'Lions Love';Movie by Agnes Varda Is Set in Hollywood Opdula's 'La Ronde' Also at Lincoln Center | True | By Vincent Canby | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/preelection-spending.html | Pre-Election Spending | True | GEORGE E. RUBIN | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/downgrading-human-health.html | Downgrading Human Health | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/film-festival-allio-entry-pierre-and-paul-tells-of-rejecting.html | Film Festival: Allio Entry; ' Pierre and Paul' Tells of Rejecting Society | True | By Howard Thompson | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/cubs-win-jenkins-defeats-cardinals-43-for-his-21st-triumph.html | Cubs Win; Jenkins Defeats Cardinals, 4-3, for His 21st Triumph | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effetive Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/governor-calls-for-start-on-harlem-office-building-pledges-to.html | Governor Calls for Start On Harlem Office Building; Pledges to Employ a Maximum Number of Black Workers and to Set Up Plan for Civil Service Job Training Governor Urges Start of Work On Harlem State Office Building | True | By Peter Kihss | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/lynn-jackel-is-married-in-jersey.html | Lynn Jackel Is Married in Jersey | True | Special to The New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/middle-atlantic-colleges-capture-pine-cup-sailing.html | Middle Atlantic Colleges Capture Pine Cup Sailing | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/trailblazer-in-the-arctic-informal-ship-historic-mission.html | Trailblazer in the Arctic: Informal Ship, Historic Mission; Trailblazer in the Arctic: History Made Informally | True | By William D. Smithspecial To the New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/tennis-in-a-turmoil-loss-of-leading-stars-to-pro-ranks-raises.html | Tennis in a Turmoil; Loss of Leading Stars to Pro Ranks Raises Doubts of Davis Cup Status | True | By Nell Amdurspecial To the New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/black-theater-of-politics-and-passion.html | Black Theater: Of Politics and Passion | True | By Clive Barnes | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/traffic-lights-for-barges-seen-safety-unit-suggests-ways-to-cut.html | TRAFFIC LIGHTS FOR BARGES SEEN; Safety Unit Suggests Ways to Cut Inland Crashes | True | Special to The New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/books-of-the-times-the-book-we-wanted-in-the-first-place.html | Books of The Times; The Book We Wanted in the First Place | True | By Christopher Lehmann-Haupt | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/leo-levy-is-bronx-clerk.html | Leo Levy Is Bronx Clerk | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/94-reported-killed-in-india-as-religious-riot-spreads.html | 94 Reported Killed in India As Religious Riot Spreads | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/tv-review-creative-woody-allen-scores-in-own-special.html | TV Review; Creative Woody Allen Scores in Own Special | True | By Jack Gould | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/no-comment-on-audits.html | No Comment on Audits | True | Special to The New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/gail-jonica-edwards-betrothed-to-fitzrandolph-marston-jr.html | Gail Jonica Edwards Betrothed To Fitz-Randolph Marston Jr. | True | Special to The New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/biafrans-report-gains-in-south.html | Biafrans Report Gains in South | True | By Eric Pacespecial To the New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/spectator-sports.html | Spectator Sports | True | ARTHUR L. ANDERSON | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/imf-to-consider-monetary-switch-a-more-flexible-stand-is-possible.html | I.M.F. TO CONSIDER MONETARY SWITCH; A More Flexible Stand Is Possible on World System of Rates of Exchange Fund's Report Cites Need for Added Reserves and Backs Drawing Rights I.M.F. TO CONSIDER MONETARY SWITCH | True | PAR VALUE IS UPHELDBy Edwin L. Dale Jr.special To the New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/hill-of-britain-wins-marathon-as-european-games-close-5-world.html | Hill of Britain Wins Marathon as European Games Close; 5 WORLD RECORDS FALL DURING MEET E. Germany Takes Home 11 Gold Medals to Soviet Union's 9 at Athens | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/police-announce-arrests.html | Police Announce Arrests | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/auto-crash-kills-4-sailors.html | Auto Crash Kills 4 Sailors | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/falcons-trip-49ers-2412.html | Falcons Trip 49ers, 24-12 | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/life-in-a-mansion-can-be-quite-cozy.html | Life in a Mansion Can Be Quite Cozy | True | By Rita Reifspecial To the New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/drug-drive-opens-at-mexico-border-us-operation-seeks-to-cut-illicit.html | DRUG DRIVE OPENS AT MEXICO BORDER; U.S. Operation Seeks to Cut Illicit Flow of Marijuana, Heroin and Pep Pills Drug Drive Starts at Mexican Border | True | By Felix Belair Jr.special To the New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/richardsonmerrell-sets-earnings-record-for-year.html | Richardson-Merrell Sets Earnings Record for Year | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/housing-agencies-face-bond-hurdle-a-191million-offering-may-find-no.html | HOUSING AGENCIES FACE BOND HURDLE; A $191-Million Offering May Find No Market Because of 6% Interest Ceiling ANALYSTS ARE DUBIOUS Treasury Opens the Books Today on Exchange Offer in $7.6-Billion Refunding HOUSING AGENCIES FACE BOND HURDLE | True | By Robert D. Hershey Jr. | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/andretti-takes-trenton-300-race-clinches-us-auto-clubs-title-with.html | ANDRETTI TAKES TRENTON 300 RACE; Clinches U.S. Auto Club's Title With 7th Triumph | True | By John S. Radostaspecial To the New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/beating-alleged-marine-18-dead-recruit-at-parris-island-had-accused.html | BEATING ALLEGED, MARINE, 18, DEAD; Recruit at Parris Island Had Accused Drill Instructors | True | Special to The New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/allen-m-perry.html | ALLEN M. PERRY | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/boy-survives-push-off-brooklyn-roof.html | BOY SURVIVES PUSH OFF BROOKLYN ROOF | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/chow-chow-gains-bestinshow-honor-at-valley-forge-kc.html | Chow Chow Gains Best-in-Show Honor At Valley Forge K.C. | True | Special to The New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/the-academic-year-ahead.html | The Academic Year Ahead | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/sparkman-takes-soling-class-title.html | SPARKMAN TAKES SOLING CLASS TITLE | True | Special to The New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/islamic-leaders-arrive-in-morocco-for-conference.html | Islamic Leaders Arrive in Morocco for Conference | True | Special to The New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/100-atlanta-police-clash-with-youths.html | 100 ATLANTA POLICE CLASH WITH YOUTHS | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/lindsay-critic-cites-city-data-to-show-crackdown-on-relief.html | Lindsay Critic Cites City Data To Show 'Crackdown' on Relief | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/tigers-rout-red-sox-90.html | Tigers Rout Red Sox, 9-0 | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/rumors-of-a-plot-denied-by-cairo-beirut-report-linked-to-us.html | RUMORS OF A PLOT DENIED BY CAIRO; Beirut Report Linked to U.S. 'Psychological Warfare' | True | By Raymond H. Andersonspecial to the New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/soviet-journal-finds-american-press-lacking-in-judging-19-papers-it.html | Soviet Journal Finds American Press Lacking; In Judging 19 Papers, It Calls Several Bourgeois and Most Heavy With Advertising | True | By James F. Clarityspecial To the New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/israeli-planes-strike-again-across-gulf-of-suez-to-keep-corridor.html | Israeli Planes Strike Again Across Gulf of Suez to Keep Corridor Open | True | By James Feronspecial To the New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/ulsters-oppressed.html | Ulster's Oppressed | True | PAUL O'DWYER | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/hemingway-papers-yield-surprises-nearly-20000-pages-of-hemingway.html | Hemingway Papers Yield Surprises; Nearly 20,000 Pages of Hemingway MSS. Inventoried | True | By Henry Raymont | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/cook-stars-in-bengals-victory-chargers-upset-3420.html | Cook Stars in Bengals' Victory; Chargers Upset, 34-20 | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/eban-on-tv-reports-signs-of-deep-disquiet-in-egypt.html | Eban, on TV, Reports Signs Of 'Deep Disquiet' in Egypt | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/jets-are-penalized-45-yards-on-one-play.html | Jets Are Penalized 45 Yards on One Play | True | Special to The New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/whittelsey-wins-finale.html | Whittelsey Wins Finale | True | Special to The New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/dorsey-captures-international-class-in-larchmont-sail.html | Dorsey Captures International Class In Larchmont Sail | True | Special to The New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/protest-costs-becks-lead.html | Protest Costs Beck's Lead | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/bankers-acceptances-grow.html | Bankers' Acceptances Grow | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/dubcek-signs-are-painted-along-bohemian-highways.html | 'Dubcek' Signs Are Painted Along Bohemian Highways | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/march-drive-names-chief.html | March Drive Names Chief | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/danish-protesters-invade-nato-maneuvers-grounds.html | Danish Protesters Invade NATO Maneuvers Grounds | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/california-doctors-seek-way-to-curb-malpractice-suits.html | California Doctors Seek Way to Curb Malpractice Suits | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/time-in-a-moscow-report-says-mao-is-critically-ill.html | Time, in a Moscow Report, Says Mao Is Critically Ill | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/tito-and-ceausescu-reassure-russians.html | TITO AND CEAUSESCU REASSURE RUSSIANS | True | Special to The New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/rams-beat-colts-2720-on-gabriels-3-scoring-passes-3-intereceptions.html | Rams Beat Colts, 27-20, on Gabriel's 3 Scoring Passes; 3 INTERCEPTIONS THROTTLE UNITAS Rams' Petithon Steals Pass at His Team's 16 to Halt a Last-Minute Drive | True | By William N. Wallacespecial To the New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/demand-for-ships-expected-to-exceed-supply-after-1973.html | Demand for Ships Expected to Exceed Supply After 1973 | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/bolt-retains-title-in-us-senior-golf.html | BOLT RETAINS TITLE IN U.S. SENIOR GOLF | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/minority-aid-increases.html | Minority Aid Increases | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/us-ships-leave-black-sea.html | U.S. Ships Leave Black Sea | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/inflation-in-south-vietnam-is-raising-fears-of-a-crisis-inflation.html | Inflation in South Vietnam Is Raising Fears of a Crisis; INFLATION RAISES FEARS IN VIETNAM | True | By B. Drummond Ayres Jr.special To the New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/montecatini-chairman-defends-position-italian-industrialist-tells.html | Montecatini Chairman Defends Position; Italian Industrialist Tells Necessity of Firm Leadership STAND DEFENDED AT MONTECATINI | True | By Gerd Wilcke | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/votes-of-week-in-congress.html | Votes of Week In Congress | True | Compiled by Congressional Quarterly | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/backers-of-alioto-raise-200000-fund.html | BACKERS OF ALIOTO RAISE $200,000 FUND | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/phone-users-cite-service-decline-complaints-increase-across-us.html | PHONE USERS CITE SERVICE DECLINE; Complaints Increase Across U.S. -- Company Aides and F.C.C. Meet in Capital Phone Users' Complaints Mount in U.S. | True | By William K. Stevens | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/marchi-would-put-deputy-in-charge-of-fight-on-crime-tough-guy-would.html | MARCHI WOULD PUT DEPUTY IN CHARGE OF FIGHT ON CRIME; 'Tough Guy' Would Handle All Phases Without Cutting Duties of Police Head STREET SAFETY PUSHED Mrs. Chisholm Strengthens Lindsay Aid -- Procaccino Claims Teacher Support Marchi Would Coordinate Fight On Crime Under Deputy Mayor | True | By Irving Spiegel | 1997-06-16 | RE0000758501 | B00000533149 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/packers-tame-bears-17-to-0-in-opener-starr-paces-victors-in-101st.html | Packers Tame Bears, 17 to 0, in Opener; Starr Paces Victors in 101st Meeting of N.F.L. Rivals | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/frances-liddle-to-be-the-bride-of-jea-olson.html | Frances Liddle To Be the Bride Of J.E.A. Olson | True | Special to The New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/west-german-rightist-to-campaign-indoors.html | West German Rightist To Campaign Indoors | True | Special to The New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/the-decline-in-crime.html | The Decline in Crime | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/more-delay-seen-in-desegregation-us-civil-rights-chief-says.html | MORE DELAY SEEN IN DESEGREGATION; U.S. Civil Rights Chief Says Negotiation Is New Policy | True | By Fred P. Grahamspecial To The New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/groppi-and-4-others-held-in-wisconsin-welfare-march.html | Groppi and 4 Others Held In Wisconsin Welfare March | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/race-called-top-issue-voter-surveys-in-city-rate-crime-no-1-but.html | Race Called Top Issue; Voter Surveys in City Rate Crime No. 1, But Political Experts Have Other Ideas | True | By Richard Reeves | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/leftwing-gaullists-planning-to-reform-political-unit.html | Left-Wing Gaullists Planning To Re-Form Political Unit | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/robert-crafts-r.html | ROBERT, CRAFTS r | True | Special to The New Yo Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/memorial-set-at-majdanek.html | Memorial Set at Majdanek | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/economic-report-nettles-ottawa-canadian-officials-view-it-as.html | ECONOMIC REPORT NETTLES OTTAWA; Canadian Officials View It as Criticism of Policy ECONOMIC REPORT NETTLES OTTAWA | True | By Edward Cowanspecial To the New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/senators-bow-43-on-indians-pinchhit.html | SENATORS BOW, 4.3, ON INDIANS PINCH-HIT | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/exact-fare.html | Exact Fare? | True | JOHN E.HEANEY | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/marijuana-seized-in-midtown-hotel.html | MARIJUANA SEIZED IN MIDTOWN HOTEL | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/five-horses-killed-in-fire.html | Five Horses Killed in Fire | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/cowboys-defeat-cardinals-243-rentzel-catches-touchdown-passes-of-75.html | COWBOYS DEFEAT CARDINALS, 24-3; Rentzel Catches Touchdown Passes of 75, 53 Yards | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/oneal-and-mrs-larr-capture-national-yachting-class-titles.html | O'Neal and Mrs. Larr Capture National Yachting Class Titles | True | By John Rendelspecial To the New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/as-down-angels-122.html | A's Down Angels, 12-2 | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/procaccino-expects-teacher-support.html | Procaccino Expects Teacher Support | True | By Alfonso A. Narvaez | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/oilers-down-bills-173.html | Oilers Down Bills, 17-3 | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/marathon-swim-mark-set.html | Marathon Swim Mark Set | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/-revolution-analysis-is-one-of-15-new-courses-offered-harvard-opens.html | ' Revolution' Analysis Is One of 15 New Courses Offered; Harvard Opens Black Studies; 'Revolution' Analysis Included | True | Special to The New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/australians-discover-new-evidence-of-the-quark.html | Australians Discover New Evidence of the Quark | True | By Walter Sullivan | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/dom-f-vietro-dies-raised-champion-english-bulldogs.html | Dom F. Vietro Dies; Raised Champion English Bulldogs | True | Special to The New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/hope-for-the-middle-east.html | Hope for the Middle East? | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/in-indiana-radio-is-a-young-cub-fans-best-friend.html | In Indiana, Radio Is a Young Cub Fan's Best Friend | True | By J. Anthony Lukasspecial to The New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/donna-caponi-takes-coast-golf-playoff.html | DONNA CAPONI TAKES COAST GOLF PLAYOFF | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/personal-finance-professional-group-bests-the-irs-in-fight.html | Personal Finance; Professional Group Bests the I.R.S. In Fight for Corporate Tax Status Personal Finance | True | By Elizabeth M. Fowler | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/columbia-names-benson-student-interest-director.html | Columbia Names Benson Student Interest Director | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/38-in-sackcloth-and-ashes-stand-vigil-at-st-patricks.html | 38 in Sackcloth and Ashes Stand Vigil at St. Patrick's | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/rangers-three-late-goals-beat-leafs-in-exhibition-53.html | Rangers' Three Late Goals Beat Leafs in Exhibition, 5-3 | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/raiders-win-2017-on-late-field-goal.html | RAIDERS WIN, 20-17, ON LATE FIELD GOAL | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/three-trains-collide.html | Three Trains Collide | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/canadiens-edge-flyers-21.html | Canadiens Edge Flyers, 2-1 | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/us-fears-soviet-may-raise-new-obstacles-on-arms-talks.html | U.S. Fears Soviet May Raise New Obstacles on Arms Talks | True | By Peter Grose | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/health-research-funds.html | Health Research Funds | True | MELVIN D. YAHR, M.D. | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/romulo-on-return-to-un-backs-modernization.html | Romulo, on Return to U.N., Backs Modernization | True | By Kathleen Teltschspecial to The New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/censorship-restored.html | Censorship Restored | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/new-tropical-storm-forms-florida-has-record-rains.html | New Tropical Storm Forms; Florida Has Record Rains | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/chess-knightbishop-pair-or-rook-theory-and-practice-at-odds.html | Chess: Knight-Bishop Pair or Rook? Theory and Practice at Odds | True | By Al Horowitz | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/hobbs-takes-continental-race-at-thompson-auto-speedway.html | Hobbs Takes Continental Race At Thompson Auto Speedway | True | Special to The New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/laws-requiring-cleaner-fuel-pose-problem-for-many-building-owners.html | Laws Requiring Cleaner Fuel Pose Problem for Many Building Owners in U.S. | True | By H. J. Maidenbergspecial To the New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/polywater.html | Polywater | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/cooking-schools-for-every-kind-of-palate-.html | Cooking Schools for Every Kind of Palate . . . | True | By Craig Claiborne | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/arctic-mission-manager-stanley-b-haas.html | Arctic Mission Manager; Stanley B. Haas | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/riot-police-clear-kyoto-university-8-students-in-clock-tower-give.html | RIOT POLICE CLEAR KYOTO UNIVERSITY; 8 Students in Clock Tower Give Up After 24 Hours | True | By Takashi Okaspecial to The New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/giants-turn-back-dodgers-4-to-3-triumph-in-10th-on-willss-error.html | GIANTS TURN BACK DODGERS, 4 TO 3; Triumph in 10th on Wills's Error With Bases Full | True | By Bill Beckerspecial To the New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/reds-with-nolan-beat-astros-41-pitcher-gives-4-hits-bats-2-runs.html | REDS, WITH NOLAN, BEAT ASTROS, 4-1; Pitcher Gives 4 Hits, Bats 2 Runs Home With Triple | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/bronx-taxi-driver-accused-of-hurling-child-to-death.html | Bronx Taxi Driver Accused Of Hurling Child to Death | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/reed-of-braves-beats-padres-82-millan-boyer-get-3-hits-each-aaron.html | REED OF BRAVES BEATS PADRES, 8-2; Millan, Boyer Get 3 Hits Each -- Aaron Belts No. 553 | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/150-black-groups-march-on-afroamerican-day.html | 150 Black Groups March on Afro-American Day | True | By Paul L. Montgomery | 1997-06-16 | RE0000758501 | B00000533149 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/irs-said-to-audit-teamsters-fund-oakland-paper-links-move-to.html | I.R.S. SAID TO AUDIT TEAMSTERS FUND; Oakland Paper Links Move To Underworld Loans | True | Special to The New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/scientists-tell-nixon-adviser-voluntary-birth-control-is-insanity.html | Scientists Tell Nixon Adviser Voluntary Birth Control Is 'Insanity' | True | By Gladwin Hillspecial To the New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/hylton-wins-auto-race.html | Hylton Wins Auto Race | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/walter-drey-dead-ad-man-publisher.html | WALTER DREY DEAD; AD MAN, PUBLISHER | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/peace-corps-ready-for-major-policy-changes.html | Peace Corps Ready for Major Policy Changes | True | Special to The New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/nyes-carina-takes-hiscoe-sail-trophy.html | NYE'S CARINA TAKES HISCOE SAIL TROPHY | True | Special to The New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/lindys-serves-cheesecake-bagels-and-humor-for-last-time.html | Lindy's Serves Cheesecake, Bagels and Humor for Last Time | True | By McCandlish Phillips | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/no-cabs-to-brooklyn.html | No Cabs to Brooklyn | True | MORTON I. MOSKOWITZ | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/nassiri-wins-title-at-weight-lifting.html | NASSIRI WINS TITLE AT WEIGHT LIFTING | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/standard-poodle-scores-at-goshen-alekai-luau-is-chosen-best-among.html | STANDARD POODLE SCORES AT GOSHEN; Alekai Luau Is Chosen Best Among 1,284 Dogs | True | By Walter R. Fletcher | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/swiss-object-to-airlines-plan-to-set-up-own-insurance-fund.html | Swiss Object to Airlines' Plan To Set Up Own Insurance Fund | True | By Edward Hudson | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/two-men-fail-to-identify-policemen-in-harassment.html | Two Men Fail to Identify Policemen in Harassment | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/courses-suggested-to-help-students-resist-marijuana.html | Courses Suggested to Help Students 'Resist' Marijuana | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/jail-escapee-is-held-in-2-bank-robberies.html | JAIL ESCAPEE IS HELD IN 2 BANK ROBBERIES | True | Special to The New York Times | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/180-arrested-in-nigeria-as-farmers-continue-riots.html | 180 Arrested in Nigeria As Farmers Continue Riots | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-22 | 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/kelly-is-injured-as-browns-win-pulls-hamstring-muscle-eagles-beaten.html | KELLY IS INJURED AS BROWNS WIN; Pulls Hamstring Muscle -- Eagles Beaten, 27-20 | True | | 1997-06-16 | RE0000758501 | B00000533149 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/executive-changes.html | Executive Changes | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/getty-buys-uranium-claims.html | Getty Buys Uranium Claims | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/sir-harold-macmichael-dead-ruled-in-palestine-for-britain.html | Sir Harold MacMichael Dead; Ruled in Palestine for Britain | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/wideranging-retailer-walter-nathan-rothschild-jr.html | Wide-Ranging Retailer; Walter Nathan Rothschild Jr. | True | By Isadore Barmash | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/4-rail-unions-plan-selective-strikes.html | 4 RAIL UNIONS PLAN SELECTIVE STRIKES | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/perrotta-criticizes-city-delay-in-paying-construction-bills.html | Perrotta Criticizes City Delay in Paying Construction Bills | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/santa-anitas-special-meet-canceled-after-labor-negotiations-break.html | Santa Anita's Special Meet Canceled After Labor Negotiations Break Down; UNIONS' DEMANDS CALLED EXCESSIVE | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/new-york-life-elects.html | New York Life Elects | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/fao-reports-rise-in-output-of-food-world-increase-of-3-found-latin.html | F.A.O. REPORTS RISE IN OUTPUT OF FOOD; World Increase of 3% Found -- Latin Area Shows Drop | True | Special to The New York Times | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/play-by-hunter-due-this-season-the-conjuror-will-examine-an.html | PLAY BY HUNTER DUE THIS SEASON; ' The Conjuror' Will Examine an Identity Crisis | True | By Louis Calta | 1997-06-16 | RE0000758493 | B00000533141 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/tv-review.html | TV Review | True | By Jack Gould | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/state-department-welcomes-cuban-decree-on-hijackers.html | State Department Welcomes Cuban Decree on Hijackers | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/stocks-in-london-generally-ease-german-elections-and-yom-kippur.html | STOCKS IN LONDON GENERALLY EASE; German Elections and Yom Kippur Slow Trading | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/storm-off-puerto-rico.html | Storm Off Puerto Rico | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/rothschild-of-as-quits-to-aid-causes-rothschild-leaving-presidency.html | Rothschild of A.&S. Quits to Aid Causes; Rothschild Leaving Presidency Of Abraham & Straus Dec. 31 | True | By John J. Abele | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/kennedy-arts-center-defers-its-opening-into-1971.html | Kennedy Arts Center Defers Its Opening Into 1971 | True | Special to The New York Times | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/national-hockey-league-settles-with-referees.html | National Hockey League Settles With Referees | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/no-problem-for-us.html | No Problem for U.S. | True | Special to The New York Times | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/camden-paloma-wins-pace.html | Camden Paloma Wins Pace | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/miss-oberschall-becomes-bride-of-lawyer-here.html | Miss Oberschall Becomes Bride Of Lawyer Here | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/hanoi-claims-us-drone.html | Hanoi Claims U.S. Drone | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/charles-teeter-exlf,-,(),-officer-physicist-and-classification-aide-is.html | CHARLES TEETER, EX-LF,.(),. OFFICER; Physicist and Classification Aide Is Dead at 66 | True | Special The Nt York Timew | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/thieu-taking-a-tougher-line-on-peace-negotiations-and-the-war.html | Thieu Taking a Tougher Line on Peace Negotiations and the War | True | By Terence Smith | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/indians-official-resigns.html | Indians' Official Resigns | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/danish-circus-smaller-and-greater.html | Danish Circus, Smaller and Greater | True | By Clive Barnes | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/senate-votes-145million-for-shipbuilding-subsidies.html | Senate Votes $145-Million For Shipbuilding Subsidies | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/peking-hails-rise-in-grain-harvest-report-on-agriculture-says.html | PEKING HAILS RISE IN GRAIN HARVEST; Report on Agriculture Says Situation Is Excellent | True | By Tillman Durdin | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/the-allenby-bridge-provides-a-fragile-link-between-enemies.html | The Allenby Bridge Provides a Fragile Link Between Enemies | True | By James Feron | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/article-11-no-title.html | Article 11 — No Title | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/kerr-anne-neuschel-betrothed.html | Kerr Anne Neuschel Betrothed | True | Special to The New York Times | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/to-end-vietnam-war.html | To End Vietnam War | True | HUGH B. HESTER | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/joe-louis-enters-hospital.html | Joe Louis Enters Hospital | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/liston-fights-moore-tonight.html | Liston Fights Moore Tonight | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/exaide-scores-us-on-tear-gas-in-war.html | EX-AIDE SCORES U.S. ON TEAR GAS IN WAR | True | Special to The New York Times | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/shah-to-visit-washington.html | Shah to Visit Washington | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/portuguese-try-out-a-bit-of-freedom-in-election.html | Portuguese Try Out a Bit of Freedom in Election | True | By Marvine Howe | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/marchis-main-adviser-marchi-men-about-him-are-more-technicians-than.html | Marchi's Main Adviser: Marchi; Men About Him Are More Technicians Than Strategists | True | By Martin Arnold | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/nixon-gives-golf-balls-to-davis-cup-players.html | Nixon Gives Golf Balls To Davis Cup Players | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/miss-dorothy-lynn-weinstein-is-engaged-to-stuart-j-gurfein.html | Miss Dorothy Lynn Weinstein Is Engaged to Stuart J. Gurfein | True | Special to The New York Times | 1997-06-16 | RE0000758493 | B00000533141 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/addicts-victims-turn-vigilante-targets-of-addicts-turning-vigilante.html | Addicts' Victims Turn Vigilante; Targets of Addicts Turning Vigilante | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/amex-prices-edge-to-higher-ground-interest-wanes-in-oil-issues-but.html | AMEX PRICES EDGE TO HIGHER GROUND; Interest Wanes in Oil Issues but Exchange Index Adds 5c | True | By Douglas W. Cray | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/harlem-daycare-center-opens-as-the-strike-is-officially-ended.html | Harlem Day-Care Center Opens As the Strike Is Officially Ended | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/kanazawa-stop-thai-foe.html | Kanazawa Stop Thai Foe | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/eric-seeks-damages.html | Eric Seeks Damages | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/forestry-unit-backs-disney-resort.html | Forestry Unit Backs Disney Resort | True | Special to The New York Times | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/mayors-achievement.html | Mayor's Achievement | True | CONSTANCE GODDARD | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/bernard-c-brady-sr.html | BERNARD C. BRADY SR. | True | Special to The New York Times | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/the-changing-tide-in-designers-swimsuits-nudity-on-the-ebb.html | The Changing Tide in Designers' Swimsuits: Nudity on the Ebb | True | By Bernadine Morris | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/pistons-bing-injures-knee-may-miss-opening-games.html | Pistons' Bing Injures Knee; May Miss Opening Games | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/airlines-to-meet-on-atlantic-fares-session-called-here-after.html | AIRLINES TO MEET ON ATLANTIC FARES; Session Called Here After Alitalia Disavows Accord | True | By Robert Lindsey | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/allyear-help-given.html | All-Year Help Given | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/haynsworth-will-testify-today-as-senate-panel-shifts-agenda.html | Haynsworth Will Testify Today As Senate Panel Shifts Agenda | True | Special to The New York Times | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/lawyer-at-home-a-class-for-wives.html | Lawyer at Home? A Class for Wives | True | By Marylin Bender | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/contract-awards.html | CONTRACT AWARDS | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/hoover-finds-drop-in-crime-rate-rise.html | HOOVER FINDS DROP IN CRIME RATE RISE | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/time-to-move-in-harlem.html | Time to Move in Harlem | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/jets-are-glaring-at-smiling-ref-renew-feud-with-finley-at-close-of.html | JETS ARE GLARING AT 'SMILING' REF; Renew Feud With Finley at Close of Bronco Upset | True | By Dave Anderson | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/mrs-hughes-starts-tv-show.html | Mrs. Hughes Starts TV Show | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/storm-isolates-town-in-florida-homes-and-crops-flooded-in-eastern.html | STORM ISOLATES TOWN IN FLORIDA; Homes and Crops Flooded in Eastern Panhandle | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/doctor-79-slays-sick-wife-and-son-then-is-suicide.html | Doctor, 79, Slays Sick Wife and Son, Then Is Suicide | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/pennsy-orders-cars.html | Pennsy Orders Cars | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/moslem-leaders-get-nasser-plea-message-in-rabat-calls-for-support.html | MOSLEM LEADERS GET NASSER PLEA; Message in Rabat Calls for Support Against Zionism | True | By Dana Adams Schmidt | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/partner-is-admitted-by-salomon-brothers.html | Partner Is Admitted By Salomon Brothers | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/jersey-educator-is-urged-to-quit-teachers-assert-marburger-failed.html | JERSEY EDUCATOR IS URGED TO QUIT; Teachers Assert Marburger Failed as Commissioner | True | By Ronald Sullivan | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/irate-motorists-protest-crackdown-on-drug-smugglers.html | Irate Motorists Protest Crackdown on Drug Smugglers | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/jordan-canal-is-repaired-again-under-agreement-with-israel.html | Jordan Canal Is Repaired Again Under 'Agreement' With Israel | True | Special to The New York Times | 1997-06-16 | RE0000758493 | B00000533141 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/procaccino-fears-a-change-on-bonds-says-nixon-tax-plan-would-slow.html | PROCACCINO FEARS A CHANGE ON BONDS; Says Nixon Tax Plan Would Slow City Construction | True | By Alfonso A. Narvaez | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/two-witter-offices-curbed-for-3-weeks.html | TWO WITTER OFFICES CURBED FOR 3 WEEKS | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/boys-wear-award-set.html | Boys' Wear Award Set | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/us-universities-seen-facing-test-gould-finds-both-schools-and.html | U.S. UNIVERSITIES SEEN FACING TEST; Gould Finds Both Schools and Students Erring | True | Special to The New York Times | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/5200-navy-men-to-leave.html | 5,200 Navy Men to Leave | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/zimmerman-fullback-lost-to-notre-dame-for-season.html | Zimmerman, Fullback, Lost To Notre Dame for Season | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/dawsons-knee-injured.html | Dawson's Knee Injured | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/la-strada-film-cues-cast-of-musical.html | La Strada' Film Cues Cast of Musical | True | By Mel Gussow | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/laos-denies-u-s-has-combat-role-premier-asserts-no-foreign-forces.html | LAOS DENIES U. S. HAS COMBAT ROLE; Premier Asserts No Foreign Forces Aid His Troops | True | Special to The New York Times | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/nequal-triumphs-at-atlantic-city-takes-dash-and-pays-260-shortest.html | NEQUAL TRIUMPHS AT ATLANTIC CITY; Takes Dash and Pays $2.60, Shortest Price of Meet | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/jets-meet-bengals-at-cincinnati-oct-12.html | JETS MEET BENGALS AT CINCINNATI OCT. 12 | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/rates-for-bonds-continue-to-rise-one-quality-issue-reaches-record.html | RATES FOR BONDS CONTINUE TO RISE; One Quality Issue Reaches Record Level of 8.20%--Heavy Schedule Ahead | True | By John H. Allan | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/barricades-razed-in-a-city-in-ulster.html | BARRICADES RAZED IN A CITY IN ULSTER | True | Special to The New York Times | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/job-for-jwt-gillette-blade.html | Job for J.W.T.: Gillette Blade | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/mansfield-says-nixon-implements-asia-views.html | Mansfield Says Nixon Implements Asia Views | True | Special to The New York Times | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/india-to-use-us-tv-satellite-for-village-education-in-1972-india-to.html | India to Use U.S. TV Satellite For Village Education in 1972; India to Use U.S. Satellite for Village TV in '72 | True | By John Noble Wilford | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/seaver-gets-24th-victory-as-mets-beat-cards-31-and-near-east-em.html | Seaver Gets 24th Victory as Mets Beat Cards, 3-1, and Near Eastern Title; NEW YORKERS LIFT LEAD TO 5 GAMES | True | By Joseph Durso | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/defregger-to-avoid-churchly-functions.html | DEFREGGER TO AVOID CHURCHLY FUNCTIONS | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/us-position-unchanged.html | U.S. Position Unchanged | True | Special to The New York Times | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/us-operations-increasing.html | U.S. Operations Increasing | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/bridge-defensive-bidding-offers-varied-courses-of-action.html | Bridge: Defensive Bidding Offers Varied Courses of Action | True | By Alan Truscott | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/american-airlines-names-official.html | American Airlines Names Official | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/professors-back-student-boy-cott-24-leading-teachers-urge-oct-15.html | PROFESSORS BACK STUDENT BOYCOTT; 24 Leading Teachers Urge Oct. 15 Antiwar Protest | True | Special to The New York Times | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/yom-kippur-in-israel-is-quiet-on-battlefront.html | Yom Kippur in Israel Is Quiet on Battlefront | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/christine-mcmanus-sets-nuptials.html | Christine McManus Sets Nuptials | True | Special to The New York Times | 1997-06-16 | RE0000758493 | B00000533141 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/princeton-tailors-single-wing-to-suit-a-new-multiple-offense.html | Princeton Tailors Single Wing To Suit a New Multiple Offense | True | By Gordon S. White Jr. | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/relief-statistics-show-slowdown-earlier-report-on-drop-in-rolls.html | RELIEF STATISTICS SHOW SLOWDOWN; Earlier Report on Drop in Rolls Confirmed by City | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/bengals-lose-coslet-5-weeks.html | Bengals Lose Coslet 5 Weeks | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/mission-favors-orderly-trade-confrontation-opposed.html | Mission Favors 'Orderly Trade'; Confrontation' Opposed | True | By Brendan Jones | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/marines-deny-recruits-death-was-caused-by-drill-instructor.html | Marines Deny Recruit's Death Was Caused by Drill Instructor | True | Special to The New York Times | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/bank-sees-slowing-of-economy-in-1970-bank-of-america-sees-70.html | Bank Sees Slowing Of Economy in 1970; BANK OF AMERICA SEES '70 SLOWING | True | By Robert A. Wright | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/desai-is-fasting-over-gujarat-violence.html | Desai Is Fasting Over Gujarat Violence | True | Special to The New York Times | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/capt-je-gaines-to-wed-faith-gracia-gundersen.html | Capt. J.E. Gaines to Wed Faith Gracia Gundersen | | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/treasury-bill-rates-rise-at-auction.html | Treasury Bill Rates Rise at Auction | True | Special to The New York Times | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/no-complacency-on-campus.html | No Complacency on Campus | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/channel-9-offers-free-time-nov-3-to-mayoral-candidates.html | Channel 9 Offers Free Time Nov. 3 to Mayoral Candidates | True | By George Gent | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/manuel-seff-dies-writer-for-screen-and-broadway-74.html | Manuel Seff Dies; Writer for Screen And Broadway, 74 | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/forecasting-telephone-needs-at-root-of-service-problems-company.html | Forecasting Telephone Needs At Root of Service Problems; Company Technicians Outline Methods of Charting Customer Usage and Find Some Mistakes Inevitable | True | By William K. Stevens | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/newmont-to-refine-copper.html | Newmont to Refine Copper | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/wood-field-and-stream-hunters-and-anglers-are-linguists-but-their.html | Wood, Field and Stream; Hunters and Anglers Are Linguists, but Their Words Can Be Puzzling | True | By Nelson Bryant | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/market-place-dutch-concern-closes-tender.html | Market Place: Dutch Concern Closes Tender | True | By Robert Metz | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/no-exit-from-akenfield.html | No Exit From Akenfield | True | By John Leonard | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/thrift-units-see-savings-outflow-deposit-loss-in-ny-state-is-put-at.html | THRIFT UNITS SEE SAVINGS OUTFLOW; Deposit Loss in N.Y. State Is Put at $400-Million | True | By H. Erich Heinemann | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/herrmann-scores-again-as-the-giants-fans-huddle-sundays-hero-tells.html | Herrmann Scores Again as the Giants' Fans Huddle; Sunday's Hero Tells of Moves That Beat Vikings' Defender | True | By George Vecsey | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/inflation-fight-seen-succeeding-mccracken-cites-michigan-survey.html | INFLATION FIGHT SEEN SUCCEEDING; McCracken Cites Michigan Survey Showing Dip in Consumer Confidence | True | By Jerry M. Flint | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/talks-resume-in-stockholm-between-canada-and-china.html | Talks Resume in Stockholm Between Canada and China | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/cohn-bids-judge-give-up-his-case-personal-bias-is-claimed-in-move.html | COHN BIDS JUDGE GIVE UP HIS CASE; ' Personal Bias' Is Claimed in Move to Delay Trial | True | By Lesley Oelsner | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/natural-hair-style-grounds-stewardess.html | Natural' Hair Style Grounds Stewardess | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/kennedys-plan-for-indian-aid-wins.html | Kennedy's Plan for Indian Aid Wins | True | By John W. Finney | 1997-06-16 | RE0000758493 | B00000533141 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/itek-sues-rca-over-patent.html | Itek Sues RCA Over Patent | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/elevatorstrike-talks-here-are-recessed-indefinitely.html | Elevator-Strike Talks Here Are Recessed Indefinitely | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/yankess-bow-43-to-red-sox-rookie-garman-triumphs-in-debut-with.html | YANKESS BOW, 4-3 TO RED SOX ROOKIE; Garman Triumphs in Debut With Relief From Lyle | | By Thomas Rogers | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/2-official-buildings-in-athens-bombed.html | 2 OFFICIAL BUILDINGS IN ATHENS BOMBED | True | Special to The New York Times | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/you-dont-have-to-be-a-beginner-to-go-to-cooking-school.html | You Don't Have to Be a Beginner to Go to Cooking School | True | By Craig Claiborne | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/study-groups-formed-to-aid-nixon-on-plans.html | Study Groups Formed To Aid Nixon on Plans | True | Special to The New York Times | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/sports-of-the-times-a-look-at-the-machinery.html | Sports of The Times; A Look at the Machinery | True | By Arthur Daley | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/bensons-67-leads-at-port-jefferson.html | BENSON'S 67 LEADS AT PORT JEFFERSON | True | Special to The New York Times | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/in-the-nation-one-problem-mr-nixon-faced.html | In The Nation: One Problem Mr. Nixon Faced | True | By Tom Wicker | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/bruins-crush-leafs-by-51.html | Bruins Crush Leafs by 5-1 | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/john-w-mccutcheon-dead-jersey-chemical-consultant.html | John W. McCutcheon Dead; Jersey Chemical Consultant | True | Special to The New York Times | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/beef-stew-off-70-menu-in-army-and-air-force.html | Beef Stew Off '70 Menu In Army and Air Force | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/arkansas-district-sued.html | Arkansas District Sued | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/byrnes-leaves-hospital.html | Byrnes Leaves Hospital | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/woody-hermans-father-dies.html | Woody Herman's Father Dies | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/95000-taken-by-burglars-in-home-of-jersey-dentist.html | $95,000 Taken by Burglars In Home of Jersey Dentist | True | Special to The New York Times | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/chemical-load-leaks-200-in-ohio-evacuated.html | Chemical Load Leaks; 200 in Ohio Evacuated | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/william-small.html | WILLIAM SMALL | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/finders-not-keepers.html | Finders Not Keepers | True | A. H. CLARK | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/building-unions-spur-negro-jobs-defend-record-in-hiring-but-pledge.html | BUILDING UNIONS SPUR NEGRO JOBS; Defend Record in Hiring but Pledge Greater Effort--Reject Quota Plan | True | By Damon Stetson | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/george-d-young.html | GEORGE D. YOUNG | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/assayer-likes-method-with-a-patina-assayer-sticks-to-old-methods.html | Assayer Likes Method With a Patina; ASSAYER STICKS TO OLD METHODS | True | By Jack Goodman | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/so-much-for-so-little.html | So Much for So Little | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/pentagon-to-cut-strength-of-air-force-and-marines-economy-steps.html | Pentagon to Cut Strength Of Air Force and Marines; Economy Steps Involve 50,000 Airmen and 20,300 in Marine Corps, Plus 209 Planes and 22 Navy Ships | True | Special to The New York Times | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/penn-central-names-president-penn-central-names-president-perlman.html | Penn Central Names President; Penn Central Names President; Perlman Will Stay On as Chief | True | By Robert E. Bedingfield | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/rayon-price-rise-announced-by-fmc.html | RAYON PRICE RISE ANNOUNCED BY FMC | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/spot-raw-sugar-achieves-a-high-hits-highest-price-since-64-at-785.html | SPOT RAW SUGAR ACHIEVES A HIGH; Hits Highest Price Since '64 at 7.85 Cents a Pound | True | By Elizabeth M. Fowler | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/green-of-bruins-is-sidelined-indefinitely-by-skull-fracture-from.html | Green of Bruins Is Sidelined Indefinitely by Skull Fracture From Stick Fight; STAR DOING WELL AFTER OPERATION | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/harlem-squatters-stay-at-office-site.html | Harlem Squatters Stay at Office Site | True | By Thomas A. Johnson | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/auto-exhaust-control.html | Auto Exhaust Control | True | EDWARD M. SULLIVAN | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/article-1-no-title.html | Article 1 -- No Title | | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/maurice-gauthier-a-rchitect-designer-idead-at-age-of-67.html | Maurice Gauthier, A rchitect- Designer, iDead at Age of 67 | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/high-winds-lash-sweden.html | High Winds Lash Sweden | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/4000-negroes-in-chicago-rally-in-bid-for-skilled-building-jobs.html | 4,000 Negroes in Chicago Rally In Bid for Skilled Building Jobs | True | By Seth S. King | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/football-revived-by-chicago-u.html | Football Revived by Chicago U. | True | By J. Anthony Lukas | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/german-liberal-in-an-uphill-race-free-democrat-given-poor-chance-in.html | GERMAN LIBERAL IN AN UPHILL RACE; Free Democrat Given Poor Chance in Campaign | True | By Lawrence Fellows | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/state-sets-limit-on-hospital-costs-would-cut-rise-for-insured-and.html | STATE SETS LIMIT ON HOSPITAL COSTS; Would Cut Rise for Insured and Medicaid Care to 12% Instead of Potential 16% | True | By Peter Kihss | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/gen-abrams-to-be-called.html | Gen. Abrams to Be Called | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/reserve-discloses-tightmoney-vote.html | RESERVE DISCLOSES TIGHT-MONEY VOTE | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/enemy-gunfire-downs-three-us-copters-in-vietnam.html | Enemy Gunfire Downs Three U.S. Copters in Vietnam | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/new-soviet-attack-on-china-charges-mass-represssion.html | New Soviet Attack On China Charges 'Mass Repression' | True | Special to The New York Times | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/anderson-packers-600000-bonus-back-dissatisfied-as-punter-star-set.html | Anderson, Packers' $600,000 Bonus Back, Dissatisfied as Punter; STAR SET TO QUIT OR TO BE TRADED | True | By William N. Wallace | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/new-president-is-chosen-for-first-israeli-bank.html | New President Is Chosen For First Israeli Bank | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/tempest-class-race-won-by-dutch-craft.html | TEMPEST CLASS RACE WON BY DUTCH CRAFT | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/adolfo-lopez-mateos-president-of-mexico-from-58-to-64-dies-foner.html | Adolfo Lopez Mateos, President Of Mexico From '58 to '64, Dies; Foner Labor Minister, 59, Nego. tiated the Return of "El Chamizal Strip | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/takeshibao-of-japan-to-race-in-laurel-international-nov-11.html | Takeshibao-O of Japan to Race In Laurel International Nov. 11 | True | Special to The New York Times | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/excerpts-from-3-lectures-by-chancellor-of-state-university-on-the.html | Excerpts From 3 Lectures by Chancellor of State University on 'The Academic Condition' | True | Special to The New York Times | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/scott-and-baker-claim-the-lead-in-senate-race-close-vote-appears.html | Scott and Baker Claim the Lead in Senate Race; Close Vote Appears Likely in Balloting Tomorrow for Republican Chief | True | By Warren Weaver Jr. | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/twa-pilot-tells-of-airliner-dive-says-he-acted-over-indiana-to.html | T.W.A. PILOT TELLS OF AIRLINER DIVE; Says He Acted Over Indiana to Avert Crash With 2d Jet | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/synagogues-are-filled-to-observe-yom-kippur.html | Synagogues Are Filled To Observe Yom Kippur | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/art-show-to-aid-youth-program.html | Art Show to Aid Youth Program | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/f-lee-bailey-to-defend-captain-in-green-beret-case.html | F. Lee Bailey to Defend Captain in Green Beret Case | True | Special to The New York Times | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/corning-glass-explores-a-rubbermaid-merger-other-corporations-hold.html | Corning Glass Explores a Rubbermaid Merger; Other Corporations Hold Discussions | True | By Alexander R. Hammer | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/pittsburgh-project-halted.html | Pittsburgh Project Halted | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/donohue-in-camaro-wins-transam-race-on-coast.html | Donohue, in Camaro, Wins Trans-Am Race on Coast | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/new-moves-by-indian-government-add-fuel-to-debate-over-freedom-of.html | New Moves by Indian Government Add Fuel to Debate Over Freedom of the Press and Role of Regime | True | By Sydney H. Schanberg | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/meany-scores-nixon-on-tax-reform-bill.html | MEANY SCORES NIXON ON TAX REFORM BILL | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/gardner-interested-in-buying-patriots.html | GARDNER INTERESTED IN BUYING PATRIOTS | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/the-shrinking-dollar.html | The Shrinking Dollar | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/supersonic-plane-expected-to-get-nixon-go-ahead-decision.html | SUPERSONIC PLANE EXPECTED TO GET NIXON GO-AHEAD; Decision on Passenger Jet Due Today After Long Delay on the Drawing Boards | True | By Christopher Lydon | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/postmen-in-some-areas-walk-in-pairs.html | Postmen in Some Areas Walk in Pairs | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/barth-sets-back-okker-in-tennis-scores-by-64-61-on-coast-taylor.html | BARTH SETS BACK OKKER IN TENNIS; Scores by 6-4, 6-1 on Coast -- Taylor Beats Emerson | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/community-redefined.html | Community' Redefined | True | KENNAT MOSES | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/allen-sets-a-1970s-goal-every-pupil-able-to-read-allen-maps-drive.html | Allen Sets a 1970s Goal: Every Pupil Able to Read; ALLEN MAPS DRIVE ON PUPIL READING | True | By David E. Rosenbaum | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/pillsbury-profit-and-sales-go-up-increases-are-attributed-to.html | PILLSBURY PROFIT AND SALES GO UP; Increases Are Attributed to Changing Business | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/implementing-asia-doctrine.html | Implementing Asia Doctrine | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/cherry-sundae-takes-30600-astarita-at-belmont-terlago-is-victor-in.html | Cherry Sundae Takes $30,600 Astarita at Belmont; Terlago Is Victor in Tomy Lee Purse Before 36,741 | True | By Steve Cady | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/reductions-in-military-announced-to-date.html | Reductions in Military Announced to Date | True | Special to The New York Times | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/5-jersey-club-pros-qualify-for-national-pga-tourney.html | 5 Jersey Club Pros Qualify For National P.G.A. Tourney | True | Special to The New York Times | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/aldrins-father-fails-in-plea-for-rescue-system.html | Aldrin's Father Fails in Plea for Rescue System | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/ceylon-names-aide-in-soviet.html | Ceylon Names Aide in Soviet | True | Special to The New York Times | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/crews-replace-pipe-at-mine.html | Crews Replace Pipe at Mine | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/pope-adds-4-to-commission.html | Pope Adds 4 to Commission | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/air-and-ship-lines-agree-on-single-freight-service.html | Air and Ship Lines Agree On Single Freight Service | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/finnish-chief-on-3state-tour.html | Finnish Chief on 3-State Tour | True | Special to The New York Times | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/steel-production-dips-03-in-week.html | STEEL PRODUCTION DIPS 0.3% IN WEEK | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/suit-seeks-to-bar-mississippi-delay-high-court-asked-to-upset.html | SUIT SEEKS TO BAR MISSISSIPPI DELAY; High Court Asked to Upset Ruling on Integration | True | By Fred P. Graham | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/commandant-of-midshipmen.html | Commandant of Midshipmen | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/soviet-not-ready-to-meet-with-us-on-limiting-arms-at-a-working.html | SOVIET NOT READY TO MEET WITH U.S. ON LIMITING ARMS; At a Working Dinner Here, Gromyko Informs Rogers Of New Delay in Talks | True | By Peter Grose | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/works-of-7-composers-offered-in-local-premieres-at-town-hall.html | Works of 7 Composers Offered In Local Premieres at Town Hall | | DONAL HENAHAN. | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/glamour-stocks-set-69-records-ibm-polaroid-xerox-and-other.html | GLAMOUR STOCKS SET '69 RECORDS; I.B.M., Polaroid, Xerox and Other High-Priced Issues Rise to Year's Peaks | True | By Vartanig G. Vartan | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/pompidou-urges-ending-of-strikes-he-says-walkouts-threaten-health.html | POMPIDOU URGES ENDING OF STRIKES; He Says Walkouts Threaten Health of the Economy | True | By Henry Giniger | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/lirrs-phantom-train-to-materialize-today-755-am-to-brooklyn-is-to.html | L.I.R.R.'s Phantom Train to Materialize Today; 7:55 A.M. to Brooklyn Is to Make Trip Accompanied by Officials and Newsmen | True | By Roy R. Silver | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/jersey-police-training-gains.html | Jersey Police Training Gains | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/firefighters-union-offers-5000-in-move-to-curb-false-alarms.html | Firefighters Union Offers $5,000 In Move to Curb False Alarms | True | By Edward C. Burks | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/albert-doubtful-of-house-action-on-draft-and-crime-bills-in-69.html | Albert Doubtful of House Action on Draft and Crime Bills in '69 | True | By Marjorie Hunter | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/american-schools-in-europe-are-jammed-to-the-walls.html | American Schools in Europe Are Jammed to the Walls | True | By Alvin Shuster | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/toyota-and-nissan-consider-increase-in-prices-for-us.html | Toyota and Nissan Consider Increase In Prices for U.S. | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/warsaw-pact-opens-polish-maneuvers.html | WARSAW PACT OPENS POLISH MANEUVERS | True | Special to The New York Times | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/tokyo-is-discussed-as-70-series-site-for-little-league.html | Tokyo Is Discussed As '70 Series Site For Little League | True | By Al Harvin | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/city-will-require-signs-telling-how-to-complain.html | City Will Require Signs Telling How to Complain | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/games-that-governors-play.html | Games That Governors Play | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/problems-of-miami-pondered-at-sea.html | Problems of Miami Pondered at Sea | True | By James M. Naughton | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/president-forms-a-panel-to-solve-building-disputes-management-labor.html | PRESIDENT FORMS A PANEL TO SOLVE BUILDING DISPUTES; Management, Labor and the Public Sector Represented -- Work Stoppages Cited | True | By Robert B. Semple Jr. | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/motorman-is-robbed-by-armed-passenger.html | Motorman Is Robbed By Armed Passenger | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/mrs-steeles-duo-ahead-in-rye-golf.html | MRS. STEELE'S DUO AHEAD IN RYE GOLF | True | Special to The New York Times | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/excerpts-from-building-trades-statement-on-hiring-minorities.html | Excerpts From Building Trades' Statement on Hiring Minorities | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/ruth-masters-75-actress-for-years.html | RUTH MASTERS, 75, ACTRESS FOR YEARS | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/episcopal-priest-to-pay-tax.html | Episcopal Priest to Pay Tax | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/autumn-sneaks-into-city-cloaked-in-darkness-pleasant-trend.html | Autumn Sneaks Into City, Cloaked in Darkness; ' Pleasant Trend' Predicted This Week -- Beyond That, It's Anyone's Guess | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/elliscooper-title-fight-facing-additional-delay.html | Ellis-Cooper Title Fight Facing Additional Delay | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/burying-of-utility-lines-is-suggested-in-jersey.html | Burying of Utility Lines Is Suggested in Jersey | | By Walter H. Waggoner | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/5100-workers-go-on-strike-at-chrysler-assembly-plant.html | 5,100 Workers Go on Strike At Chrysler Assembly Plant | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/august-prices-up-04-a-drop-from-69-average-august-prices-increased.html | August Prices Up 0.4%, A Drop From '69 Average; August Prices Increased 0.4%, A Drop From Average for Year | True | By Edwin L. Dale Jr. | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/aid-to-churchschool-pupils.html | Aid to Church-School Pupils | True | SAMUEL RABINOVE | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/end-paper.html | End Paper | True | THOMAS LASK | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/president-resigning-at-drexel-harriman-president-quits-drexel.html | President Resigning At Drexel Harriman; PRESIDENT QUITS DREXEL HARRIMAN | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/japan-to-seek-gold-from-us-may-buy-100million.html | Japan to Seek Gold From U.S.;; May Buy $100-Million | True | by Philip Shabecoff | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/roundup-killebrew-clout-helps-twins-clinch-crown.html | Roundup: Killebrew Clout Helps Twins Clinch Crown | True | By Murray Chass | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/deathrow-prisoner-saved-by-new-plea.html | DEATH-ROW PRISONER SAVED BY NEW PLEA | True | Special to The New York Times | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/bus-plunge-in-india-kills-31.html | Bus Plunge in India Kills 31 | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/playboy-opponent-weighs-in.html | Playboy Opponent Weighs In | True | By Philip H. Dougherty | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/gooddess-special-victor.html | Gooddess Special Victor | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/rangers-sign-american-for-one-of-their-farms.html | Rangers Sign American For One of Their Farms | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/atlanta-to-study-brutality.html | Atlanta to Study 'Brutality' | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/chicago-policeman-acquitted-of-violence-at-convention.html | Chicago Policeman Acquitted Of Violence at Convention | True | | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/jordan-at-un-scores-us-sale-of-jets-to-israel.html | Jordan, at U.N., Scores U.S. Sale of Jets to Israel | True | By Henry Tanner | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-23 | 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/observer-milestones-along-the-road-to-1984.html | Observer: Milestones Along the Road to 1984 | True | By Russell Baker | 1997-06-16 | RE0000758493 | B00000533141 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/minimum-wage-of-250-voted-for-citys-suppliers-measure-effective-on.html | Minimum Wage of $2.50 Voted for City's Suppliers; Measure, Effective on Jan. 1, Is Passed by Council, 34-0 -- Finance Unit Head Expects Lindsay to Sign the Bill | True | By Maurice Carroll | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/supreme-court-orders-mississippi-school-districts-to-reply-on.html | Supreme Court Orders Mississippi School Districts to Reply on Integration Cases | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/4million-suit-filed-by-umpires-baseball-is-charged-with-antitrust.html | $4-MILLION SUIT FILED BY UMPIRES; Baseball Is Charged With Antitrust Act Violation | True | By Leonard Koppett | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/guests-flee-from-fire-at-claridgs-in-london.html | Guests Flee From Fire At Claridge's in London | True | Special to The New York Times | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/braves-win-102-take-first-place-giants-tumble-to-2d-after-losing-to.html | BRAVES WIN, 10-2, TAKE FIRST PLACE; Giants Tumble to 2d After Losing to Padres, 5-4 | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/alfred-play-will-return-as-musical.html | Alfred Play Will Return As Musical | True | By Louis Calta | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/state-increases-its-welfare-aid-13million-is-provided-for-aged.html | STATE INCREASES ITS WELFARE AID; $1.3-Million Is Provided for Aged, Blind and Disabled -- Children Not Included | True | By Bill Kovach | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/exsirhan-lawyer-is-fined-1000-on-contempt-charge.html | Ex-Sirhan Lawyer Is Fined $1,000 on Contempt Charge | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/brimmer-tells-banks-to-avoid-unfair-credit-card-exclusions.html | Brimmer Tells Banks to Avoid Unfair Credit Card Exclusions | True | Special to The New York Times | 1997-06-16 | RE0000758507 | B00000537584 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/debusschere-in-top-shape-for-knicks-preseason-game-with-bullets.html | DeBusschere in Top Shape for Knicks Preseason Game With Bullets Tonight; FORWARD PLEASED BY TEAM'S UNITY | True | By Sam Goldaper | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/engineer-makes-artificial-arm-doctors-here-call-it-promising.html | Engineer Makes Artificial Arm; Doctors Here Call It Promising | True | By Sandra Blakeslee | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/palestinian-issue-debated-at-rabat-all-islamic-countries-urged-to.html | PALESTINIAN ISSUE DEBATED AT RABAT; All Islamic Countries Urged to End Ties With Israel | True | By Dana Adams Schmidt | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/mets-back-to-back.html | Mets, Back to Back | True | LOIS KING | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/liston-finishes-moore-in-third-exchampion-takes-14th-in-row-in.html | LISTON FINISHES MOORE IN THIRD; Ex-Champion Takes 14th in Row in Comeback Bid | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/katherine-kurz-burton-author-of-books-on-catholicism-dead.html | Katherine Kurz Burton, Author Of Books on Catholicism, Dead | True | : Special t, The Hew York Times | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/no-impropriety-haynsworth-says-judge-defends-his-purchase-of-stock.html | NO IMPROPRIETY, HAYNSWORTH SAYS; Judge Defends His Purchase of Stock in Brunswick | True | By Fred P. Graham | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/volpe-to-talk-with-pope.html | Volpe to Talk With Pope | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/japan-planning-to-bolster-navy-and-patrol-waters-near-kuriles.html | Japan Planning to Bolster Navy and Patrol Waters Near Kuriles | True | By Takashi Oka | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/firstnighters-divided-over-the-13step-ceiling.html | First-Nighters Divided Over the 13-Step Ceiling | True | DONAL HENAHAN. | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/red-sox-slugging-checks-yanks-83-yastrzemski-slams-pair-of-homers.html | RED SOX SLUGGING CHECKS YANKS, 8-3; Yastrzemski Slams Pair of Homers, Bats In 4 Runs | True | Special to The New York Times | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/new-models-spur-auto-sales-gain-midseptember-deliveries-advanced-52.html | NEW MODELS SPUR AUTO SALES GAIN; Mid-September Deliveries Advanced 52 Per Cent From Year-Ago Level | True | By Jerry M. Flint | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/keystone-fund-expands.html | Keystone Fund Expands | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/fcc-allows-bell-to-earn-75-on-twx-operations.html | F.C.C. Allows Bell to Earn 7.5% on TWX Operations | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/plane-downed-cairo-says.html | Plane Downed, Cairo Says | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/mark-in-demand-as-voting-nears-pound-and-franc-fall-as-poll-on.html | MARK IN DEMAND AS VOTING NEARS; Pound and Franc Fall as Poll on Sunday Is Awaited | True | By John M. Lee | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/texaco-reports-gas-discoveries.html | TEXACO REPORTS GAS DISCOVERIES | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/market-place-north-slope-views-diverge.html | Market Place: North Slope Views Diverge | True | By Robert Metz | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/jerseyan-killed-in-vietnam.html | Jerseyan Killed in Vietnam | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/lindsay-steps-into-metunion-dispute.html | Lindsay Steps Into Met-Union Dispute | True | By Emanuel Perlmutter | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/marchi-opposes-offtrack-bets-he-objects-to-use-of-public-credit-to.html | MARCHI OPPOSES OFF-TRACK BETS; He Objects to Use of Public Credit to Set Up System | True | By Clayton Knowles | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/top-three-editors-decide-to-leave-world-publishing.html | Top Three Editors Decide to Leave World Publishing | True | By Henry Raymont | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/horace-ford-84-officer-of-mit-for-55-years.html | Horace Ford, 84, Officer Of M.I.T. for 55 Years | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/colorado-prisoner-released-after-conviction-is-reversed.html | Colorado Prisoner Released After Conviction Is Reversed | True | Special to The New York Times | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/tektites-origin-traced-to-moon-nasa-study-links-objects-to.html | TEKTITES ORIGIN TRACED TO MOON; NASA Study Links Objects to Formation of Crater | True | By Walter Sullivan | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/miltiades-matthias-plays-beethoven-piano-sonatas.html | Miltiades Matthias Plays Beethoven Piano Sonatas | True | RAYMOND ERICSON. | 1997-06-16 | RE0000758507 | B00000537584 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/mary-l-raftery-dexter-c-koehl-are-affianced.html | Mary L. Raftery, Dexter C. Koehl Are Affianced | True | Special to The New York Times | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/james-r-doig-exchairman-of-newspapers-agency-65.html | James R. Doig, Ex-Chairman Of Newspapers' Agency, 65 | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/gop-study-offers-plan-to-end-state-tax-breaks-for-wealthy.html | G.O.P. Study Offers Plan to End State Tax Breaks for Wealthy | True | Special to The New York Times | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/hyde-wants-cabinetlevel-rule-of-broadcasting.html | Hyde Wants Cabinet-Level Rule of Broadcasting | True | By Fred Ferretti | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/raceway-contenders-in-stretch-g-w-land-vs-garden.html | Raceway Contenders in Stretch; G. & W. Land vs. Garden | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/procaccino-urges-jailing-of-addicts-controller-says-they-should-be.html | PROCACCINO URGES JAILING OF ADDICTS; Controller Says They Should Be Given Urinalysis Within 48 Hours of Arrest | True | By Deirdre Carmody | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/five-women-protest-the-slavery-of-marriage-they-hand-mayor-a-list.html | Five Women Protest the 'Slavery' of Marriage; They Hand Mayor a List of Grievances as Tony Bennett Sings a Love Ballad | True | By Alfred E. Clark | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/the-adding-machine.html | ' The Adding Machine' | True | ROGER GREENSPUN. | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/students-build-free-university-as-rival-to-u-of-massachusetts.html | Students Build 'Free University' As Rival to U. of Massachusetts | True | By John H. Fenton | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/redskin-control-is-given-to-bank.html | REDSKIN CONTROL IS GIVEN TO BANK | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/pope-returns-to-rome.html | Pope Returns to Rome | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/moroccos-monarch-hassan-ii.html | Morocco's Monarch Hassan II | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/california-tan-becomes-nixon-badge-of-influence.html | California Tan Becomes Nixon Badge of Influence | True | By Max Frankel | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/300th-soviet-satellite-fired.html | 300th Soviet Satellite Fired | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/school-textbook-shortage-scheduled-to-end-oct-10.html | School Textbook Shortage Scheduled to End Oct. 10 | True | By Edward C. Burks | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/us-to-start-plan-giving-minorities-jobs-in-building-philadelphia.html | U.S. TO START PLAN GIVING MINORITIES JOBS IN BUILDING; Philadelphia Pilot Program Will Be Extended Later -Mitchell Terms It Legal | True | By James M. Naughton | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/magnin-gives-new-york-plans-magnin-chain-outlines-plans-for.html | Magnin Gives New York Plans; Magnin Chain Outlines Plans For Metropolitan Area Stores | True | By Isadore Barmash | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/journal-publisher-wins-science-award.html | JOURNAL PUBLISHER WINS SCIENCE AWARD | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/us-envoy-backs-mrs-gandhis-socialist-economic-policies-as-the-only.html | U.S. Envoy Backs Mrs. Gandhi's Socialist Economic Policies as the 'Only Way' to Keep India Free | True | By Sydney H. Schanberg | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/bridge-doubling-small-slams-adds-insult-to-ignorance-of-odds.html | Bridge: Doubling Small Slams Adds Insult to Ignorance of Odds | True | By Alan Truscott | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/mrs-sarah-rymer-of-dancing-school.html | MRS. SARAH RYMER 'OF DANCING SCHOOL! | True | ..pecial to The Ne' York Times } | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/aerial-tramway-voted.html | Aerial Tramway Voted | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/plans-detailed-by-peace-corps-new-approaches-aimed-at-recruiting.html | PLANS DETAILED BY PEACE CORPS; New Approaches Aimed at Recruiting New Members | True | Special to The New York Times | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/fatal-finale-to-a-series.html | Fatal Finale to a Series | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/eloquent-ma-nuit-chez-maud.html | Eloquent 'Ma Nuit Chez Maud' | True | By Vincent Canby | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/quarterback-is-troubled-spot-as-ivy-clubs-prep-for-openers.html | Quarterback Is Troubled Spot As Ivy Clubs Prep for Openers | True | By Deane McGowen | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/big-board-seeks-change-by-sec-automated-system-plan-would-create.html | BIG BOARD SEEKS CHANGE BY S.E.C.; Automated System Plan Would Create Gap, It Says | True | By Terry Robards | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/antivietcong-cordon-disrupts-life-of-a-village.html | Anti-Vietcong Cordon Disrupts Life of a Village | True | By Terence Smith | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/stolen-refuse-truck-kills-1-and-hurts-5.html | STOLEN REFUSE TRUCK KILLS 1 AND HURTS 5 | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/new-philharmonic-sound-glows-philharmonic-halls-new-sound-glows.html | New Philharmonic Sound Glows; Philharmonic Hall's New Sound Glows | True | By Harold C. Schonberg | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/lippmann-at-80-is-still-the-concerned-man.html | Lippmann, at 80, Is Still the Concerned Man | True | By Israel Shenker | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/ireland-reports-economy-unaffected-by-ulster-riots.html | Ireland Reports Economy Unaffected by Ulster Riots | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/bonn-accepts-principle-of-civil-servants-raise.html | Bonn Accepts Principle Of Civil Servants Raise | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/nixon-picks-ambassador.html | Nixon Picks Ambassador | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/genesco-talking-merger-with-village-industries.html | Genesco Talking Merger With Village Industries | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/brooklyn-group-plans-a-benefit-to-aid-children.html | Brooklyn Group Plans a Benefit To Aid Children | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/final-toll-27-in-mexico-crash.html | Final Toll 27 in Mexico Crash | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/mets-down-cards-32-in-11th-and-hope-to-clinch-title-today-cubs-lose.html | Mets Down Cards, 3-2, in 11th and Hope to Clinch Title Today; Cubs Lose; HARRELSON'S HIT BATS IN SWOBODA | True | By Joseph Durso | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/electronic-tally-is-backed-in-house.html | ELECTRONIC TALLY IS BACKED IN HOUSE | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/house-postal-unit-delays-nixon-plan.html | HOUSE POSTAL UNIT DELAYS NIXON PLAN | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/jersey-opponents-trade-charges-meyner-and-cahill-clash-on-conflicts.html | JERSEY OPPONENTS TRADE CHARGES; Meyner and Cahill Clash on Conflicts of Interest | True | By Ronald Sullivan | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/bacon-offers-lute-and-guitar-recital.html | BACON OFFERS LUTE AND GUITAR RECITAL | True | ROBERT SHERMAN. | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/kerkorians-mgm-bid-expires-result-due-today-offer-of-800000-shares.html | Kerkorian's M-G-M Bid Expires; Result Due Today -Offer of 800,000 Shares Indicated | True | By Leonard Sloane | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/brevoort-savings-bank-selects-a-new-president.html | Brevoort Savings Bank Selects a New President | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/nixon-is-expected-to-appoint-new-ftc-chairman-soon.html | Nixon Is Expected to Appoint New F.T.C. Chairman Soon | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/mets-win-in-11th-seek-title-today-victory-or-cub-loss-would-give.html | METS WIN IN 11TH; SEEK TITLE TODAY; Victory or Cub Loss Would Give Them Eastern Crown | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/nobel-laureate-leaving-u-of-wisconsin-for-mit.html | Nobel Laureate Leaving U. of Wisconsin for M.I.T. | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/lehn-fink-reassigns-some-products-dec-1.html | Lehn & Fink Reassigns Some Products Dec. 1 | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/sex-education-protest-by-catholics-backed.html | Sex Education Protest By Catholics Backed | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/novy-mir-affirms-liberal-positions.html | NOVY MIR AFFIRMS LIBERAL POSITIONS | True | Special to The New York Times | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/occupation-by-ussr.html | Occupation by U.S.S.R. | True | FRICIS BERZINS | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/greek-airline-announces-steps-to-thwart-hijacking.html | Greek Airline Announces Steps to Thwart Hijacking | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/2-arab-speakers-at-un-denounce-us-on-mideast.html | 2 Arab Speakers at U.N. Denounce U.S. on Mideast | True | Special to The New York Times | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/24-leading-democrats-endorse-lindsay-in-rebuff-of-procaccino.html | 24 Leading Democrats Endorse Lindsay in Rebuff of Procaccino | True | By Alfonso A. Narvaez | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/2-die-in-india-as-police-open-fire-on-crowd.html | 2 Die in India as Police Open Fire on Crowd | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/-czar-is-proposed-to-build-schools-education-association-head-asks-.html | ' CZAR IS PROPOSED TO BUILD SCHOOLS; Education Association Head Asks Speedy Construction | True | By M. A. Farber | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/sealab-3-is-shelved.html | Sealab 3 Is Shelved | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/us-judge-backs-student-suspended-for-long-hair.html | U.S. Judge Backs Student Suspended for Long Hair | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/alley-cat-at-georges-kaplan-yes-but-from-foreign-alleys.html | Alley Cat at Georges Kaplan? Yes, but From Foreign Alleys | True | By Bernadine Morris | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/deliberate-speed-in-reverse.html | Deliberate Speed -- In Reverse | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/when-broadcasters-are-not-barons.html | When Broadcasters Are Not Barons | True | By Anthony Lewis | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/broad-study-urged-of-us-bank-laws.html | BROAD STUDY URGED OF U.S. BANK LAWS | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/school-protesters-enter-classrooms.html | SCHOOL PROTESTERS ENTER CLASSROOMS | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/capitols-west-front.html | Capitol's West Front | | DAVID A. JOHNSON | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/nixon-and-the-capitals-press-corps-a-news-conference-hasnt-been.html | Nixon and the Capital's Press Corps; A News Conference Hasn't Been Held for 3 Months | True | By Robert B. Semple Jr. | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/iowa-gets-disaster-funds.html | Iowa Gets Disaster Funds | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/israel-maintains-offensive-with-jet-raids-along-suez.html | Israel Maintains Offensive With Jet Raids Along Suez | True | By James Feron | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/suspect-is-seized-in-killing-of-coed.html | SUSPECT IS SEIZED IN KILLING OF COED | True | Special to The New York Times | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/hunts-point-ruled-by-addicts-hunts-point-life-rule-of-the-addict.html | Hunts Point: Ruled by Addicts; Hunts Point Life Rule of the Addict | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/mrs-nixon-honorary-chairman-of-us-rightoread-project.html | Mrs. Nixon Honorary Chairman Of U.S. Right-to-Read Project | | By David E. Rosenbaum | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/its-time-to-move-on-again.html | It's Time to Move On Again | True | By Philip H. Dougherty | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/coop-on-east-side-fined-in-bias-case-east-side-c00p-is-fined-for.html | Co-Op on East Side Fined in Bias Case; EAST SIDE C0-0P IS FINED FOR BIAS | True | By David K. Shipler | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/democrats-split-on-party-reform-no-agreement-reached-by-convention.html | DEMOCRATS SPLIT ON PARTY REFORM; No Agreement Reached by Convention Study Panel | | By Warren Weaver Jr. | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/trading-on-amex-up-considerably-prices-fade-in-final-hour-despite.html | TRADING ON AMEX UP CONSIDERABLY; Prices Fade in Final Hour Despite Early Gains | | By Douglas W. Cray | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/vietnam-record.html | Vietnam Record | True | F. W. KAUFMANN | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/nobody-here-but-us-draftees.html | Nobody Here but Us Draftees | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/haynsworth-attacked.html | Haynsworth Attacked | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/browns-single-decides.html | Brown's Single Decides | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/negro-refuses-test-in-tenure-dispute.html | NEGRO REFUSES TEST IN TENURE DISPUTE | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/judge-bars-lastminute-delay-in-roy-cohn-trial-after-jury-of-12-is.html | Judge Bars Last-Minute Delay in Roy Cohn Trial After Jury of 12 Is Picked | True | By Edward Ranzal | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/the-welfare-mystery-city-rolls-grew-3-times-faster-in-68-than-in-69.html | The Welfare Mystery; City Rolls Grew 3 Times Faster in '68 Than in '69, but Who Can Explain It? | True | By Francis X. Clines | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/orchestral-group-plans-a-soiree.html | Orchestral Group Plans a Soiree | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/expos-turn-back-chicagoans-73-holtzman-pounded-in-third-yielding.html | EXPOS TURN BACK CHICAGOANS, 7-3; Holtzman Pounded in Third, Yielding Two Homers -Stoneman Is Victor | True | By Murray Chass | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/142-negroes-seized-in-school-protest.html | 142 NEGROES SEIZED ".IN SCHOOL PROTEST | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/special-drawing-rights-would-be-set-up-over-the-next-three-years.html | Special Drawing Rights Would Be Set Up Over the Next Three Years; ' PAPER GOLD FUND PROPOSED BY I.M.F. | True | By Edwin L. Dale Jr. | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/finch-asks-for-law-to-curb-textile-brown-lung-illness.html | Finch Asks for Law to Curb Textile 'Brown Lung' Illness | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/miss-rosenberg-planning-nuptials.html | Miss Rosenberg Planning Nuptials | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/brazilian-bank-opens-here.html | Brazilian Bank Opens Here | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/senate-approves-rental-subsidies-in-public-housing-63billion-bill.html | SENATE APPROVES RENTAL SUBSIDIES IN PUBLIC HOUSING; $6.3-Billion Bill Also Extends F.H.A. Loan Guarantees to Mobile Home Owners | True | By John Herbers | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/wife-dirksens-beneficiary-estate-amount-undisclosed.html | Wife Dirksen's Beneficiary; Estate Amount Undisclosed | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/us-debating-a-cutback-in-germ-war-stockpile.html | U.S. Debating a Cutback In Germ War Stockpile | True | By Robert M. Smith | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/rodriguez-wins-decision.html | Rodriguez Wins Decision | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/damaged-tanker-inspected.html | Damaged Tanker Inspected | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/sec-action-set-against-brokers-agency-will-seek-to-prove-sharing-of.html | S.E.C. ACTION SET AGAINST BROKERS; Agency Will Seek to Prove Sharing of Commissions Broke Securities Law | True | By Eileen Shanahan | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/panther-speaker-cleared.html | Panther Speaker Cleared | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/sports-of-the-times-the-hottest-bat.html | Sports of The Times; The Hottest Bat | True | By Arthur Daley | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/rail-ownership-by-us-suggested-hartke-advances-plan-to-aid.html | RAIL OWNERSHIP BY U.S. SUGGESTED; Hartke Advances Plan to Aid Passenger Service | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/stocks-in-london-drift-downward-traders-apprehensive-over-german.html | STOCKS IN LONDON DRIFT DOWNWARD; Traders Apprehensive Over German Election Sunday | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/spending-drop-seen-new-models-spur-auto-sales-gain.html | Spending Drop Seen; NEW MODELS SPUR AUTO SALES GAIN | True | By H. Erich Heinemann | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/fanny-may-yield-is-793.html | Fanny May Yield Is 7.93% | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/unions-are-urged-to-spur-housing-us-asks-building-trades-to-accept.html | UNIONS ARE URGED TO SPUR HOUSING; U.S. Asks Building Trades to Accept New Methods | True | By Damon Stetson | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/new-brunswick-shuts-schools-unable-to-get-liability-insurance.html | New Brunswick Shuts Schools; Unable to Get Liability Insurance | True | Special to The New York Times | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/vienna-honoring-freud-on-anniversary-of-death.html | Vienna Honoring Freud on Anniversary of Death | True | By Paul Hofmann | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/new-computer-service-unit.html | New Computer Service Unit | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/record-net-shown-by-indian-head-inc-sales-and-earnings-statistics.html | Record Net Shown By Indian Head, Inc.; Sales and Earnings Statistics Are Reported by Corporations | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/at-ohrbachs-names-are-name-of-the-game.html | At Ohrbach's, Names Are Name of the Game | True | By Enid Nemy | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/williams-dismissed-as-red-sox-manager-for-lack-of-harmony-with.html | Williams Dismissed as Red Sox Manager for Lack of Harmony With Players; POPOWSKI NAMED AS INTERIM PILOT | True | By Thomas Rogers | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/errico-seeks-to-insure-success-jockey-is-on-the-go-signing-clients.html | Errico Seeks to Insure Success; Jockey Is on the Go Signing Clients to Policies at Track | True | By Steve Cady | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/battle-is-costly-to-an-allied-unit-more-than-half-of-south.html | BATTLE IS COSTLY TO AN ALLIED UNIT; More Than Half of South Vietnamese Are Casualties | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/president-nixon-and-the-saigon-generals.html | President Nixon and the Saigon Generals | True | By James Reston | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/latin-americans-weigh-checks-and-bonds-as-area-money-links-latin.html | Latin Americans Weigh Checks and Bonds as Area Money Links; LATIN AMERICANS WEIGH MONEY TIES | True | By H. J. Maidenberg | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/stability-in-construction.html | Stability in Construction? | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/harlem-squatters-ousted-9-arrested-clearing-of-state-building-site.html | Harlem Squatters Ousted; 9 Arrested; Clearing of State Building Site Sets Off Rock-Tossing Incidents | True | By Thomas A. Johnson | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/miss-noel-s-combs-to-be-wed-to-william-pope-jr-in-toronto.html | Miss Noel S. Combs to Be Wed To William Pope Jr. in Toronto | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/silver-futures-advance-again-rise-follows-higher-prices-paid-at.html | SILVER FUTURES ADVANCE AGAIN; Rise Follows Higher Prices Paid at Metals Auction | True | By Elizabeth M. Fowler | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/joseph-g-higgins.html | JOSEPH G. HIGGINs | True | Special tO The N'w York Times | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/australia-decides-to-accept-us-jets.html | AUSTRALIA DECIDES TO ACCEPT U.S. JETS | True | Special to The New York Times | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/jersey-cuts-liquor-outlets.html | Jersey Cuts Liquor Outlets | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/bishop-defregger-taken-to-hospital.html | BISHOP DEFREGGER TAKEN TO HOSPITAL | True | Special to The New York Times | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/magic-in-mortgages-fanny-may-proud-of-new-credit-role-but-some.html | Magic in Mortgages; Fanny May Proud of New Credit Role, But Some Economists Call It an Illusion | True | By Albert L. Kraus | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/soviet-raises-wests-hope-on-progress-on-middle-east-issue.html | Soviet Raises West's Hope on Progress on Middle East Issue | True | By Peter Grose | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/stella-crater-kunz-once-wed-to-judge-who-vanished-dead.html | Stella Crater Kunz, Once Wed To Judge Who Vanished, Dead | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/commission-on-mosque-fire-gives-findings-to-mrs-meir.html | Commission on Mosque Fire Gives Findings to Mrs. Meir | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/santa-fe-and-dresser-to-merge-railway-signs-pact.html | Santa Fe and Dresser to Merge,; Railway Signs Pact | True | By Alexander R. Hammer | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/battista-beame-and-perrotta-their-views-on-fiscal-issues.html | Battista, Beame and Perrotta: Their Views on Fiscal Issues | True | By Thomas P. Ronan | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/judgment-is-filed-in-scott-paper-case.html | JUDGMENT IS FILED IN SCOTT PAPER CASE | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/printer-for-democrats-gets-help-from-rival.html | Printer for Democrats Gets Help From Rival | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/credit-markets-yield-on-topquality-utility-bonds-sets-a-record-at.html | Credit Markets: Yield on Top-Quality Utility Bonds Sets a Record at 8.15% | True | By John H. Allan | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/torso-of-woman-found-in-locker-stamford-police-uncover-limbs-in-a.html | TORSO OF WOMAN FOUND IN LOCKER; Stamford Police Uncover Limbs in a Wastebasket | True | By John Darnton | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/new-look-for-men-lots-of-bare-chest.html | New Look for Men: Lots of Bare Chest | True | By Judy Klemesrud | 1997-06-16 | RE0000758507 | B00000537584 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/john-lightbody-will-marry-nancy-kellogg-in-august.html | John Lightbody Will Marry Nancy Kellogg in August | True | Special to The New York Times | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/israel-to-develop-a-land-bridge-across-the-negev.html | Israel to Develop a 'Land Bridge' Across the Negev | True | Special to The New York Times | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/us-staff-in-laos-put-at-about-1000-official-total-given-as-830-but.html | U.S. STAFF IN LAOS PUT AT ABOUT 1,000; Official Total Given as 830, but Military Group Is Said to Exceed Stated Figure | True | By Richard Halloran | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/5-injured-in-plunge-at-the-city-center.html | 5 INJURED IN PLUNGE AT THE CITY CENTER | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/ballet-welcome-joffrey.html | Ballet: Welcome, Joffrey | True | By Clive Barnes | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/edmond-granville-jewelry-designer.html | EDMOND GRANVILLE, JEWELRY DESIGNER | True | Special to The New N(tr Times | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/75-lawyers-formed-into-rentlaw-unit.html | 75 LAWYERS FORMED INTO RENT-LAW UNIT | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/football-again-fun-for-giants-as-webster-drills-with-team.html | Football Again Fun for Giants As Webster Drills With Team | True | By George Vecsey | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/stella-holt-prize-to-elder.html | Stella Holt Prize to Elder | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/herbert-a-may-ro-industrialist-dies.html | HERBERT A. MAY 5Ro, INDUSTRIALIST, DIES | True | .pectAI to The NW York Tïmes | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/erie-lackawanna-will-get-75-more-passenger-cars.html | Erie Lackawanna Will Get 75 More Passenger Cars | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/new-tack-taken-on-consumer-aid-hart-bill-seeks-network-of-local.html | NEW TACK TAKEN ON CONSUMER AID; Hart Bill Seeks Network of Local Service Units | True | By John D. Morris | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/arafat-reports-fighting.html | Arafat Reports Fighting | True | Special to The New York Times | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/olympic-rivals-eager-to-settle-dispute-in-u-sitalian-boxing.html | Olympic Rivals Eager to Settle Dispute in U. S.-Italian Boxing | True | By Al Harvin | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/nascar-hits-driver-boycott-demands-pledge-of-good-faith-yarbrough.html | NASCAR Hits Driver Boycott, Demands Pledge of 'Good Faith'; Yarbrough and Others Said to Be Ill From Practice Runs at Disputed Track | True | By John S. Radosta | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/delay-on-new-maritime-policy-is-criticized-by-rep-garmatz.html | Delay on New Maritime Policy Is Criticized by Rep. Garmatz | True | Special to The New York Times | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/clay-and-frazier-almost-square-off.html | CLAY AND FRAZIER ALMOST SQUARE OFF | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/cutbacks-in-hospitals.html | Cutbacks in Hospitals | True | SEYMOUR M. GLICK | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/mrs-hicks-leader-in-boston.html | Mrs. Hicks Leader in Boston | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/indiana-plea-denied.html | Indiana Plea Denied | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/nixon-backs-sst-battle-for-funds-looms-in-congress-nixon-backs-sst.html | Nixon Backs SST; Battle for Funds Looms in Congress; Nixon Backs SST; Fight for Funds Seen | True | By Christopher Lydon | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/renault-lacks-shares-pledged-by-pompidou.html | Renault Lacks Shares Pledged by Pompidou | True | Special to The New York Times | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/jets-begin-work-for-coast-game-namath-walton-grantham-engage-in.html | JETS BEGIN WORK FOR COAST GAME; Namath, Walton, Grantham Engage in Light Drill | True | Special to The New York Times | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/books-of-the-times-dark-eyes-blue-jowls-and-a-shroud-of-nicotine.html | Books of The Times; Dark Eyes, Blue Jowls and a Shroud of Nicotine | True | By Christopher Lehmann-Haupt | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/president-signs-extension-on-ceilings-for-interest.html | President Signs Extension On Ceilings for Interest | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/quake-felt-off-mexico.html | Quake Felt Off Mexico | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/laver-is-defeated-by-moore-in-3-sets-streak-ends-at-31.html | Laver Is Defeated By Moore in 3 Sets; Streak Ends at 31 | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/election-posters-in-manila-slum-keep-out-the-wind-and-the-rain.html | Election Posters in Manila Slum Keep Out the Wind and the Rain | True | By Henry Kamm | 1997-06-16 | RE0000758507 | B00000537584 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/bank-of-america-elects.html | Bank of America Elects | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/air-pollution-alert-causes-city-to-cut-burning-of-refuse.html | Air Pollution Alert Causes City to Cut Burning of Refuse | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/phillips-and-silver-king-find-new-basemetal-body.html | Phillips and Silver King Find New Base-Metal Body | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/kekkonen-in-bucharest.html | Kekkonen in Bucharest | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/thill-corp-plans-appeal-on-suit-against-exchange.html | Thill Corp. Plans Appeal On Suit Against Exchange | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/tax-on-local-bonds-assailed-in-senate.html | TAX ON LOCAL BONDS -ASSAILED IN SENATE | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/no-600-is-one-ruthian-home-run-for-willie-mays-giants-star-at-38-is.html | No. 600 Is One Ruthian Home Run for Willie Mays; Giants' Star, at 38, Is 2d on List and Richer, Wiser | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/ellen-bilgore-to-be-a-bride.html | Ellen Bilgore To Be a Bride | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/neonazis-in-perspective.html | Neo-Nazis in Perspective | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/tv-review.html | TV Review | True | By Jack Gould | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/funds-sale-of-securities-outpace-august-purchases.html | Funds' Sale of Securities Outpace August Purchases | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/libyan-minister-resigns.html | Libyan Minister Resigns | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/borden-threatened-by-teamster-strike.html | BORDEN THREATENED BY TEAMSTER STRIKE | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/273day-bill-rate-is-at-7357-365day-discount-up-to-7350.html | 273-Day Bill Rate Is at 7.357%; 365-Day Discount Up to 7.350% | True | Special to The New York Times | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/firing-reported-at-mexican-rally-youths-say-20-are-hit-officials.html | FIRING REPORTED AT MEXICAN RALLY; Youths Say 20 Are Hit -Officials Deny Shooting | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/plane-anticollision-device-is-shown.html | Plane Anti-Collision Device Is Shown | True | By Richard Witkin | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/market-edges-up-in-heavy-trading-mutual-fund-activity-sends-volume.html | MARKET EDGES UP IN HEAVY TRADING; Mutual Fund Activity Sends Volume Ahead to Highest Level Since Aug. 1 | True | By Vartanig G. Vartan | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/scorpions-in-a-bottle.html | Scorpions in a Bottle | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/religious-symbols.html | Religious Symbols | True | ABRAM V. GOODMAN | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/de-gaulle-in-letter-maintains-france-retreats-from-heights.html | De Gaulle, in Letter, Maintains France Retreats From 'Heights' | True | By Henry Giniger | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/baszanowski-sets-world-lift-mark.html | BASZANOWSKI SETS WORLD LIFT MARK | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/soviet-denies-knowing-about-any-mao-illness.html | Soviet Denies Knowing About Any Mao Illness | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/us-fund-route-advised.html | U.S. Fund Route Advised | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/radiotv-news-directors-cite-wvox-for-editorials.html | Radio-TV News Directors Cite WVOX for Editorials | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/joint-venture-is-planned.html | Joint Venture Is Planned | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/early-lead-seen-in-new-alphabet-but-britons-find-no-assured-final.html | EARLY LEAD SEEN IN NEW ALPHABET; But Britons Find No Assured Final Advantage to Pupils | True | By Gloria Emerson | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/10-pianists-tuning-up-for-saragossa.html | 10 Pianists Tuning Up for 'Saragossa' | | By Donal Henahan | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/tax-review-authorized.html | Tax Review Authorized | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/lirrs-755-finally-rolls-but-track-ahead-is-rough.html | L.I.R.R.'s 7:55 Finally Rolls, but Track Ahead Is Rough | | By Agis Salpukas | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/asks-rail-regulations.html | Asks Rail Regulations | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/seoul-reports-sinking-ship.html | Seoul Reports Sinking Ship | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/moscow-is-spurring-sales-to-malaysia.html | MOSCOW IS SPURRING SALES TO MALAYSIA | True | Special to The New York Times | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/european-ship-group-names-vice-president.html | European Ship Group Names Vice President | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/fund-cutoffs-delayed.html | Fund Cutoffs Delayed | True | | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/8-go-on-trial-today-in-another-round-in-chicago-convention-strife.html | 8 Go on Trial Today in Another Round in Chicago Convention Strife | True | By J. Anthony Lukas | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-24 | 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/insko-is-thrown-in-westbury-pace-escapes-serious-injury-acs-dandy.html | INSKO IS THROWN IN WESTBURY PACE; Escapes Serious Injury - A.C.'s Dandy Triumphs | True | By Louis Effrat | 1997-06-16 | RE0000758507 | B00000537584 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/primary-in-queens-is-upheld-by-court.html | PRIMARY IN QUEENS IS UPHELD BY COURT | True | Special to The New York Times | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/five-diplomatic-nominations-are-approved-by-the-senate.html | Five Diplomatic Nominations Are Approved by the Senate | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/mitsubishi-group-will-bid-on-esso-repair-contract.html | Mitsubishi Group Will Bid On Esso Repair Contract | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/kosygins-offer-to-chou-detailed-gas-hall-says-it-calls-for-border.html | KOSYGIN'S OFFER TO CHOU DETAILED; Gus Hall Says It Calls for Border and Trade Talks | | By Harrison E. Salisbury | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/israeli-planes-strike-in-3-areas-attack-sites-in-jordan-and-across.html | ISRAELI PLANES STRIKE IN 3 AREAS; Attack Sites in Jordan and Across Canal and Gulf | True | Special to The New York Times | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/board-replaces-ps-164-head-an-hour-after-black-ultimatum.html | Board Replaces P.S. 164 Head An Hour After Black Ultimatum | True | By Gene Currivan | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/ho-chi-minhs-post-as-president-goes-to-a-party-veteran-ho-chi-minh.html | Ho Chi Minh's Post As President Goes To a Party Veteran; HO CHI MINH POST FILLED BY HANOI | True | By Tillman Durdin | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/procaccino-says-crime-rose-by-alltime-high-this-year.html | Procaccino Says Crime Rose By 'All-Time High' This Year | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/gonzales-victor-over-rosewall-gains-coast-quarterfinals-by-64-1113.html | GONZALES VICTOR OVER ROSEWALL; Gains Coast Quarterfinals by 6-4, 11-13, 7-5 | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/red-sox-defeat-yankees-in-14th-andrews-scores-scott-on-double-for.html | RED SOX DEFEAT YANKEES IN 14TH; Andrews Scores Scott on Double for 1-0 Victory | | By Thomas Rogers | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/tv-jim-nabors-is-singing-host-on-cbs-tonight-frank-sutton-is-also.html | TV: Jim Nabors Is Singing Host on C.B.S. Tonight; Frank Sutton Is Also in Variety Show | True | By Jack Gould | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/reimbursement-set-for-tanker-damage.html | REIMBURSEMENT SET FOR TANKER DAMAGE | True | Special to The New York Times | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/fulbright-stresses-lack-of-formal-saigon-aid-bid.html | Fulbright Stresses Lack of Formal Saigon Aid Bid | True | By Richard Halloran | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/house-committee-votes-against-bankstudy-plan-opponents-hold-patman.html | House Committee Votes Against Bank-Study Plan; Opponents Hold Patman Gave No Evidence of Any Wrongdoing | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/indonesia-asks-new-approach-to-burden-of-debt-repayment-indonesian.html | Indonesia Asks 'New Approach' To 'Burden' of Debt Repayment; INDONESIAN URGES A SHIFT ON DEBTS | True | By Brendan Jones | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/chinese-radio-says-mao-will-attend-fete-in-peking.html | Chinese Radio Says Mao Will Attend Fete in Peking | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/tv-violence-is-assailed-but-drop-is-seen.html | TV Violence Is Assailed, but Drop Is Seen | True | By Jack Rosenthal | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/personal-finance-philosophical-lottery-winner-finds-tax-law-leaves.html | Personal Finance; Philosophical Lottery Winner Finds Tax Law Leaves Nothing to Chance | | By Robert J. Cole | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/hofstra-wins-in-soccer.html | Hofstra Wins in Soccer | | Special to The New York Times | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/states-budget-is-ruled-illegal-appeal-planned-judge-asserts.html | STATES BUDGET IS RULED ILLEGAL; APPEAL PLANNED; Judge Asserts Legislature Violated Constitution by 'Lump-Sum' Approval | | By Robert E. Tomasson | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/prices-on-amex-edge-downward-active-oil-issues-firm-but-fail-to.html | PRICES ON AMEX EDGE DOWNWARD; Active Oil Issues Firm, but Fail to Carry List | | By Douglas W. Cray | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/marilyn-susan-joseph-is-affianced.html | Marilyn Susan Joseph Is Affianced | | qpecta! to 'Tile Ne' York TIme | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/knicks-turn-back-bullets-116101-frazier-and-stallworth-get-19.html | KNICKS TURN BACK BULLETS, 116-101; Frazier and Stallworth Get 19 Points Each in Tune-Up | | Special to The New York Times | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/nuveen-firm-shifts-some-top-officers-shifted-by-nuveen-co.html | Nuveen Firm Shifts Some Top Officers; OFFICERS SHIFTED BY NUVEEN & CO. | | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/democratic-reform-commission-asks-full-party-participation-for.html | Democratic Reform Commission Asks Full Party Participation For Youths From 18 to 20 | | By Warren Weaver Jr. | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/gop-names-scott-as-senate-leader-griffin-as-whip-moderate.html | G.O.P. NAMES SCOTT AS SENATE LEADER, GRIFFIN AS WHIP; Moderate Republicans Gain Control 25 Years of Conservative Rule | True | By John W. Finney | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/charles-kreindler-79-is-dead-retired-garment-union-otticer.html | Charles Kreindler, 79, Is Dead; Retired Garment Union Otticer | | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/schools-weighing-ombudsman-plan-official-would-investigate.html | SCHOOLS WEIGHING OMBUDSMAN PLAN; Official Would Investigate Complaints in City System | True | By M. A. Farber | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/haynsworths-ethics-criticized-by-3-labor-leaders-at-hearing.html | Haynsworth's Ethics Criticized by 3 Labor Leaders at Hearing | | By Fred P. Graham | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/subversive-unit-appointee.html | Subversive Unit Appointee | | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/undersea-earthquake.html | Undersea Earthquake | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/western-union-telegraph-sets-restructuring-vote.html | Western Union Telegraph Sets Restructuring Vote | | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/hanois-new-president-ton-duc-thang.html | Hanoi's New President; Ton Duc Thang | | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/margaret-j-stewart-is-24arried.html | Margaret J. Stewart Is 24arried | | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/state-budget-under-7billion-is-seen.html | State Budget Under $7-Billion Is Seen | True | By Bill Kovach | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/300000-insurance-is-proposed-by-city-for-garage-owners.html | $300,000 Insurance Is Proposed by City For Garage Owners | | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/us-judge-urged-to-void-the-draft-liberties-union-here-says-laws-are.html | U.S. JUDGE URGED TO VOID THE DRAFT; Liberties Union Here Says Laws Are Unconstitutional | True | By Edward Ranzal | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/new-kopechne-plea-asks-autopsy-ban.html | NEW KOPECHNE PLEA ASKS AUTOPSY BAN | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/mayoral-candidates-agree-on-debate-ground-rules.html | Mayoral Candidates Agree on Debate Ground Rules | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/inquiry-expanded-on-blockbusting-state-is-checking-all-sales-in-2.html | INQUIRY EXPANDED ON BLOCKBUSTING; State Is Checking All Sales in 2 Brooklyn Areas | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/wanted-a-rhodesian-policy.html | Wanted: A Rhodesian Policy | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/gop-urges-jan-1-for-pension-rise-bipartisan-drive-improves-choice.html | G.O.P. URGES JAN. 1 FOR PENSION RISE; Bipartisan Drive Improves Choice of Early Increase in Social Security Pay | True | By Marjorie Hunter | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/mlaren-favors-review-of-a-law-antitrust-chief-sees-need-for-stiffer.html | M'LAREN FAVORS REVIEW OF A LAW; Antitrust Chief Sees Need for Stiffer Fines Under the Sherman Act | True | Special to The New York Times | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/the-smothers-sue-cbs-for-31million.html | THE SMOTHERS SUE C.B.S. FOR 31-MILLION | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/alaska-atest-planned.html | Alaska A-Test Planned | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/proud-memories-mark-a-reunion-of-old-time-football-stars-here.html | Proud Memories Mark a Reunion of Old-Time Football Stars Here | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/dixieland-and-parenti-get-new-home.html | Dixieland and Parenti Get New Home | True | By John S. Wilson | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/baum-silent-on-mayor-keeps-independent-line.html | Baum, Silent on Mayor, Keeps Independent Line | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/the-theater-salvation-rock-musical-is-fun-endearing-naughty.html | The Theater: 'Salvation'; Rock Musical Is Fun, Endearing, Naughty | True | By Clive Barnes | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/rhoda-wolfe-prins-fashion-artist-67.html | RHODA WOLFE PRINS, FASHION ARTIST, 67 | True | Sp.al to The New York Time [ | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/equity-library-show-oct-16.html | Equity Library Show Oct. 16 | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/president-invites-baptist.html | President Invites Baptist | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/canadas-payments-deficit-rose-in-second-quarter.html | Canada's Payments Deficit Rose in Second Quarter | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/a-gesture-to-welfare.html | A Gesture to Welfare . . . | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/riad-affirms-cairo-views-on-middle-eastern-accord.html | Riad Affirms Cairo Views On Middle Eastern Accord | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/cavalier-king-charles-spaniel-seeks-recognition-by-akc.html | Cavalier King Charles Spaniel Seeks Recognition by A.K.C. | True | By Walter R. Fletcher | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/bronx-heroin-plant-is-raided-by-police.html | BRONX HEROIN PLANT IS RAIDED BY POLICE | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/david-harper-lisa-s-manfull-wed-in-belgium.html | David Harper, Lisa S. Manfull Wed in Belgium | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/cooking-class-and-a-benefit.html | Cooking Class -- And a Benefit | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/injured-dawson-to-miss-two-games-and-is-advised-to-undergo-knee.html | Injured Dawson to Miss Two Games and Is Advised to Undergo Knee Surgery; CHIEFS' STAR SEES 2D DOCTOR TODAY | True | By William N. Wallace | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/market-place-tisch-bemoans-lag-in-tenders.html | Market Place: Tisch Bemoans Lag in Tenders | True | By Robert Metz | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/cubs-last-gasp-brings-63-victory-over-expos-then-they-get-the-bad.html | Cubs' Last Gasp Brings 6-3 Victory Over Expos, Then They Get the Bad News; DUROCHER TRACES DECLINE OF TEAM | True | By Murray Chass | 1997-06-16 | RE0000758508 | B00000537585 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/august-savings-showed-no-gain-newhome-mortgage-rate-rose-average-of.html | AUGUST SAVINGS SHOWED NO GAIN; New-Home Mortgage Rate Rose Average of 7.99 % | | Special to The New York Times | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/a-poem.html | A Poem | True | OGDEN NASH | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/bridal-planned-by-anne-mason.html | Bridal Planned By Anne Mason | | Specim. 1%0 The New York Timel | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/multiple-sclerosis-linked-to-locale.html | Multiple Sclerosis Linked to Locale | True | By Sandra Blakeslee | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/pentagon-restates-policy-favoring-vietnam-tear-gas.html | Pentagon Restates Policy Favoring Vietnam Tear Gas | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/marshalls-58-will-involved-in-redskins-court-action.html | Marshall's '58 Will Involved In Redskins Court Action | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/satellite-link-for-hong-kong.html | Satelite Link for Hong Kong | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/curtis-and-perfect-report-agreement.html | CURTIS AND PERFECT REPORT AGREEMENT | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/a-kitchen-filled-with-the-haunting-aromas-of-distant-lands.html | A Kitchen Filled With the Haunting Aromas of Distant Lands | True | By Craig Claiborne | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/addict-control-no-solution-in-sight-police-view-on-control-of-drug.html | Addict Control: No Solution in Sight; Police View on Control of Drug Addicts: Many Problems but No Solutions | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/princeton-shuns-moratorium.html | Princeton Shuns Moratorium | | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/penn-shift-to-be-oct-1.html | Penn Shift to Be Oct. 1 | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/london-taken-by-surprise.html | London Taken by Surprise | True | By John M. Lee | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/dr-robert-w-johnson.html | DR. ROBERT W. JOHNSON | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/stocks-weaken-as-trading-ebbs-glamour-and-oil-issues-off-but-gold.html | STOCKS WEAKEN AS TRADING EBBS; Glamour and Oil Issues Off but Gold Area is Strong -- Declines Prevail, 7 to 5 | True | By Vartanig G. Vartan | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/slapstick-and-drama-cross-paths-in-butch-cassidy.html | Slapstick and Drama Cross Paths in 'Butch Cassidy' | True | By Vincent Canby | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/us-star-skippers-sweep-second-test-in-title-sail-series.html | U.S. Star Skippers Sweep Second Test In Title Sail Series | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/sylvester-murphy-housing-official-64.html | SYLVESTER MURPHY, HOUSING OFFICIAL, 64 | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/congress-party-toppled-in-an-indian-territory.html | Congress Party Toppled In an Indian Territory | True | Special to The New York Times | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/7million-is-won-by-frontier-line-rko-general-to-appeal-courts.html | $7-MILLION IS WON BY FRONTIER LINE; R.K.O. General to Appeal Court's Judgment | True | By Terry Robards | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/a-concern-for-development.html | A Concern for Development | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/pressure-grows-to-speed-pullout-goodell-and-lowenstein-act-amid.html | PRESSURE GROWS TO SPEED PULLOUT; Goodell and Lowenstein Act Amid Widening Criticism of Nixon on Vietnam | True | By Max Frankel | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/telephone-service.html | Telephone Service | True | ARTHUR HORNBLOW Jr. | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/2-witnesses-are-heard-in-philharmonic-hearing.html | 2 Witnesses Are Heard In Philharmonic Hearing | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/botswanas-president-is-showing-his-political-skill.html | Botswana's President Is Showing His Political Skill | True | By R. W. Apple Jr. | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/maverick-options-rise-sharply-although-base-price-held-linc.html | Maverick Options Rise Sharply Although Base Price Held Line | True | By Jerry M. Flint | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/danish-crew-beats-britain-for-catamaran-series-cup.html | Danish Crew Beats Britain For Catamaran Series Cup | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/oct-4-rail-strike-delayed-60-days-by-board-ruling.html | Oct. 4 Rail Strike Delayed 60 Days by Board Ruling | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/opera-mefistofele-back-julius-rudel-revives-boito-masterpiece.html | Opera: 'Mefistofele' Back; Julius Rudel Revives Boito Masterpiece | True | By Harold C. Schonberg | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/bowater-plans-price-increases-price-moves-set-on-key-products.html | Bowater Plans Price Increases; PRICE MOVES SET ON KEY PRODUCTS | True | By Gerd Wilcke | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/city-police-officer-quits.html | City Police Officer Quits | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/namaths-career-is-resting-on-blocks.html | Namath's Career Is Resting on Blocks | True | By Dave Anderson | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/huntwesson-pouring-it-on.html | Hunt-Wesson Pouring It On | True | By Philip H. Dougherty | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/bellino-quits-club-post.html | Bellino Quits Club Post | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/us-gold-stock-advanced-10million-during-august.html | U.S. Gold Stock Advanced $10-Million During August | True | Special to The New York Times | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/overhaul-of-relief-to-cut-rising-cost-proposed-by-marchi-overhaul.html | Overhaul of Relief To Cut Rising Cost Proposed by Marchi; Overhaul of Relief System Proposed by Marchi | True | By Clayton Knowles | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/tathamlaird-kudner-receives-miles-billings.html | Tatham-Laird & Kudner Receives Miles Billings | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/attendance-at-2177032.html | Attendance at 2,177,032 | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/panel-votes-funds-for-israel.html | Panel Votes Funds for Israel | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/professor-at-liu-becomes-a-banker-at-auction-of-stock-professor.html | Professor at L.I.U. Becomes a Banker At Auction of Stock; PROFESSOR BUYS BANK AT AUCTION | True | By Robert D. Hershey Jr. | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/2-admonished-by-navy-in-sealab-dive-fatality.html | 2 Admonished by Navy In Sealab Dive Fatality | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/stanton-condems-broadcasting-curbs.html | STANTON CONDEMS BROADCASTING CURBS | True | Special to The New York Times | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/silver-futures-fall-then-gain-profit-taking-ends-on-news-of-german.html | SILVER FUTURES FALL, THEN GAIN; Profit Taking Ends on News of German Money Holiday | True | By Elizabeth M. Fowler | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/redskin-to-undergo-surgery.html | Redskin to Undergo Surgery | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/two-arpino-ballets-laden-with-tricks-offered-by-joffrey.html | Two Arpino Ballets Laden With Tricks Offered by Joffrey | True | By Anna Kisselgoff | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/4-childaid-grouos-to-gain-tomorrow.html | 4 Child-Aid Grouos To Gain Tomorrow | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/samuel-fruchtman.html | SAMUEL FRUCHTMAN | True | Special tO The New York Times | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/arts-and-letters-in-fast-workout-for-woodward-saturday-colt-timed.html | Arts and Letters in Fast Workout for Woodward Saturday; COLT TIMED IN 0:24 FOR QUARTER-MILE | True | By Michael Strauss | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/president-is-elected.html | President Is Elected | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/mayor-accused-of-not-informing-community-on-addict-center.html | Mayor Accused of Not Informing Community on Addict Center | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/michael-bourgeot-gives-piano-recital.html | MICHAEL BOURGEOT GIVES PIANO RECITAL | True | THEODORE STRONGIN. | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/-and-a-court-decision.html | . . . and a Court Decision | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/president-favors-allowance-on-oil-but-he-wont-veto-reform-bill.html | PRESIDENT FAVORS ALLOWANCE ON OIL; But He Won't Veto Reform Bill Reducing the Rate | True | By Eileen Shanahan | 1997-06-16 | RE0000758508 | B00000537585 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/us-cites-abuses-in-welfare-here-107million-overpayment-found-in.html | U.S. CITES ABUSES IN WELFARE HERE; $10.7-Million Overpayment Found in City -- Aid Goes to Some Ineligibles | True | By Francis X. Clines | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/300th-soviet-satellite-fired.html | 300th Soviet Satellite Fired | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/report-on-everglades.html | Report on Everglades | | JOHN HARTE | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/maj-gen-stephen-weir.html | MAJ. GEN. STEPHEN WEIR | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/prices-in-biafra-soar-400-in-two-years-of-war-aide-in-besieged-area.html | Prices in Biafra Soar 400% in Two Years of War; Aide in Besieged Area Says Airlifts Ease Shortages of Some Commodities | | By Eric Pace | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/dissension-grips-islamic-meeting-indian-delegation-advised-not-to.html | DISSENSION GRIPS ISLAMIC MEETING; Indian Delegation 'Advised' Not to Attend Parley | | By Dana Adams Schmidt | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/vieira-da-silva-works-on-view-at-paris-modern-art-museum.html | Vieira da Silva Works on View At Paris Modern Art Museum | True | By Andreas Freund | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/meany-criticizes-nixon-on-racism-sees-building-trades-unions-in.html | MEANY CRITICIZES NIXON ON RACISM; Sees Building Trades Unions in 'Whipping Bolt' Role | | By Damon Stetson | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/judge-orders-arrest-of-4-defense-attorneys-as-trial-begins-for.html | Judge Orders Arrest of 4 Defense Attorneys as Trial Begins for Leaders of '68 Chicago Demonstrations | True | By J. Anthony Lukas | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/battle-activity-low-in-vietnam-as-acts-of-terrorism-continue.html | Battle Activity Low in Vietnam As Acts of Terrorism Continue | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/communal-riot-under-control-indian-state-says-gujarat-death-toll-is.html | Communal Riot Under Control, Indian State Says; Gujarat Death Toll Is Said to Be 800 to 1,000, Most Described as Moslems | | Special to The New York Times | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/general-tire-rubber-reports-earnings-decline.html | General Tire & Rubber Reports Earnings Decline | | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/mayor-will-see-tobin-on-ways-to-save-20c-fare.html | Mayor Will See Tobin on Ways to Save 20c Fare | | By Maurice Carroll | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/renewed-rioting-in-londonderry.html | RENEWED RIOTING IN LONDONDERRY | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/sato-sees-japan-in-key-asian-role-in-speech-he-says-us-will-aid.html | SATO SEES JAPAN IN KEY ASIAN ROLE; In Speech, He Says U.S. Will Aid 'From the Sidelines' | | By Takashi Oka | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/france-seeks-aid-for-phone-system-turning-to-private-capital-to.html | FRANCE SEEKS AID FOR PHONE SYSTEM; Turning to Private Capital to Help End Deficiencies | | By Henry Giniger | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/nixon-and-daughter-win-reprieve-here-from-jury-service.html | Nixon and Daughter Win Reprieve Here From Jury Service | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/boys-club-supporters-will-attend-a-dance-oct-16.html | Boys' Club Supporters Will Attend a Dance Oct. 16 | | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/boston-philadelphia-and-washington-put-in-bids-for-site-of-american.html | Boston, Philadelphia and Washington Put In Bids for Site of American Expo in 1976 | | By Robert M. Smith | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/cristian-w-keitel.html | CRISTIAN W. KEITEL | True | !pecoaI LO T;1 New Yr]/ I'tmea | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/the-screensusan-sontags-duet-for-cannibals-at-festival.html | The Screen:Susan Sontag's 'Duet for Cannibals' at Festival | | By Roger Greenspun | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/brazils-censors-vary-in-rulings-editorial-views-barred-in-sao-paulo.html | BRAZIL'S CENSORS VARY IN RULINGS; Editorial Views Barred in Sao Paulo Printed in Rio | True | By Joseph Novitski | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/shell-sets-big-gas-sale-to-3-japanese-utilities.html | Shell Sets Big Gas Sale To 3 Japanese Utilities | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/bridge-greedy-doublers-often-find-they-give-declarers-key-aid.html | Bridge: Greedy Doublers Often Find They Give Declarers Key Aid | | By Alan Truscott | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/train-crash-hearing-set.html | Train Crash Hearing Set | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/victory-stirs-a-controlled-joy-in-city-victory-stirs-a-controlled.html | Victory Stirs a Controlled Joy in City; Victory Stirs a Controlled Joy Among TV Watchers in City | True | By Lawrence Van Gelder | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/samuel-r-milbank-weds-miss-baker.html | Samuel R. Milbank Weds Miss Baker | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/exchanges-confirm-move.html | Exchanges Confirm Move | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/4-die-in-explosion-in-a-printing-plant.html | 4 DIE IN EXPLOSION IN A PRINTING PLANT | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/225000-stolen-in-london.html | $225,000 Stolen in London | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/2-teachers-tied-up-at-erasmus-high-by-white-radicals.html | 2 Teachers Tied Up At Erasmus High By White Radicals | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/wood-field-and-stream-when-wine-freezes-a-hunter-should-get-off-the.html | Wood, Field and Stream; When Wine Freezes, a Hunter Should Get Off the Mountain in a Hurry | True | By Nelson Bryant | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/city-faces-threat-of-deficit-financing-this-year.html | City Faces Threat of Deficit Financing This Year | True | By Richard Phalon | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/renewal-protest-brings-9-arrests-immediate-approval-sought-for.html | RENEWAL PROTEST BRINGS 9 ARRESTS; Immediate Approval Sought for Cooper Sq. Project | True | By David K. Shipler | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/u-s-fishing-industry-is-a-wash-in-a-sea-of-foreign-ships.html | U. S. Fishing Industry Is A wash in a Sea of Foreign Ships | True | By Paul L. Montgomery | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/visiting-nurse-card-fair.html | Visiting Nurse Card Fair | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/birell-attacks-morgenthau-charging-plot-of-harassment.html | Birell Attacks Morgenthau, Charging Plot of Harassment | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/moscow-reports-choice.html | Moscow Reports Choice | True | Special to The New York Times | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/teledyne-is-sued.html | Teledyne Is Sued | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/nathan-a-barell-headed-bensonhurst-national-bank.html | Nathan A. Barell, Headed Bensonhurst National Bank | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/osuna-out-of-coast-bout.html | Osuna Out of Coast Bout | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/hijacking-suspect-seized-at-kennedy.html | HIJACKING SUSPECT SEIZED AT KENNEDY | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/prices-are-mixed-in-london-stocks-market-is-quiet-as-traders-show.html | PRICES ARE MIXED IN LONDON STOCKS; Market Is Quiet as Traders Show Extreme Caution | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/threatened-increase-in-dues-may-push-westchester-commuters-clubs-on.html | Threatened Increase in Dues May Push Westchester Commuters' Clubs on Wheels to the End of the Line | True | By Robert Lindsey | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/mayor-criticizes-procaccino-plan-narcotics-program-termed-not-large.html | MAYOR CRITICIZES PROCACCINO PLAN; Narcotics Program Termed 'Not Large Enough' to Help | True | By Alfonso A. Narvaez | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/two-dockers-are-accused-of-illegally-collecting-pay.html | Two Dockers Are Accused of Illegally Collecting Pay | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/namaths-bachelor-iii-set-to-open-in-boston.html | Namath's Bachelor III Set to Open in Boston | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/house-panel-backs-21billion-outlay-in-defense-projects.html | House Panel Backs $21-Billion Outlay In Defense Projects | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/yale-head-suggests-a-limit-to-his-term-yale-head-urges-a-7year.html | Yale Head Suggests A Limit to His Term; Yale Head Urges a 7-Year Reappraisal of His Term | True | By John Darnton | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/books-of-the-times-the-death-of-the-review-and-other-sorties.html | Books Of The Times; The Death of the Review and Other Sorties | True | By John Leonard | 1997-06-16 | RE0000758508 | B00000537585 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/stans-is-fearful-of-consumerism-suggests-trend-could-hurt-buyers.html | STANS IS FEARFUL OF 'CONSUMERISM'; Suggests Trend Could Hurt Buyer's Freedom of Choice | True | By John D. Morris | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/badische-weighs-big-outlay-in-us-germans-plan-100million-for.html | BADISCHE WEIGHS BIG OUTLAY IN U.S.; Germans Plan $100-Million for Chemical Complex | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/jail-terms-start-for-18-in-may-sitin.html | JAIL TERMS START FOR 18 IN MAY SIT-IN | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/doris-duke-to-restore-old-newport-houses-for-new-tenants.html | Doris Duke to Restore Old Newport Houses for New Tenants | True | By Virginia Lee Warren | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/-a-short-skirt-one-minute-a-long-one-the-next.html | ' A Short Skirt One Minute, a Long One the Next' | True | By Bernadine Morris | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/3-mayoral-candidates-accept-campaign-code.html | 3 Mayoral Candidates Accept Campaign Code | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/storm-inga-moves-weakly.html | Storm Inga Moves Weakly | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/executive-changes.html | Executive Changes | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/nixons-farm-plan-seeks-welfare-aid-for-poor-families-nixon-farm.html | Nixon's Farm Plan Seeks Welfare Aid For Poor Families; NIXON FARM PLAN ASKS POLICY SHIFT | True | By William Robbins | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/east-side-club-to-open.html | East Side Club to Open | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/city-expanding-neighborhood-medical-services.html | City Expanding Neighborhood Medical Services | True | By Peter Kihss | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/in-the-nation-adventures-in-the-building-trade.html | In The Nation: Adventures in the Building Trade | True | By Tom Wicker | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/senator-scotts-victory.html | Senator Scott's Victory | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/france-endorses-paper-gold-plan.html | FRANCE ENDORSES 'PAPER GOLD' PLAN | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/ailing-mrs-payson-wires-congratulations-to-mets.html | Ailing Mrs. Payson Wires Congratulations to Mets | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/condec-wins-army-job.html | Condec Wins Army Job | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/excerpts-from-national-panels-statement-on-violence-in-tv.html | Excerpts From National Panel's Statement on Violence in TV Entertainment | True | Special to The New York Times | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/unity-is-sought-by-presbyterians-two-large-churches-take-step-to.html | UNITY IS SOUGHT BY PRESBYTERIANS; Two Large Churches Take Step to Heal Division | True | By Jon Nordheimer | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/dr-phyllis-schaefer.html | DR. PHYLLIS SCHAEFER | True | Special to The New York Time | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/dodgers-drop-7th-in-row.html | Dodgers Drop 7th in Row | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/vatican-paper-assails-producers-as-greedy.html | Vatican Paper Assails Producers as Greedy | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/total-withdrawal.html | Total Withdrawal | True | ROBERT W. KING | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/j-l-to-close-iron-mine.html | J. & L. to Close Iron Mine | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/sports-of-the-times-a-great-night-for-everybody.html | Sports of The Times;' A Great Night for Everybody' | True | By Robert Lipsyte | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/teams-rise-as-pennant-threat-stunned-even-most-avid-fans.html | Team's Rise as Pennant Threat Stunned Even Most Avid Fans | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/governor-thanks-lirr-repairmen-work-halts-briefly-at-shops-as.html | GOVERNOR THANKS L.I.R.R. REPAIRMEN; Work Halts Briefly at Shops as Rockefeller Pays Visits | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/a-vote-on-project-in-harlem-urged-haryou-leader-challenges-state.html | A VOTE ON PROJECT IN HARLEM URGED; Haryou Leader Challenges State Office Building Plan | True | By Thomas A. Johnson | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/cole-submits-proposals-on-met-accord-to-lindsay.html | Cole Submits Proposals on Met Accord to Lindsay | True | By Emanuel Perlmutter | 1997-06-16 | RE0000758508 | B00000537585 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/a-south-korean-destroyer-sinks-spy-boat-after-chase.html | A South Korean Destroyer Sinks Spy Boat After Chase | True | Special to The New York Times | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/four-women-slain-in-vault-by-robbers-4-women-killed-in-ohio-robbery.html | Four Women Slain In Vault by Robbers; 4 WOMEN KILLED IN OHIO ROBBERY | True | By United Press International | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/warnerlambert-sets-acquisition-726million-purchase-to-buy-eversharp.html | WARNER-LAMBERT SETS ACQUISITION; $72.6-Million Purchase to Buy Eversharp Items | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/braves-cling-to-lead-beating-astros-by-21-on-gonzalezs-homer-smash.html | Braves Cling to Lead, Beating Astros by 2-1 on Gonzalez's Homer; SMASH IN EIGHTH SNAPS DEADLOCK | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/there-is-bad-news-from-punga-bourna.html | There Is Bad News From Punga Bourna | True | By Russell Baker | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/jean-figurelli-47-psychiatric-aide.html | JEAN FIGURELLI, 47, PSYCHIATRIC AIDE | True | Spea] to The New York Times | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/robert-b-fallig.html | ROBERT B. FALLIG | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/latin-nations-draft-a-broader-union-to-clear-payments-latins.html | Latin Nations Draft A Broader Union To Clear Payments; LATINS DRAFTING A TRADING UNION | True | By H. J. Maidenberg | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/schumann-at-un-calls-entry-of-britain-in-market-desirable.html | Schumann, at U.N., Calls Entry Of Britain in Market 'Desirable' | True | By Henry Tanner | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/hospitals-merge-in-economy-move-french-and-polyclinic-join-no.html | HOSPITALS MERGE IN ECONOMY MOVE; French and Polyclinic Join -- No Closing Planned | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/new-haven-negro-challenging-2-other-democrats-for-mayor.html | New Haven Negro Challenging 2 Other Democrats for Mayor | True | By William Borders | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/washington-not-alarmed.html | Washington Not Alarmed | True | Special to The New York Times | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/mayoralty-debate.html | Mayoralty Debate | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/padres-down-giants-32.html | Padres Down Giants, 3-2 | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/free-food-stamps-voted-by-senate-committee-rebuffed-in-plan-for.html | FREE FOOD STAMPS VOTED BY SENATE; Committee Rebuffed in Plan for $60-a-Month Families | True | By James M. Naughton | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/mets-break-out-champagne-bonded-7-yrs.html | Mets Break Out Champagne (Bonded, 7 Yrs.) | True | By Joseph Durso | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/leftists-off-ballot.html | Leftists Off Ballot | True | MARVIN ROSEN | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/williamsburgh-selects-senior-vice-president.html | Williamsburgh Selects Senior Vice President | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/mets-win-and-clinch-eastern-crown-3-home-runs-topple-cards-60.html | Mets Win and Clinch Eastern Crown; 3 Home Runs Topple Cards, 6-0 -- Gentry Hurls 4-Hitter | True | By Leonard Koppett | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/israeli-inquiry-attributes-fire-at-mosque-to-negligent-guards.html | Israeli Inquiry Attributes Fire At Mosque to Negligent Guards | True | By James Feron | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/soviet-orbits-cosmos-301.html | Soviet Orbits Cosmos 301 | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/jacob-amron-94-owned-restaurants-on-broadway.html | Jacob Amron, 94, Owned Restaurants on Broadway | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/frederickson-dispels-gloom-of-recent-seasons-with-giants.html | Frederickson Dispels Gloom Of Recent Seasons With Giants | True | By Sam Goldaper | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/victorandogga-gi-a-singing-teagher-baritone-a-stage-director-here-and.html | VICTORANDOGA,gi, A SINGING TEAGHER; Baritone, a Stage Director Here and Abroad, Dies | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/those-funny-holes-in-the-funny-walls-are-windows.html | Those Funny Holes in the Funny Walls Are Windows | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/mrs-meir-in-philadelphia.html | Mrs. Meir in Philadelphia | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/masiello-obtains-3d-delay-in-trial.html | MASIELLO OBTAINS 3D DELAY IN TRIAL | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/us-and-mexican-merchants-score-drive-on-marijuana-smuggling.html | U.S. and Mexican Merchants Score Drive on Marijuana Smuggling | True | By Felix Belair Jr. | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/lifting-craft-gets-25th-test.html | Lifting Craft Gets 25th Test | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/justice-department-revises-the-civil-rights-division.html | Justice Department Revises The Civil Rights Division | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/escapee-from-mexican-prison-found-beaten-to-death-in-texas.html | Escapee From Mexican Prison Found Beaten to Death in Texas | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/us-role-in-greece.html | U.S. Role in Greece | True | ERNEST J. VARDALAS | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/world-bank-plans-914million-loans.html | WORLD BANK PLANS $91.4-MILLION LOANS | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/minuteman-missile-tested.html | Minuteman Missile Tested | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/chess-a-wellschooled-secretary-builds-a-better-stone-wall.html | Chess: A Well-Schooled Secretary Builds a Better Stone Wall | True | By Al Horowitz | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/dr-warren-s-mcculloch-70-a-pioneer-cyberneticist-dead.html | ' Dr. Warren S. McCulloch, 70, A Pioneer Cyberneticist, Dead | True | By MIliam K. Stevens | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/direct-vote-seen-popular-in-us-gallup-poll-finds-a-wide-support-for.html | DIRECT VOTE SEEN POPULAR IN U.S.; Gallup Poll Finds a Wide Support for Measure | True | Special to The New York Times | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/mrs-rossman-louis-goldstein-are-wed-here.html | Mrs. Rossman, Louis Goldstein Are Wed Here | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/seven-fans-hurt-in-stadium-crush-fans-steal-home-plate-and-two-of.html | SEVEN FANS HURT IN STADIUM CRUSH; Fans Steal Home Plate and Two of Three Bases | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/army-picks-counsel-for-trial-of-berets.html | ARMY PICKS COUNSEL FOR TRIAL OF BERETS | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/usbacked-bonds-fail-to-get-bids-total-offer-is-191million-only.html | U.S.-BACKED BONDS FAIL TO GET BIDS; Total Offer Is $191-Million -- Only $49-Million Taken by Investment Banks | True | By John H. Allan | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/byegone-is-first-in-westbury-pace-favorite-defeats-adour-by-2-12.html | BYEGONE IS FIRST IN WESTBURY PACE; Favorite Defeats Adour by 2 1/2 Lengths, Pays $4.80 | True | Special to The New York Times | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/first-ios-offering-attracts-investors-first-offering-by-ios.html | First IOS Offering Attracts Investors; First Offering by IOS Attracts Investors | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/money-markets-closed-by-bonn-till-after-vote-kiesinger-says-he-acts.html | MONEY MARKETS CLOSED BY BONN TILL AFTER VOTE; Kiesinger Says He Acts to Cut Speculation in Mark -- Socialists Scorn Move | True | By Ralph Blumenthal | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/consent-judgment-is-filed-in-chemagro-antitrust-suit.html | Consent Judgment Is Filed In Chemagro Antitrust Suit | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/for-procaccino.html | For Procaccino | True | ALLEN GLASSER | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/kurentsov-retains-crown-in-world-weight-lifting.html | Kurentsov Retains Crown in World Weight Lifting | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/city-u-picks-chairman-of-enrollment-group.html | City U. Picks Chairman Of Enrollment Group | True | | 1997-06-16 | RE0000758508 | B00000537585 | | | |
| 1969-09-25 | 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/bronx-housewives-describe-the-hardships-imposed-by-inflation.html | Bronx Housewives Describe the Hardships Imposed by Inflation | True | By Peter Millones | 1997-06-16 | RE0000758508 | B00000537585 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/whites-in-chicago-disrupt-hearing-5-hurt-and-9-arrested-in-dispute.html | WHITES IN CHICAGO DISRUPT HEARING; 5 Hurt and 9 Arrested in Dispute on Job Bias | True | By Seth S. Kingspecial To the New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/two-in-drug-case-freed.html | Two in Drug Case Freed | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/nancy-j-nass-is-bride-here.html | Nancy J. Nass Is Bride Here | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/marchi-is-cordially-welcomed-by-lower-east-side-residents.html | Marchi Is Cordially Welcomed By Lower East Side Residents | True | By Clayton Knowles | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/court-approves-medicaid-limits-state-is-authorized-to-put-payment.html | COURT APPROVES MEDICAID LIMITS; State Is Authorized to Put Payment Plan Into Effect | True | By Francis X. Clines | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/3-men-charged-in-vault-killings-suspect-held-and-2-sought-in.html | 3 MEN CHARGED IN VAULT KILLINGS; Suspect Held and 2 Sought in Murders of 4 Women | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/everglades-funds-limited.html | Everglades Funds Limited | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/credit-markets-prices-rise-for-state-and-city-bonds-yield-index.html | Credit Markets: Prices Rise for State and City Bonds; Yield Index Plummets | True | By John H. Allan | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/young-rubicam-rides-subways-for-lindsay.html | Young & Rubicam Rides Subways for Lindsay | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/abuses-in-welfare.html | Abuses in Welfare | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/baltimore-job-corps-plan.html | Baltimore Job Corps Plan | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/william-j-waldron-sr.html | WILLIAM J. WALDRON SR. | True | Special to The New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/while-cubs-took-one-big-fall.html | While Cubs Took One Big Fall | True | By Murray Chassspecial To the New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/jhs-164-ouster-reversed-by-city-brown-moves-after-local-board.html | J.H.S. 164 OUSTER REVERSED BY CITY; Brown Moves After Local Board Yields to Pressure and Switches Principals J.H.S. 164 OUSTER REVERSED BY CITY | True | By Martin Tolchin | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/india-is-indignant.html | India Is Indignant | True | Special to The New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/rothschilds-target-of-bungler-in-360000-extortion-attempt.html | Rothschilds Target of Bungler In $360,000 Extortion Attempt | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/a-guide-to-dining-2-east-side-spots.html | A Guide to Dining: 2 East Side Spots | True | By Craig Claiborne | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/end-paper.html | End Paper | True | THOMAS LASK | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/dance-fallas-threecornered-hat-massine-ballet-offered-by-joffrey.html | Dance: Falla's 'Three-Cornered Hat'; Massine Ballet Offered by Joffrey Company Scenery and Costumes Created by Picasso | True | By Clive Barnes | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/other-side-is-rigid-lodge-says-in-paris.html | OTHER SIDE IS 'RIGID,' LODGE SAYS IN PARIS | True | Special to The New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/court-reinstates-blue-cross-rise-delay-is-sought-health-plan-head.html | COURT REINSTATES BLUE CROSS RISE; DELAY IS SOUGHT; Health Plan Head Declares Rate Increases Will Go Into Effect 'at Once' 3.7 MILLION AFFECTED Hearing Asked on Request for Stay of 4-1 Ruling by Appellate Division COURT REINSTATES BLUE CROSS RISE | True | By Robert E. Tomasson | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/next-question-will-success-spoil-the-mets.html | Next Question: Will Success Spoil the Mets? | True | By Israel Shenker | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/gerard-takes-third-race-in-star-class-title-sailing.html | Gerard Takes Third Race In Star Class Title Sailing | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/berlin-mayor-asks-recognition-of-realities-of-east.html | Berlin Mayor Asks Recognition of 'Realities' of East | True | Special to The New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/walter-h-schoeler.html | WALTER H. SCHOELER | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/14-musicians-unite-to-add-new-twist-to-muse-concerts.html | 14 Musicians Unite To Add New Twist To Muse Concerts | True | By John S. Wilson | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/riad-report-denied.html | Riad Report Denied | True | Special to The New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/lirr-derailed-on-road-to-goal-oneday-record-of-success-offset-by.html | L.I.R.R. DERAILED ON ROAD TO GOAL; One-Day Record of Success Offset by Breakdowns | True | By Roy R. Silver | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/edward-f-furrey-president-of-paterson-assessors-60.html | Edward F. Furrey, President Of Paterson Assessors, 60 | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/c-j-lawrence-sons-adds-general-partners.html | C. J. Lawrence & Sons Adds General Partners | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/new-york-magazine-sells-public-shares-after-a-merger-deal-magazine.html | New York Magazine Sells Public Shares After a Merger Deal; MAGAZINE MERGES AND GOES PUBLIC | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/world-trade-disruption-seen-in-market-groups-farm-pricing-policies.html | World Trade Disruption Seen in Market Group's Farm Pricing Policies; DISRUPTION SEEN IN FARM POLICIES | True | By Brendan Jones | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/rally-by-astros-downs-reds-43-cincinnati-drops-3-12-games-behind-in.html | RALLY BY ASTROS DOWNS REDS, 4-3; Cincinnati Drops 3 1/2 Games Behind in West Division | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/escapee-from-mexican-jail-was-probably-killed-by-car.html | Escapee From Mexican Jail Was Probably Killed by Car | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/kaiser-aluminum-raises-cable-prices-companies-take-pricing-actions.html | Kaiser Aluminum Raises Cable Prices; COMPANIES TAKE PRICING ACTIONS | True | By Gerd Wilcke | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/langer-of-yale-held-ineligible-elis-promise-to-defy-ban-by-ecac-on.html | LANGER OF YALE HELD INELIGIBLE; Elis Promise to Defy Ban by E.C.A.C. on Player | True | By Gordon S. White Jr. | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/for-women-home-is-where-the-plate-is.html | For Women, Home Is Where the Plate Is | True | By Nancy Moran | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/even-truman-capote-is-aware-of-the-new-heroes.html | Even Truman Capote Is Aware of the New Heroes | True | By Charlotte Curtis | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/55000-strikers-stage-peaceful-demonstrations-in-two-italian-cities.html | 55,000 Strikers Stage Peaceful Demonstrations in Two Italian Cities | True | Special to The New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/food-stores-here-ordered-to-put-unit-cost-on-labels-food-stores.html | Food Stores Here Ordered To Put Unit Cost on Labels; Food Stores Here Must Mark The Price Per Pound on Labels | True | By Peter Millones | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/a-slum-program-faces-sharp-cut-mayors-seeking-to-prevent-slash-by-a.html | A SLUM PROGRAM FACES SHARP CUT; Mayors Seeking to Prevent Slash by Administration in Renewal Projects A SLUM PROGRAM FACES SHARP CUT | True | By John Herbersspecial To the New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/negroes-in-house-oppose-haynsworth.html | Negroes in House Oppose Haynsworth | True | By Fred P. Grahamspecial To the New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/supper-to-aid-hospital-fund.html | Supper to Aid. Hospital Fund | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/mets-took-seven-giant-steps-.html | Mets Took Seven Giant Steps. . . | True | By Leonard Koppett | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/maude-epeck-andrew-r-baer-plan-to-marry.html | Maude E.Peck, Andrew R. Baer Plan to Marry | True | xa to 'X'*Ae ew Yk TImw | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/unity-against-war.html | Unity Against War | True | PAUL HALLOCK | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/extreasury-aide-says-reform-is-negated-by-nixons-tax-bill.html | Ex-Treasury Aide Says Reform Is Negated by Nixon's Tax Bill | True | Special to The New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/those-wonderful-awful-years.html | Those Wonderful, Awful Years | True | By Leonard Koppett | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/value-of-space-study.html | Value of Space Study | True | S. E. LURIA, M.D. | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/boy-14-is-accused-of-the-false-alarm-that-caused-death.html | Boy, 14, Is Accused Of the False Alarm That Caused Death | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/canada-sets-sale-of-wheat-to-china.html | CANADA SETS SALE OF WHEAT TO CHINA | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/disease-resembling-leukemia-reported-in-baboons-inoculated-with.html | Disease Resembling Leukemia Reported in Baboons Inoculated With Material From Human Patients | True | By Harold M. Schmeck Jr.special To the New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/peking-role-urged-in-an-asian-treaty.html | PEKING ROLE URGED IN AN ASIAN TREATY | True | Special to The New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/marines-target-at-cornell.html | Marines Target at Cornell | True | Special to The New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/quarterly-trading-reported-for-institutional-investors.html | Quarterly Trading Reported For Institutional Investors | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/erkki-rautio-gives-local-cello-debut.html | ERKKI RAUTIO GIVES LOCAL CELLO DEBUT | True | THEODORE STRONGIN. | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/the-day-after-shea-a-shambles-field-resembles-surface-of-moon.html | THE DAY AFTER: SHEA A SHAMBLES; Field Resembles Surface of Moon Following Revelry | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/mrs-meir-arrives-in-city-on-monday-israel-premier-to-be-given-gala.html | MRS. MEIR ARRIVES IN CITY ON MONDAY; Israel Premier to Be Given Gala Official Welcome | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/dan-sikes-and-graham-share-alcan-golf-lead-with-69s-6-tie-for.html | Dan Sikes and Graham Share Alcan Golf Lead With 69s; 6 TIE FOR SECOND ON OREGON COURSE Sikes Sinks an Eagle on 15th After Faltering on 13th -Lead Is One Stroke | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/house-panel-backs-5-interest-rate-for-savings-bonds.html | House Panel Backs 5% Interest Rate For Savings Bonds | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/procaccino-calls-for-jail-reforms-would-stress-rehabilitation-in.html | PROCACCINO CALLS FOR JAIL REFORMS; Would Stress Rehabilitation in Anti-Crime Program | True | By Deirdre Carmody | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/city-u-teachers-vote-on-contract-30to1-approval-expected-on-first.html | CITY U. TEACHERS VOTE ON CONTRACT; 30-to-1 Approval Expected on First Pact for 6,000 | True | By M. S. Handler | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/the-death-and-life-of-english-cities.html | The Death and Life of English Cities | True | By Anthony Lewis | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/peter-hugh-reed-record-critic-77-founder-of-magazine-dead-reviewed.html | PETER HUGH REED, RECORD CRITIC, 77; Founder of Magazine Dead -- Reviewed Disks on Air | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/bridge-elimination-play-has-merit-but-is-not-always-easy-to-use.html | Bridge: 'Elimination Play' Has Merit, But Is Not Always Easy to Use | True | By Alan Truscott | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/music-philharmonic-season-begins-ozawa-offers-a-brisk-tchaikovsky.html | Music: Philharmonic Season Begins; Ozawa Offers a Brisk Tchaikovsky First Acoustics Still Please -- Bass Needs Work | True | By Harold C. Schonberg | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/state-law-barring-relief-to-newcomers-is-voided-mills-puts-city.html | State Law Barring Relief To Newcomers Is Voided; Mills Puts City Overpayments For Relief at 66-Million a Year | True | By Edward Ranzal | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/recipes-for-weekend-chefs.html | Recipes for Weekend Chefs | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/plywood-seeking-trend-industries-pact-set-with-carpet-maker-penn.html | PLYWOOD SEEKING TREND INDUSTRIES; Pact Set With Carpet Maker -- Penn Central in Oil Bid COMPANIES TAKE MERGER ACTIONS | True | By Alexander R. Hammer | 1997-06-16 | RE0000758491 | B00000533139 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/swedish-tanker-is-crippled-in-crash-off-britain-2-of-her-holds.html | Swedish Tanker Is Crippled in Crash Off Britain; 2 of Her Holds Still Contain Inflammable Butane Gas -Port Closed 4 Hours | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/exscoutmasters-aide-and-boy-scout-arrested.html | Ex-Scoutmaster's Aide And Boy Scout Arrested | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/quarry-to-fight-chuvalo-dec-12-heavyweights-retirement-to-end-for.html | QUARRY TO FIGHT CHUVALO DEC. 12; Heavyweight's Retirement to End for Garden Bout | True | Special to The New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/intrepid-to-be-worked-over-for-americas-cup-effort.html | Intrepid to Be Worked Over For America's Cup Effort | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/indirect-talks-going-on-egyptian-in-un-asserts.html | Indirect Talks Going On, Egyptian in U.N. Asserts | True | By Henry Tannerspecial To the New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/15-war-foes-raid-harvard-center-assault-members-of-staff-at.html | 15 WAR FOES RAID HARVARD CENTER; Assault Members of Staff at International Affairs Unit | True | By Leonard Buderspecial To the New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/amex-prices-dip-in-slow-trading-upturn-at-the-outset-gives-way.html | AMEX PRICES DIP IN SLOW TRADING; Upturn at the Outset Gives Way Before Noon | True | By Douglas W. Cray | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/wall-st-hears-agencies-case.html | Wall St. Hears Agencies' Case | True | By Philip H. Dougherty | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/reiser-resigns-cubs-post.html | Reiser Resigns Cubs' Post | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/screen-de-sade-opens-at-2-theaterswriters-life-reduced-to-simple.html | Screen: 'De Sade' Opens at 2 Theaters:Writer's Life Reduced to Simple Outline Radio City Presents Film About Death | True | By Vincent Canby | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/beame-supported-by-28-democrats-of-reform-group.html | Beame Supported By 28 Democrats Of Reform Group | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/goodell-calls-for-pullout-senators-bill-would-cut-off-funds-for.html | Goodell Calls for Pullout;; Senator's Bill Would Cut Off Funds for Troops in Vietnam War GOODELL FAVORS PULLOUT BY 1971 | True | By John W. Finneyspecial To the New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/menuhin-stages-a-music-festival-at-windsor-castle.html | Menuhin Stages a Music Festival at Windsor Castle | True | Special to The New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/volcker-says-plans-may-serve-as-substitute-for-necessary-changes.html | Volcker Says Plans May Serve as Substitute for Necessary Changes; EXCHANGE RATES ARE QUESTIONED | True | By H. Erich Heinemann | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/chubb-president-named-chief-executive-officer.html | Chubb President Named Chief Executive Officer | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/stock-prices-sag-as-trading-slows-glamour-issues-are-clipped-by.html | STOCK PRICES SAG AS TRADING SLOWS; Glamour Issues Are Clipped by Large Point Losses -I.B.M. Falls 9 1/4 DOW AVERAGE OFF 4.76 Popular Indexes Close at the Day's Lowest Levels - Declines Top Advances Prices on the Big Board Decline As Glamour Issues Lose Ground | True | By Vartanig G. Vartan | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/japanese-bow-in-soccer.html | Japanese Bow in Soccer | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/stamford-mayor-defeated.html | Stamford Mayor Defeated | True | Special to The New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/relief-loss-here-put-at-66million-mills-cites-federal-study-but.html | RELIEF LOSS HERE PUT AT 66-MILLION; Mills Cites Federal Study, but Says Annual Figure Is 'Very Conservative' U.S. COURT VOIDS STATE RELIEF LAW | True | By Richard L. Maddenspecial to the New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/store-sales-increase.html | Store Sales Increase | True | Special to The New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/fishing-report.html | Fishing Report | True | PARTON KEESE | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/virginia-martin-gets-role.html | Virginia Martin Gets Role | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/penalty-imposed-on-hayden-stone-brokerage-house-consents-to-a.html | PENALTY IMPOSED ON HAYDEN, STONE; Brokerage House 'Consents' to a Record $150,000 Fine for Infractions | True | By Terry Robards | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/40-in-bronx-seek-gun-permits-for-protection-against-addicts.html | 40 in Bronx Seek Gun Permits For Protection Against Addicts | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/mets-concerned-with-priming-pitchers-and-staying-in-shape-for.html | Mets Concerned With Priming Pitchers and Staying in Shape for Playoffs; ROTATION CHANGE MAYBE NECESSARY Jones's Condition is Also Key to Club's Chances and His Shot at Batting Title | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/fans-begin-long-wait-for-tickets.html | Fans Begin Long Wait for Tickets | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/thai-says-first-gis-will-depart-in-69.html | THAI SAYS FIRST G.I.'S WILL DEPART IN '69 | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/congolese-to-pay-for-seized-assets-kinshasa-reaches-pact-with-union.html | CONGOLESE TO PAY FOR SEIZED ASSETS; Kinshasa Reaches Pact With Union Miniere of Belgium | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/brazilian-author-acquitted-by-court.html | BRAZILIAN AUTHOR ACQUITTED BY COURT | True | Special to The New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/advance-shown-by-london-stocks-buying-is-spurred-by-hopes-of-german.html | ADVANCE SHOWN BY LONDON STOCKS; Buying Is Spurred by Hopes of German Revaluation | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/harlem-thugs-slay-william-a-roberts-republican-leader.html | Harlem Thugs Slay William A. Roberts, Republican Leader | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/foreign-spending-expected-to-grow-at-a-faster-pace.html | Foreign Spending Expected to Grow At a Faster Pace | True | Special to The New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/curb-is-ordered-in-building-here-affects-highrise-projects-in.html | CURB IS ORDERED IN BUILDING HERE; Affects High-Rise Projects in Elevator Walkout | True | By William Borders | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/silver-futures-decline-in-price-speculators-sell-contracts-to-nail.html | SILVER FUTURES DECLINE IN PRICE; Speculators Sell Contracts to Nail Down Profits | True | By Elizabeth M. Fowler | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/australia-reports-on-losses.html | Australia Reports on Losses | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/senate-debates-mine-bill.html | Senate Debates Mine Bill | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/city-council-sees-much-work-on-bill-on-cigarette-ads.html | City Council Sees Much Work on Bill On Cigarette Ads | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/pop-furniture-going-way-of-hula-hoop.html | Pop Furniture -- Going Way of Hula Hoop? | True | By Judy Klemesrud | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/twas-really-brillig-says-casey.html | Twas Really Brillig, Says Casey | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/all-networks-to-carry-nixon-news-conference.html | All Networks to Carry Nixon News Conference | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/bonn-issue-conservatism-vs-progressivism.html | Bonn Issue: Conservatism vs. Progressivism | True | By David Binderspecial To The New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/big-4-action-urged-at-islamic-parley-delegates-in-rabat-demand.html | BIG 4 ACTION URGED AT ISLAMIC PARLEY; Delegates in Rabat Demand Speedy Israeli Pullback | True | By Dana Adams Schmidtspecial To The New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/american-rockwell-will-expand-units-companies-list-expansion-plans.html | American Rockwell Will Expand Units; COMPANIES LIST EXPANSION PLANS | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/formula-diversity-and-youth.html | Formula: Diversity And Youth | True | By Joseph Durso | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/lucky-773-proves-it-wins-250000-lottery.html | ' Lucky 773' Proves It: Wins $250,000 Lottery | True | Special to The New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/burger-back-in-us.html | Burger Back in U.S. | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/japanese-networks-protest-court-use-of-videotapes-as-riot-case.html | Japanese Networks Protest Court Use of Videotapes as Riot Case Evidence | True | Special to The New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/aleksandras-stulginskis-dead-former-president-of-lithuania.html | Aleksandras Stulginskis Dead; Former President of Lithuania | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/for-the-glory-of-yale.html | For the Glory of Yale | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/procaccino-agrees-to-3-debates-on-tv-procaccino-is-set-for-3-tv.html | Procaccino Agrees To 3 Debates on TV; PROCACCINO IS SET FOR 3 TV DEBATES | True | By Alfonso A. Narvaez | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/john-allyn-to-control-club-white-sox-to-stay-in-chicago.html | John Allyn to Control Club; White Sox to Stay in Chicago | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/film-festival-revolution-and-rebirth.html | Film Festival: Revolution and Rebirth | True | By Roger Greenspun | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/city-opera-does-a-strauss-trifle-capriccio-revived-for-first-time.html | CITY OPERA DOES A STRAUSS TRIFLE; Capriccio' Revived for First Time Since '65-'66 Season | True | By Raymond Ericson | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/market-place-north-slope-oil-and-ship-costs.html | MARKET PLACE: North Slope Oil And Ship Costs | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/nixon-seeks-link-in-social-security-to-cost-of-living-asks-10-rise.html | NIXON SEEKS LINK IN SOCIAL SECURITY TO COST OF LIVING; Asks 10% Rise in Benefits March 1 and Automatic Increases in Future TAX RATE WOULD GO UP Peak of 5.1% Is Urged for 1971, With $9,000 as Top Taxable Wage NIXON SEEKS SHIFT IN SOCIAL SECURITY | | By Robert B. Semple Jr.special To the New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/norman-d-black-jr.html | NORMAN D. BLACK JR. | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/guards-assigned-to-erasmus-high-move-follows-tying-up-of-teachers.html | GUARDS ASSIGNED TO ERASMUS HIGH; Move Follows Tying Up of Teachers by Radical Gang | True | By Michael Stern | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/confidence-in-federal-policy-is-found-to-be-strongest-in-young.html | Confidence in Federal Policy Is Found to Be Strongest in Young Economists; ECONOMICS FINDS GENERATION GAP | True | Special to The New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/narcotics-addicts-find-aid-is-scarce-acute-shortage-of-medical.html | NARCOTICS ADDICTS FIND AID IS SCARCE; Acute Shortage of Medical Facilities Plagues City Narcotics Addicts Find Treatment Difficult to Get in City | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/school-clothing-aid.html | School Clothing Aid | True | BEULAH SANDERS | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/bronx-gi-killed-in-vietnam.html | Bronx G.I. Killed in Vietnam | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/ashe-turns-back-riessen-on-coast-by-46-63-64.html | Ashe Turns Back Riessen On Coast by 4-6, 6-3, 6-4 | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/executive-changes.html | Executive Changes | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/in-the-beginning-the-mets-were-symbol-of-ineptness.html | In the Beginning, the Mets Were Symbol of Ineptness | True | By Robert Lipsyte | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/coast-guard-memorial-set.html | Coast Guard Memorial Set | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/new-yorker-33-swims-channel-from-england.html | New Yorker, 33, Swims Channel From England | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/mcdivitt-is-given-post-as-an-apollo-manager.html | McDivitt Is Given Post As an Apollo Manager | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/record-lending-in-year-reported-by-the-world-bank-records-posted-by.html | Record Lending In Year Reported By the World Bank; RECORDS POSTED BY WORLD BANK | True | By Edwin L. Dale Jr.special To The New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/red-sox-hand-yanks-sixth-straight-loss-43-and-sweep-4game-series.html | Red Sox Hand Yanks Sixth Straight Loss, 4-3, and Sweep 4-Game Series; SCOTT and MOSES WALLOP HOMERS Downing Yields All Victors' Runs as Nagy Triumphs -- Clarke Connects | True | By Thomas Rogersspecial To The New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/elie-n-khouri-held-customs-post-here.html | ELIE N. KHOURI, HELD CUSTOMS POST HERE | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/gromyko-will-visit-ottawa.html | Gromyko Will Visit Ottawa | True | Special to The New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/cohn-prosecutor-lists-bribe-sites-says-a-payment-was-made-outside.html | COHN PROSECUTOR LISTS BRIBE SITES; Says a Payment Was Made 'Outside This Courtroom' | True | By Edith Evans Asbury | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/sybil-kent-baker-is-betrothed-to-maurice-roger-carton-2d.html | Sybil Kent Baker Is Betrothed To Maurice Roger Carton 2d | True | .lee] to nt New York TLmZ | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/stavisky-in-queens.html | Stavisky in Queens | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/rail-tonmileage-shows-47-rise-truck-tonnage-is-off-11-from-yearago.html | RAIL TON-MILEAGE SHOWS 4.7% RISE; Truck Tonnage Is Off 1.1% From Year-Ago Level | True | Special to The New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/france-withdraws-money-and-gold-from-the-imf.html | France Withdraws Money And Gold From the I.M.F. | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/mis-mcdaniel-1967-debutante-i-engaged-to-wed.html | Mis McDaniel, 1967. Debutante, I Engaged to Wed | True | peclnl to The New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/jury-is-chosen-in-trial-of-8-convention-protesters.html | Jury Is Chosen in Trial of 8 Convention Protesters | True | Special to The New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/us-combat-toll-in-vietnam-drops-saigons-losses-also-down-foes-are.html | U.S. COMBAT TOLL IN VIETNAM DROPS; Saigon's Losses Also Down -- Foe's Are Said to Rise | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/rival-sds-factions-scuffle-as-rudd-speaks.html | Rival S.D.S. Factions Scuffle as Rudd Speaks | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/reserve-keeping-tight-credit-grip-loan-rates-climb-further-weekly.html | RESERVE KEEPING TIGHT CREDIT GRIP; Loan Rates Climb Further, Weekly Report Shows RESERVE KEEPING TIGHT CREDIT GRIP | True | By Robert D. Hershey Jr. | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/benny-marshall-49-sports-editor-dies.html | BENNY MARSHALL, 49, SPORTS EDITOR, DIES | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/mgm-passes-up-dividend.html | M-G-M Passes up Dividend | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/house-unit-favors-more-plane-taxes.html | HOUSE UNIT FAVORS MORE PLANE TAXES | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/the-misfortunes-of-genius.html | The Misfortunes of Genius | True | By Christopher Lehmann-Haupt | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/south-african-foes-of-apartheid-policy-win-in-colored-vote.html | South African Foes Of Apartheid Policy Win in Colored Vote | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/2million-lost-in-death-of-road-here.html | $2-Million Lost in 'Death' of Road Here | True | By Joseph C. Ingraham | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/gnp-increase-seen.html | G.N.P. Increase Seen | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/harvard-professor-foresees-3-years-of-no-surplus-then-rising.html | Harvard Professor Foresees 3 Years of No Surplus -Then Rising Potential; ECONOMIST VIEWS BUDGET PICTURE | True | By Albert L. Kraussspecial To the New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/a-capital-offense-stealing-hodges.html | A Capital Offense: 'Stealing Hodges | True | By Russell Baker | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/builders-in-harlem-voice-hope.html | Builders in Harlem Voice Hope | True | By Thomas A. Johnson | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/balczo-retains-pentathlon-title-beats-out-onishenko-by-winning.html | BALCZO RETAINS PENTATHLON TITLE; Beats Out Onishenko by Winning Cross-Country | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/why-franklin-simon-adopted-bank-card.html | Why Franklin Simon Adopted Bank Card | True | By Isadore Barmash | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/giant-hopes-ride-on-jittery-lions-detroit-defeat-last-sunday.html | GIANT HOPES RIDE ON JITTERY LIONS; Detroit Defeat Last Sunday Inspires New Yorkers | True | By George Vecsey | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/the-egyptian-advocate-at-the-un-mahmoud-riad.html | The Egyptian Advocate at the U.N.; Mahmoud Riad | True | By Sam Pope Brewerspecial to The New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/of-turning-worms-and-roaring-mice-of-turning-worms.html | Of Turning Worms And Roaring Mice; Of Turning Worms | True | By James Reston | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/lindsay-is-planning-to-expand-fast-booking-of-crime-suspects.html | Lindsay Is Planning to Expand Fast Booking of Crime Suspects | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/alworths-passcatching-streak-keeps-building-jets-defenders-say.html | Alworth's Pass-Catching Streak Keeps Building; Jets' Defenders Say Charger Will Top Hutson's Mark | True | By Dave Andersonspecial to The New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/us-gives-libya-a-broader-role-at-wheelus-base-smuggling-of-jew-to.html | U.S. Gives Libya a Broader Role at Wheelus Base; Smuggling of Jew to Malta Brings Demand From New Premier on Controls | True | By Thomas F. Bradyspecial to The New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/nixon-supports-newspaper-bill-justice-department-opposes-it.html | Nixon Supports Newspaper Bill; Justice Department Opposes It | True | By Eileen Shanahanspecial to The New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/prague-tightens-security-as-meeting-on-dubcek-starts.html | Prague Tightens Security as Meeting on Dubcek Starts | True | By Paul Hofmannspecial to the New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/an-ambassadors-indiscretion.html | An Ambassador's Indiscretion | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/lehman-art-collection-is-given-to-the-metropolitan-lehman.html | Lehman Art Collection Is Given to the Metropolitan; Lehman Collection Given to Museum | True | By Grace Glueck | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/peter-j-buckley.html | PETER J. BUCKLEY | True | Special to The New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/karl-ettinger-69-business-expert-teacher-on-management-and-writer.html | KARL ETTINGER, 69, BUSINESS EXPERT; Teacher on Management and Writer on Research Dies | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/jules-henry-anthropologist-and-author-is-dead-at-64.html | Jules Henry, Anthropologist And Author, Is Dead at 64 | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/20th-century-fox-fills-10-posts-acquires-an-interest-in-medicor.html | 20th Century-Fox Fills 10 Posts; Acquires an Interest in Medicor | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/fighter-gets-jail-term.html | Fighter Gets Jail Term | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/alcindor-scores-26-in-half.html | Alcindor Scores 26 in Half | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/censorship-is-charged.html | Censorship Is Charged | True | Special to The New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/gibusinessman-group-sells-millions-in-goods-to-army-clubs-gis-and.html | G.I.-Businessman Group Sells Millions in Goods to Army Clubs; G.I.'s and Ex-G.I.'s Are Owners of Company That Sells Millions in Supplies to Servicemen's Clubs | True | By Walter Rugaberspecial To The New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/fuji-byung-fight-draw.html | Fuji, Byung Fight Draw | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/meyner-and-cahill-wary-on-state-funds-for-blacks-at-rutgers.html | Meyner and Cahill Wary on State Funds for Blacks at Rutgers | True | By Ronald Sullivanspecial to The New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/bailey-may-face-conduct-hearing.html | BAILEY MAY FACE CONDUCT HEARING | True | Special to The New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/seeber-in-recital-of-piano-classics.html | SEEBER IN RECITAL OF PIANO CLASSICS | True | DONAL HENAHAN. | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/the-christmas-tree.html | The Christmas Tree' | True | HOWARD THOMPSON | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/onegame-playoffs-set-in-case-of-ties.html | ONE-GAME PLAYOFFS SET IN CASE OF TIES | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/speculative-fever-cooled.html | Speculative Fever Cooled | True | Special to The New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/ivy-elevens-face-tests-by-nonleague-foes.html | Ivy Elevens Face Tests by Nonleague Foes | True | By Deane McGowen | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/un-curb-on-hijackers-is-urged-by-fascell.html | U.N. Curb on Hijackers Is Urged by Fascell | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/service-to-newark-airport.html | Service to Newark Airport | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/eisenhower-and-nixon-two-republican-administrations.html | Eisenhower and Nixon: Two Republican Administrations | True | By James Reston | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/challenging-the-pentagon.html | Challenging the Pentagon | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/distillers-corp-posts-advances-as-variety-of-other-companies-report.html | Distillers Corp. Posts Advances as Variety of Other Companies Report Earnings Results | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/sports-of-the-times-the-miracle-workers.html | Sports of The Times; The Miracle Workers | True | By Arthur Daley | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/scandal-in-spain-aggravates-split-factions-in-regime-at-odds-on.html | SCANDAL IN SPAIN AGGRAVATES SPLIT; Factions in Regime at Odds on Export Credit Charges | True | By Richard Edersspecial To the New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/justice-meyer-says-judges-should-not-be-monastic.html | Justice Meyer Says Judges Should Not Be Monastic | True | Special to The New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/dawson-rejects-surgery-for-torn-knee-ligament.html | Dawson Rejects Surgery For Torn Knee Ligament | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/tale-of-two-cities-a-dream-here-becomes-chicago-nightmare-from-o-y.html | Tale of Two Cities -- A Dream Here Becomes Chicago Nightmare; From N. Y. To Metsville | True | By Bob Teague | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/reason-for-succah.html | Reason for Succah | True | [Rabbi] EMANUEL RACKMAN | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/insurgents-lose-new-haven-vote-democratic-mayoral-race-won-easily.html | INSURGENTS LOSE NEW HAVEN VOTE; Democratic Mayoral Race Won Easily by Guida | True | By John Darntonspecial To the New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/coalition-parties-in-bonn-to-hold-emergency-talks-today-on-dispute.html | Coalition Parties in Bonn to Hold Emergency Talks Today on Dispute Over Currency Policy | True | By Ralph Blumenthalspecial To the New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/nixons-welfare-plan.html | Nixon's Welfare Plan | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/south-africa-curb-a-failure-un-told.html | SOUTH AFRICA CURB A FAILURE, U.N. TOLD | True | Special to The New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/net-network-plans-extensive-fall-schedule.html | N.E.T. Network Plans Extensive Fall Schedule | True | By Fred Ferretti | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/rangers-top-hawks-for-4th-in-row-42.html | RANGERS TOP HAWKS FOR 4TH IN Row, 4-2 | True | Special to The New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/800-in-cuban-protest-offered-us-asylum.html | 800 in Cuban Protest Offered U.S. Asylum | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/miss-susan-h-bunting-is-engaged.html | Miss Susan H. Bunting Is Engaged | True | $1,aI,,I to 'the New York Tltnt, m | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/lindsay-endorsed-by-baum.html | Lindsay Endorsed by Baum | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/mrs-edward-a-mahar.html | MRS. EDWARD A. MAHAR | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/mayor-signs-bill-to-control-rents-of-hotel-residents.html | Mayor Signs Bill To Control Rents Of Hotel Residents | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/abel-asks-organized-labor-to-strive-for-imperative-4day-work-week.html | Abel Asks Organized Labor to Strive for 'Imperative' 4-Day Work Week | True | By Damon Stetsonspecial To the New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/september-valentine.html | SEPTEMBER VALENTINE | True | By Frank Sullivan | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/troops-keep-crowd-from-ulster-police.html | TROOPS KEEP CROWD FROM ULSTER POLICE | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/mrs-meir-greeted-warmly-by-nixon-seeks-us-pledge-asks-a-longrange.html | MRS. MEIR GREETED WARMLY BY NIXON; SEEKS U.S. PLEDGE; Asks a Long-Range Military and Economic Commitment -- She Sees Rogers Too Mrs. Meir Receives a Warm Welcome From Nixon | True | By Peter Grosespecial To the New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/time-inc-acquires-a-film-distributor.html | TIME INC. ACQUIRES A FILM DISTRIBUTOR | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/no-place-for-loser.html | No Place For Loser | True | By J. Anthony Lukas | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/goalby-leads-by-3-shots.html | Goalby Leads by 3 Shots | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/lawyer-for-3-green-beret-says-cia-lied-about-murder-case.html | Lawyer for 3 Green Beret Says C.I.A. Lied About Murder Case | True | By Terence Smithspecial To the New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/house-votes-100-fine-for-balking-in-census.html | House Votes $100 Fine For Balking in Census | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/ama-aides-reported-getting-25000-each-in-medical-fees.html | A.M.A. Aides Reported Getting $25,000 Each in Medical Fees | True | By Richard D. Lyonsspecial To the New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/control-tower-not-affected.html | Control Tower Not Affected | True | Special to The New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/6-clubs-authorized-to-sell-tickets-for-world-series.html | 6 Clubs Authorized to Sell Tickets for World Series | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/corderos-hecklers-follow-form-as-jockey-wins-once-in-7-races-at.html | Cordero's Hecklers Follow Form as Jockey Wins Once in 7 Races at Belmont; TAUNTS IN SPANISH ACCOMPANY RIDER Even Cordero's Victory on Batman Draws Jeers | True | BY Steve Cady | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/linowitz-scores-nixon-decision-to-withhold-rockefeller-report.html | Linowitz Scores Nixon Decision To Withhold Rockefeller Report | True | By Henry Raymont | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/us-gives-jersey-fund-for-housing-115million-for-subsidies-spread.html | U.S. GIVES JERSEY FUND FOR HOUSING; $115-Million for Subsidies Spread Over 40 Years | True | Special to The New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/rockefeller-rebukes-him-governor-calls-the-move-illadvised-because.html | Rockefeller Rebukes Him; Governor Calls the Move 'Ill-Advised' Because It Undermines Nixon GOODELL REBUKED BY ROCKEFELLER | True | By Bill Kovachspecial To the New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/moon-deposits-linked-to-solar-flare.html | Moon' Deposits Linked to Solar Flare | True | By Walter Sullivan | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/monday-proclaimed-start-of-mets-week.html | MONDAY PROCLAIMED START OF METS' WEEK | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/all-that-glisters-is-purdues-golden-girl-selita-sue-freshman.html | All That Glisters Is Purdue's Golden Girl, Selita Sue; Freshman Twirler Carries Dazzling Baton to Debut 17-Year-Old Blonde Outshines Rivals From 17 States | True | By Neil Amdurspecial To the New York Times | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/only-threat-is-in-the-skies-as-columbia-opens-term.html | Only Threat Is in the Skies As Columbia Opens Term | True | By Douglas Robinson | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-26 | 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/arms-session-canceled.html | Arms Session Canceled | True | | 1997-06-16 | RE0000758491 | B00000533139 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/fire-delays-harlem-trains.html | Fire Delays Harlem Trains | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/syracuse-blasts-still-a-mystery-university-officials-police-and.html | SYRACUSE BLASTS STILL A MYSTERY; University Officials, Police and Students Puzzled | True | By Paul Delaneyspecial To the New York Times | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/reds-turn-back-astros-30-43-maloney-hurls-onehitter-benchs-homer.html | REDS TURN BACK ASTROS, 3-0, 4-3; Maloney Hurls One-Hitter -- Bench's Homer Wins 2d | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/trevino-shoots-a-5underpar-67-for-137-to-lead-alcan-golf-by-a.html | Trevino Shoots a 5-Under-Par 67 for 137 to Lead Alcan Golf by a Stroke; CASPER, GREENE DEADLOCK FOR 2D Nagle Enters a 35 for 9th Hole for a Score of 175 Instead of a Par 144 | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/market-place-traders-upset-by-kodak-lag.html | Market Place: Traders Upset By Kodak Lag | True | By Robert Metz | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/barry-belongs-to-capitols-not-warriors-court-rules.html | Barry Belongs to Capitols, Not Warriors, Court Rules | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/union-leader-calls-pledge-on-lirr-out-of-lewis-carroll.html | Union Leader Calls Pledge on L.I.R.R. Out of Lewis Carroll | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/thomas-hartman-offers-guitar-recital-at-town-hall.html | Thomas Hartman Offers Guitar Recital at Town Hall | True | ALLEN HUGHES. | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/mansfield-enters-hospital.html | Mansfield Enters Hospital | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/silver-traders-turn-cautious-speculators-decide-to-even-positions.html | SILVER TRADERS TURN CAUTIOUS; Speculators Decide to Even Positions for Weekend | True | By Elizabeth M. Fowler | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/quiet-march-in-santo-domingo-for-a-change.html | Quiet March in Santo Domingo for a Change | True | By H. J. Maidenbergspecial To the New York Times | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/authors-of-salvation-see-a-trend-and-like-it.html | Authors of 'Salvation' See a Trend and Like It | True | By Mel Gussow | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/sports-of-the-times-the-first-met-legend.html | Sports of The Times; The First Met Legend | True | By Robert Lipsyte | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/alleycat-case-chapter-ii.html | Alley-Cat Case, Chapter II | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/jets-set-back-bulls-1912-on-theofiledess-touchdown.html | Jets Set Back Bulls, 19-12, On Theofiledes's Touchdown | True | Special to The New York Times | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/californian-wont-run-again.html | Californian Won't Run Again | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/goalbys-lead-dwindles.html | Goalby's Lead Dwindles | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/chief-judge-of-state-bars-blue-cross-rise-till-court-can-rule-chief.html | Chief Judge of State Bars Blue Cross Rise Till Court Can Rule; CHIEF JUDGE BARS BLUE CROSS RISE | True | By Robert E. Tomasson | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/yankees-triumph-over-orioles-42-fivehitter-by-kekich-halts-sixgame.html | YANKEES TRIUMPH OVER ORIOLES, 4-2; Five-Hitter by Kekich Halts Six-Game Losing Streak | True | By Michael Strauss | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/rose-retains-batting-lead.html | Rose Retains Batting Lead | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/auto-makers-set-output-increase-but-two-strikes-may-hurt-production.html | AUTO MAKERS SET OUTPUT INCREASE; But Two Strikes May Hurt Production Estimates | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/mrs-aldridge-becomes-bride-0u-sh-tulchin.html | Mrs. Aldridge Becomes Bride 0u S.H. Tulchin | True | Sl.eim 1 to The N'ew Nor Ttmem | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/stocks-in-london-have-a-mixed-day-concern-over-mark-leads-to.html | STOCKS IN LONDON HAVE A MIXED DAY; Concern Over Mark Leads to Trendless Trading | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/swiss-held-in-sale-of-data-to-israel.html | SWISS HELD IN SALE OF DATA TO ISRAEL | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/john-b-fitzgerald-jr.html | JOHN B. FITZGERALD JR. | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/democrats-back-vietnam-protest-move-by-group-in-congress-could.html | DEMOCRATS BACK VIETNAM PROTEST; Move by Group in Congress Could Confront President With a Partisan Issue Democratic Group at Capitol Backs War Protest | True | By John W. Finneyspecial To the New York Times | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/telephone-strike-in-brooklyn-widens.html | TELEPHONE STRIKE IN BROOKLYN WIDENS | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/latin-policy-statement-is-promised-by-nixon.html | Latin Policy Statement Is Promised by Nixon | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/bert-vincent-a-columnist-who-wrote-of-appalachia.html | Bert Vincent, a Columnist Who Wrote of Appalachia | True | Special to The New York Times | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/insurer-sets-acquisition.html | Insurer Sets Acquisition | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/joint-call-in-un-on-hijacking-due-a-number-of-governments-intend-to.html | JOINT CALL IN U.N. ON HIJACKING DUE; A Number of Governments Intend to Demand Action | True | By Kathleen Teltschspecial To The New York Times | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/medicare-patients-to-pay-bigger-share.html | MEDICARE PATIENTS TO PAY BIGGER SHARE | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/utilities-cautioned-on-diversification.html | UTILITIES CAUTIONED ON DIVERSIFICATION | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/roberts-backs-marijuana-study-by-federal-commission-of-nine.html | Roberts Backs Marijuana Study By Federal Commission of Nine | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/older-citizens-offered-special-driving-course.html | Older Citizens Offered Special Driving Course | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/national-bank-assets-up-15-at-midyear-of-1969.html | National Bank Assets Up 15% at Mid-Year of 1969 | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/army-inspected-berets-mail.html | Army Inspected Berets' Mail | True | Special to The New York Times | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/columbias-senate-calls-for-end-to-war-columbia-senate-calls-for-end.html | Columbia's Senate Calls for End to War; Columbia Senate Calls for End to War in Vietnam | True | By Michael Stern | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/harrison-and-sobel-in-dance-program.html | HARRISON AND SOBEL IN DANCE PROGRAM | True | DON MCDONAGH. | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/warrants-ruled-invalid.html | Warrants Ruled Invalid | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/episcopal-panel-backs-negro-gift-200000-will-be-used-by-black.html | EPISCOPAL PANEL BACKS NEGRO GIFT; $200,000 Will Be Used by Black Clergy Group | True | By George Dugan | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/regents-seek-aid-for-parish-pupils-state-is-hoping-to-find-way-to.html | REGENTS SEEK AID FOR PARISH PUPILS; State Is Hoping to Find Way to Solve Problem | True | Special to The New York Times | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/richey-tops-koch-in-3-sets-to-gain-coast-semifinals.html | Richey Tops Koch in 3 Sets To Gain Coast Semifinals | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/nixon-asks-public-to-give-him-time-for-ending-war-other-side-will.html | NIXON ASKS PUBLIC TO GIVE HIM TIME FOR ENDING WAR; Other Side Will Negotiate Only if U.S. Backs His Proposals, He Insists SCORES GOODELL PLAN President Asserts Campus Protests Will Have No Effect on His Policy Nixon Asks the Public for Time To End Vietnam War Honorably | True | By Robert B. Semple Jr.special To the New York Times | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/-david-searles-judy-briskman-plan-marriage.html | ' David Searles,'' Judy Briskman Plan Marriage' | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/nyc-candidates.html | N.Y.C. Candidates | True | MARYA MANNES | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/new-delhi-buses-halted.html | New Delhi Buses Halted | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/garden-gets-aid-in-raceway-deal-goldman-sachs-and-others-buy.html | GARDEN GETS AID IN RACEWAY DEAL; Goldman, Sachs and Others Buy Roosevelt Shares GARDEN GETS AID IN RACEWAY DEAL | True | By Robert J. Cole | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/nuptials-held-here-forlois-pierson.html | Nuptials Held Here for Lois J. Pierson | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/uneasy-calm-in-markets.html | Uneasy Calm in Markets | True | By John M. Leespecial To the New York Times | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/naacp-aide-charges-lag-by-nixon-on-rights.html | N.A.A.C.P. Aide Charges Lag by Nixon on Rights | True | By Damon Stetsonspecial To the New York Times | 1997-06-16 | RE0000758495 | B00000533143 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/ancient-classics.html | Ancient Classics | True | CHARLES KAPLAN | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/japan-purchases-supply-of-wheat.html | JAPAN PURCHASES SUPPLY OF WHEAT | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/north-european-oil-sets-deal-with-carrolls-corp.html | North European Oil Sets Deal With Carroll's Corp. | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/marchi-urges-ginsberg-to-quit-because-of-welfare-disclosures.html | Marchi Urges Ginsberg to Quit Because of Welfare Disclosures | True | By Richard Severo | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/rangers-win-42-for-fifth-in-row-leafs-drop-fifth-in-a-row-leafs-drop-fifth-straight-seiling.html | RANGERS WIN, 4-2, FOR FIFTH IN ROW; Leafs Drop Fifth Straight -- Seiling and Pelyk Battle | True | Special to The New York Times | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/president-defends-haynsworth-choice-president-firm-on-haynsworth.html | President Defends Haynsworth Choice; PRESIDENT FIRM ON HAYNSWORTH | True | By Fred P. Grahamspecial To The New York Times | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/us-agencies-bar-aids-for-housing-mortgage-commission-bids-for.html | U.S. AGENCIES BAR AIDS FOR HOUSING; Mortgage Commission Bids for Inflation and Rate Remedies Are Rejected TREASURY AND FED ACT Liquidity Rules Affecting Savings and Loan Group Are Revised by F.H.L.B. U.S. Agencies Reject Aid for Housing | True | By Edwin L Dale Jr.special To The New York Times | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/man-95-takes-bride-90.html | Man, 95, Takes Bride, 90 | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/dubcek-is-said-to-refuse-to-recant-at-party-session.html | Dubcek Is Said to Refuse to Recant at Party Session | True | By Paul Hofmannspecial To The New York Times | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/6-killed-in-ship-collision.html | 6 Killed in Ship Collision | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/city-acts-to-curb-some-evictions-nonprofit-groups-limited-in.html | CITY ACTS TO CURB SOME EVICTIONS; Nonprofit Groups Limited in Dealings With Tenants | True | By David K. Shipler | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/paper-concern-expanding.html | Paper Concern Expanding | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/bridge-loose-lips-thwart-chance-to-sink-a-slam-contract.html | Bridge: Loose Lips Thwart Chance To Sink a Slam Contract | True | By Alan Truscott | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/lindsay-is-hopeful-both-sides-at-met-aim-for-early-pact.html | Lindsay Is Hopeful Both Sides at Met Aim for Early Pact | True | By Louis Calta | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/oil-depletion-allowance-industry-faces-uphill-fight-as-it-girds-to.html | Oil Depletion Allowance; Industry Faces Uphill Fight as It Girds To Defend Tax Benefit Granted in 1926 Oil Depletion Allowance | True | By John J. Abele | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/mrs-binh-returns-to-paris.html | Mrs. Binh Returns to Paris | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/jets-6point-favorites-giants-underdogs-by-3-tomorrow-rams-choice-by.html | Jets 6-Point Favorites, Giants Underdogs by 3 Tomorrow; Rams Choice by 15 to Top Falcons' Rookie Line-Up | True | By William A. Wallace | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/two-utilities-plan-generating-plant.html | TWO UTILITIES PLAN GENERATING PLANT | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/overpass-and-megastructure-urged-to-help-east-side-traffic.html | Overpass and 'Megastructure' Urged to Help East Side Traffic | True | By Alfred E. Clark | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/us-to-put-f111s-at-base-in-britain-late-spring-delivery-of-72-will.html | U.S. TO PUT F-111'S AT BASE IN BRITAIN; Late Spring Delivery of 72 Will Be First Overseas | True | Special to The New York Times | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/dr-thomas-webb-69-research-director.html | DR. THOMAS WEBB, 69, RESEARCH DIRECTOR | True | Special to The New York Times | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/machinist-jailed-over-bomb-plot-9year-term-is-given-to-rightwinger.html | MACHINIST JAILED OVER BOMB PLOT; 9-Year Term Is Given to Right-Winger Here | True | By Morris Kaplan | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/dr-cooley-team-performs-its-21st-heart-transplant.html | Dr. Cooley Team Performs Its 21st Heart Transplant | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/arts-and-letters-is-3-to-5-in-107000-woodward-today-five-slated-to.html | Arts and Letters Is 3 to 5 in $107,000 Woodward Today; FIVE SLATED TO GO AT BELMONT PARK Arts and Letters to Make First Start Since Aug. 16 -- Nodouble Rated 3-1 | True | By Steve Cady | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/pirates-dismiss-shepard-as-pilot-luechesi-signs-2year-pact-to.html | PIRATES DISMISS SHEPARD AS PILOT; Lucchesi Signs 2-Year Pact to Manage Phillies | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/books-of-the-times-notes-on-castrati.html | Books of The Times; Notes on Castrati | True | By Thomas Lask | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/cohn-trial-witness-tells-of-city-bribe.html | Cohn Trial Witness Tells of City Bribe | True | By Edith Evans Asbury | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/new-jersey-gi-killed.html | New Jersey G.I. Killed | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/fanny-hill-as-a-modern-swedish-heroine-willing-lass-turns-up-sweet.html | ' Fanny Hill' as a Modern Swedish Heroine; Willing Lass Turns Up Sweet and Healthy 20th-Century Version -- Pole's Film Bows | True | By Roger Greenspun | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/2-lawyers-at-chicago-8-trial-arrested-on-contempt-charges-2-chicago.html | 2 Lawyers at 'Chicago 8' Trial Arrested on Contempt Charges; 2 'Chicago 8' Lawyers Held on Contempt Charges | True | By J. Anthony Lukasspecial To the New York Times | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/purchase-of-valentino-is-called-off-by-beck.html | Purchase of Valentino Is Called Off by Beck | True | By Marylin Bender | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/the-senate-and-the-judge.html | The Senate and the Judge | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/credit-timing-discounted.html | Credit Timing Discounted | True | Special to The New York Times | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/governing-party-of-ulster-endorses-reform-program.html | Governing Party of Ulster Endorses Reform Program | True | Special to The New York Times | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/oas-discussion-foreseen.html | O.A.S. Discussion Foreseen | True | Special to The New York Times | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/unassuming-but-with-will-of-iron-alfredo-ovando-candia.html | Unassuming, but With Will of Iron; Alfredo Ovando Candia | True | By Henry Raymont | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/auto-smog-pact-on-coast-opposed-outofcourt-settlement-is-denounced.html | AUTO SMOG PACT ON COAST OPPOSED; Out-of-Court Settlement Is Denounced as a 'Sellout' | True | By Steven V. Robertsspecial To the New York Times | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/tokyo-ceremonies-open-british-week.html | TOKYO CEREMONIES OPEN 'BRITISH WEEK' | True | Special to The New York Tlm | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/marchi-derides-mayor-on-war-issue.html | Marchi Derides Mayor on War Issue | True | By Thomas P. Ronan | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/rca-raises-prices-for-tv-receivers-companies-make-changes-in-prices.html | RCA Raises Prices For TV Receivers; COMPANIES MAKE CHANGES IN PRICES | True | By Gene Smith | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/45-parisian-years-linked-in-a-movie-belmondo-is-photographer-in.html | 45 PARISIAN YEARS LINKED IN A MOVIE; Belmondo Is 'Photographer' in Newsreel Composite | True | Special to The New York TimesTHOMAS QUINN CURTISS | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/son-of-first-rutgers-captain-recalls-stories-of-1869-game-with.html | Son of First Rutgers Captain Recalls Stories of 1869 Game With Princeton | True | By Neil Amdur | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/2-of-3-races-are-decided-in-two-bridges-school-vote.html | 2 of 3 Races Are Decided In Two Bridges School Vote | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/mrs-meir-indicates-a-promise-by-nixon-of-continuing-support-ems.html | Mrs. Meir Indicates a Promise By Nixon of Continuing Support; Mrs. Meir Indicates a Nixon Promise on Support | True | By Richard Halloranspecial To the New York Times | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/louis-referees-bouts-after-leaving-hospital.html | Louis Referees Bouts After Leaving Hospital | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/navys-sea-cargo-service-is-nearing-20th-birthday-fleet-of-up-to-450.html | Navy's Sea Cargo Service Is Nearing 20th Birthday; Fleet of Up to 450 Ships Is Manned by 10,500 Seamen | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/taxing-foundations.html | Taxing Foundations | True | WRIGHT PATMAN | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/two-vietcong-bases-found-near-saigon.html | TWO VIETCONG BASES FOUND NEAR SAIGON | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/art-results-of-a-foreign-study-program-iie-exhibits-work-its-travel.html | Art: Results of a Foreign Study Program; I.I.E. Exhibits Work Its Travel Grants Have Supported | True | By John Canaday | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/the-name-of-van-horns-dangerous-game-is-karras.html | The Name of Van Horn's Dangerous Game Is Karras | True | By Sam Goldaperspecial To The New York Times | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/black-smoke-at-con-edison-laid-to-faulty-electric-cables.html | Black Smoke at Con Edison Laid to Faulty Electric Cables | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/city-foresees-end-to-lag-in-textbooks.html | CITY FORESEES END TO LAG IN TEXTBOOKS | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/mrs-william-dunn.html | MRS. WILLIAM DUNN | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/norway-lifts-bank-rate.html | Norway Lifts Bank Rate | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/mr-nixon-on-vietnam-.html | Mr. Nixon on Vietnam . . | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/cepeda-slam-helps-braves-win-104-4run-clout-caps-6run-3d-in-victory.html | CEPEDA SLAM HELPS BRAVES WIN, 10-4; 4-Run Clout Caps 6-Run 3d in Victory Over Padres | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/charles-m-muntrick.html | CHARLES M. MUNTRICK | True | Special to The New York Times | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/bridge-death-identification.html | Bridge Death Identification | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/suit-against-diners-club-and-airline-is-dropped.html | Suit Against Diners' Club and Airline Is Dropped | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/tv-review-leslie-uggamss-show-in-debut-tomorrow.html | TV Review; Leslie Uggams's Show in Debut Tomorrow | True | By Jack Gould | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/clinical-researchers-here-seek-funds-to-carry-on.html | Clinical Researchers Here Seek Funds to Carry On | True | By Lawrence K. Altman | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/president-backs-a-middle-course-on-desegregation-defends.html | PRESIDENT BACKS A 'MIDDLE COURSE' ON DESEGREGATION; Defends Mississippi Move -- Urges Fund Cutoff Only if 'Absolutely Necessary' President Backs Middle Course on Desegregation | True | By James M. Naughtonspecial To The New York Times | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/wisconsin-democrat-to-run.html | Wisconsin Democrat to Run | True | Special to The New York Times | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/add-some-leather-to-it-put-circles-on-it-a-mink-coat-is-still-a.html | Add Some Leather to It, Put Circles on It -- a Mink Coat Is Still a Mink Coat; New Designs at Fredrics: And at Reiss & Fabrizio: | True | By Bernadine Morris | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/board-says-principal-sought-transfer.html | Board Says Principal Sought Transfer | True | By M. A. Farber | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/stocks-end-week-on-subdued-note-declines-exceed-advances-by-2-to-1.html | STOCKS END WEEK ON SUBDUED NOTE; Declines Exceed Advances by 2 to 1 as Volume Slips to 9.68 Million Shares DOW INDEX IS OFF 5.74 Major Sectors Fail to Show Strength for Second Consecutive Session STOCKS END WEEK ON SUBDUED NOTE | True | By Vartanig G. Vartan | 1997-06-16 | RE0000758495 | B00000533143 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/mets-raise-hodgess-salary-to-70000-a-year-with-contract-through.html | Mets Raise Hodges's Salary to $70,000 a Year With Contract Through 1972; MANAGER IS GIVEN BONUS FOR SEASON Old Pact for $57,000 a Year Turn Up -- Coaching Staff Expected to Be Retained | True | By Joseph Durso | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/through-thick-and-thin-.html | Through Thick and Thin . . . | True | By Rita Reif | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/boy-of-4-is-hanged-in-newark-garage.html | BOY OF 4 IS HANGED IN NEWARK GARAGE | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/at-festival-goto.html | At Festival: 'Goto' | True | HOWARD THOMPSON. | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/a-special-preview-of-iopit-play-to-afd-us-indians-next-week.html | A Special Preview of I‹opit Play To Afd U.S. Indians Next Week | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/field-enterprisers-name-aide.html | Field Enterprisers Name Aide | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/civilian-is-killed-by-bomb-in-jerusalem-suburb.html | Civilian Is Killed by Bomb in Jerusalem Suburb | True | By James Feronspecial To the New York Times | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/gimbels-names-managers.html | Gimbels Names Managers | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/dr-frank-l-crystal-dies-a-leading-chiropractor.html | Dr. Frank L. Crystal Dies; A Leading Chiropractor, 64 | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/abuse-of-the-press-conference.html | Abuse of the Press Conference | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | Special to The New York Times | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/kangasniemi-keeps-title-in-world-weight-lifting.html | Kangasniemi Keeps Title In World Weight Lifting | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/south-korean-vessel-goes-down-in-pacific.html | South Korean Vessel Goes Down in Pacific | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/nixon-urges-curb-on-tax-reduction-he-declares-bill-must-not-cut.html | NIXON URGES CURB ON TAX REDUCTION; He Declares Bill Must Not Cut Revenue More Than the Nation Can Stand' NIXON URGES CURB ON TAX REDUCTION | True | By Eileen Shanahanspecial To the New York Times | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/chain-stores-lag-in-raising-sales-advance-of-83-in-august-was.html | CHAIN STORES LAG IN RAISING SALES; Advance of 8.3% in August Was Smallest for 1968 -- 8-Month Gain Is 11.5% CHAIN STORES LAG IN RAISING SALES | True | By Herbert Koshetz | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/-and-on-laos.html | . . . and on Laos | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/udiih-murphy-will-be-wed.html | Judith Murphy Will Be Wed | True | pecal to The ,New York TIm.ew | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/metsomania-young-fans-get-tickets-after-a-nightlong-vigil-and.html | Metsomania: Young Fans Get Tickets After a Night-Long Vigil and Unscheduled Romp in Shea Stadium | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/whites-in-chicago-continue-protest-a-plan-to-take-more-blacks-into.html | WHITES IN CHICAGO CONTINUE PROTEST; A Plan to Take More Blacks Into Building Union Scored | True | By Seth S. Kingspecial To the New York Times | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/use-of-us-land-vexes-study-unit-congressional-panel-has-no-answer.html | USE OF U.S. LAND VEXES STUDY UNIT; Congressional Panel Has No Answer After 4 Years | True | By Gladwin Hillspecial To the New York Times | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/u-s-notes-cashed-by-many-holders-high-yields-fail-to-spur.html | U. S. NOTES CASHED BY MANY HOLDERS; High Yields Fail to Spur Sales of New Issues U.S. NOTES CASHED BY MANY HOLDERS | True | By John H. Allan | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/cab-authorizes-northeast-to-cut-cape-cod-area-runs.html | C.A.B. Authorizes Northeast To Cut Cape Cod Area Runs | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/procaccino-asks-special-session-to-restore-some-welfare-cuts.html | Procaccino Asks Special Session To Restore Some Welfare Cuts | True | By Deirdre Carmody | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/ascap-announce-awards.html | ASCAP Announce Awards | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/nonnuclear-missile-is-being-considered-for-abm-system.html | Non-nuclear Missile Is Being Considered For ABM System | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/the-snuff-bottle-societys-convention-is-nothing-to-sneeze-at.html | The Snuff Bottle Society's Convention Is Nothing to Sneeze At | True | By Lisa Hammel | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/jersey-bars-bid-on-harness-track-terms-plant-at-carlstadt.html | JERSEY BARS BID ON HARNESS TRACK; Terms Plant at Carlstadt 'Speculative' Proposal | True | By Walter H. Waggonerspecial To the New York Times | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/3-customs-men-shot-at-border-suspect-found-dead-after-melee-at.html | 3 CUSTOMS MEN SHOT AT BORDER; Suspect Found Dead After Melee at Champlain | True | By Bill Kovachspecial To the New York Times | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/sent-47-to-major-leagues.html | Sent 47 to Major Leagues | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/us-motion-to-force-cohn-to-keep-fight-assets-denied.html | U.S. Motion to Force Cohn To Keep Fight Assets Denied | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/coup-no-185-in-bolivia.html | Coup No. 185 in Bolivia | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/arthur-c-nash-97-architect-is-dead.html | ARTHUR C. NASH, 97, ARCHITECT, IS DEAD | True | Special to The New York Times | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/h-b-lake-partner-of-investment-firm.html | H. B. LAKE, PARTNER OF INVESTMENT FIRM | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/walds-refusal.html | Wald's Refusal | True | J. L. GUSTAVSON | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/syntex-earnings-register-gains-sales-are-also-reported-up-in-4th.html | SYNTEX EARNINGS REGISTER GAINS; Sales Are Also Reported Up in 4th Quarter and Year | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/pope-marks-72d-birthday.html | Pope Marks 72d Birthday | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/institutions-do-bulk-of-trading-account-for-more-than-50-on-big.html | INSTITUTIONS DO BULK OF TRADING; Account for More Than 50% on Big Board in Quarter INSTITUTIONS DO BULK OF TRADING | True | By Albert L. Krausspecial To the New York Times | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/priority-for-industry.html | Priority for Industry | | JAMES B. CONGDON | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/as-new-jersey-goes-governorship-election-ramifications-are-expected.html | As New Jersey Goes . . .; Governorship Election Ramifications Are Expected to Reach to Washington | True | By Ronald Sullivanspecial To the New York Times | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/westchester-bank-in-lincoln-group.html | WESTCHESTER BANK IN LINCOLN GROUP | | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/3-sentenced-in-lsd-case.html | 3 Sentenced in LSD Case | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/tv-abc-presents-3-premieres-a-family-merger-and-a-mr-deeds-revival.html | TV: A.B.C. Presents 3 Premieres; A Family Merger and a 'Mr. Deeds' Revival Lennon Sisters Appear With Jimmy Durante | | JACK GOULD. | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/wide-medical-hopes-new-laser-tool-is-expected-to-see-through-human.html | Wide Medical Hopes; New Laser Tool Is Expected to 'See' Through Human Tissue Without Harm Week's Patents List a Variety of Ideas | True | By Stacy V. Jonesspecial To the New York Times | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/threat-to-woodland.html | Threat to Woodland | True | FRANCIS STUART HARMON | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/fair-trialfree-press-group-sets-reporting-policy-for-state.html | Fair Trial-Free Press Group Sets Reporting Policy for State | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/carley-eldredge-is-engaged-to-barry-h-smith-ou-cornelt.html | Carley Eldredge Is Engaged To Barry H. Smith ou Cornelt | | prIII [o The ew York mIl | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/von-thadden-rally-banned.html | Von Thadden Rally Banned | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/assurances-given-in-bonn-on-mark-kiesinger-and-brandt-rule-out.html | ASSURANCES GIVEN IN BONN ON MARK; Kiesinger and Brandt Rule Out Revaluation Now Kiesinger and Brandt Give Assurance on Mark | True | By David Binderspecial To the New York Times | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/beret-calls-armys-offer-of-immunity-foul-play.html | Beret Calls Army's Offer of Immunity 'Foul Play' | True | By James P. Sterbaspecial To the New York Times | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/koosman-of-mets-subdues-phils-50-team-wins-sixth-straight-clendenon.html | KOOSMAN OF METS SUBDUES PHILS, 5-0; Team Wins Sixth Straight -- Clendenon Hits Homer | True | Special to The New York Times | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/2-held-in-ohio-slayings-2-other-men-also-sought.html | 2 Held in Ohio Slayings; 2 Other Men Also Sought | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/barry-i-scripps-iianco-of-mafy-biatherin-perot.html | Barry i. Scripps i'anco Of MaFy Biatherin Perot | True | SDeKI to The Now Yo=f Time! | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/topics-the-real-revolution-or-doodle-dandy.html | Topics: The Real Revolution -- Or Doodle Dandy? | True | By Eric F. Goldman | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/reappraisal-new-contender-in-great-white-hope-yaphet-kotto-goes.html | Reappraisal: New Contender in 'Great White Hope'; Yaphet Kotto Goes Into the Ring Swinging Boxer's Role Takes On an Angrier Quality | True | By Clive Barnes | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/fla-state-kick-tops-miami-1614-guthries-31yard-field-goal-in-final.html | FLA. STATE KICK TOPS MIAMI, 16-14; Guthrie's 31-Yard Field Goal in Final 2 Minutes Wins | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/12-buildings-are-destroyed-by-fire-at-far-rockaway.html | 12 Buildings Are Destroyed by Fire at Far Rockaway | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/two-classes-won-by-miss-do-rite-tymstra-guides-appaloosa-to.html | TWO CLASSES WON BY MISS DO RITE; Tymstra Guides Appaloosa to Victories in Jersey | True | Special to The New York Times | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/11-new-issues-drop-and-6-rise-in-week-as-22-are-offered-11-new.html | 11 New Issues Drop And 6 Rise in Week As 22 Are Offered; 11 NEW OFFERINGS DECLINED IN WEEK | True | By Alexander R. Hammer | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/mrs-genevieve-c-cowan-fashion-director-49-dies.html | Mrs. Genevieve C. Cowan, Fashion Director, 49, Dies | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/michigan-u-students-call-a-oneday-strike.html | Michigan U. Students Call a One-Day Strike | True | Special to The New York Times | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/british-draw-175million-as-2d-part-of-imf-credit.html | British Draw $175-Million As 2d Part of I.M.F. Credit | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/dayton-news-strike-goes-on.html | Dayton News Strike Goes On | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/france-is-beset-by-rising-unrest-tradesmen-grow-violent-labor.html | FRANCE IS BESET BY RISING UNREST; Tradesmen Grow Violent -- Labor Tension Heightens | True | By Henry Ginigerspecial To the New York Times | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/antiques-porcelain-made-in-england-an-auction-at-newport-emphasizes.html | Antiques: Porcelain Made in England; An Auction at Newport Emphasizes a Point | True | By Marvin D. Schwartz | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/police-chief-of-cairo-ill-who-quit-is-reappointed.html | Police Chief of Cairo, Ill., Who Quit, Is Reappointed | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/british-tattoo-ending-run.html | British Tattoo Ending Run | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/perry-of-giants-tops-dodgers-21-pitches-a-4hitter-as-bonds-bats-in.html | PERRY OF GIANTS TOPS DODGERS, 2-1; Pitches a 4-Hitter as Bonds Bats in Both Runs in First | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/tracing-brancusis-career-influences-70-works-on-exhibition-in.html | Tracing Brancusi's Career Influences; 70 Works on Exhibition in Philadelphia | True | By Hilton Kramerspecial To the New York Times | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/australian-agrees-to-purchase-the-london-sun.html | Australian Agrees to Purchase The London Sun | True | Special to The New York Times | 1997-06-16 | RE0000758495 | B00000533143 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/prices-retreat-in-amex-trading-five-oil-issues-are-leaders-three.html | PRICES RETREAT IN AMEX TRADING; Five Oil Issues Are Leaders — Three Gain, Two Decline | True | By Douglas W. Cray | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/museum-head-dies-in-car.html | Museum Head Dies in Car | True | Special to The New York Times | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/professional-treasure-hunters-find-a-new-obstacle-amateurs-in-quest.html | Professional Treasure Hunters Find a New Obstacle -- Amateurs -- in Quest for Sunken Booty; Professional Treasure Hunters Find New Obstacle -- Amateurs | True | By Jon Nordheimerspecial To the New York Times | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/mitchell-defends-policies.html | Mitchell Defends Policies | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/con-ed-concedes-power-is-short-outlook-for-next-summer-called-not.html | CON ED CONCEDES POWER IS SHORT; Outlook for Next Summer Called Not Very Good | True | By Arnold H. Lubasch | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/city-adds-another-day-for-voter-registration.html | City Adds Another Day For Voter Registration | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/campaign-posters.html | Campaign Posters | True | EDWARD L. WEISS | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/pompidou-to-visit-u-s.html | Pompidou to Visit U. S. | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/economicindicator-index-shows-decline-for-month.html | Economic-Indicator Index Shows Decline for Month | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/us-surplus-bill-gains.html | U.S. Surplus Bill Gains | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/coercion-in-schools.html | Coercion in Schools | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/miss-close-and-cabot-wade-0u-up-with-people-to-be-wed.html | Miss Close and Cabot Wade' 0u 'Up With People to Be. Wed | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/us-study-warns-of-welfare-rise-here-in-the-70s-confirms-findings.html | U.S. STUDY WARNS OF WELFARE RISE HERE IN THE '70S; Confirms Findings That City Has Mishandled Cases in Last Nine Months ETHNIC FACTORS NOTED Local Officials See Politics in Mills's Estimate of a $66-Million Loss U.S. Study Warns of Welfare Rise Here | True | By Francis X. Clines | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/mills-to-oppose-linking-pensions-to-living-cost-key-leader-in-house.html | Mills to Oppose Linking Pensions to Living Cost; Key Leader in House Feels Congress Can Keep Pace on Social Security Needs | True | By Marjorie Hunterspecial To the New York Times | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/president-forgets-about-an-appointee-he-named.html | President Forgets About an Appointee He Named | True | Special to The New York Times | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/the-museums-century.html | The Museum's Century | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/new-jersey-green-beret-named-by-army-as-slayer-army-names-new-jersey.html | New Jersey Green Beret Named by Army as Slayer; Army Names New Jersey Green Beret as Killer | True | Special to The New York Times | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/goodell-sees-contradiction.html | Goodell Sees Contradiction | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/exconvict-held-in-murder-of-mexican-jail-escapee.html | Ex-Convict Held in Murder of Mexican Jail Escapee | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/lindsay-says-war-is-city-issue-rivals-belittle-stand-as-a-tactic.html | Lindsay Says War Is City Issue; Rivals Belittle Stand as a Tactic; Lindsay Says War Is City Issue; Rivals Belittle Stand as a Tactic | True | By Paul L. Montgomery | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/senate-confirms-selection-of-gulledge-as-housing-aide.html | Senate Confirms Selection Of Gulledge as Housing Aide | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/rogers-and-gromyko-conduct-second-session-agree-to-third.html | Rogers and Gromyko Conduct Second Session; Agree to Third | True | By Peter Grose | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/august-exports-surged-japan-warned-on-textiles-august-exports-in-a.html | August Exports Surged; Japan Warned on Textiles; AUGUST EXPORTS IN A SHARP CLIMB | True | Special to The New York Times | 1997-06-16 | RE0000758495 | B00000533143 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/volkswagen-chief-thrives-on-challenges-kurt-lotz-not-worried-at-all.html | Volkswagen Chief Thrives on Challenges; Kurt Lotz 'Not Worried at All' by U.S. Small Cars Moves Quickly to Expand Volkswagen Chief Likes Challenges | True | By Hans J. Stueckspecial To the New York Times | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/new-canaan-service.html | New Canaan Service | True | PAUL KILLIAM | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/guevara-relative-sentenced.html | Guevara Relative Sentenced | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/police-seek-clues-in-roberts-slaying.html | POLICE SEEK CLUES IN ROBERTS SLAYING | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/big-stevie-wonder-serves-soul-at-philharmonic-hall.html | Big Stevie Wonder Serves Soul at Philharmonic Hall | True | By John S. Wilson | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/fun-for-fans-stated.html | Fun for Fans Stated | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/sec-maps-a-warning-system-for-firms-approaching-trouble-warning.html | S.E.C. Maps a Warning System For Firms Approaching Trouble; WARNING SYSTEM IS SET FOR FIRMS | True | Special to The New York Times | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/humphrey-to-visit-japan.html | Humphrey to Visit Japan | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/max-keller.html | MAX KELLER | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/jury-to-get-coeds-case.html | Jury to Get Coed's Case | True | | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-27 | 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/union-efforts-stirring-anew-in-sugar-cane-fields.html | Union Efforts Stirring Anew in Sugar Cane Fields | True | By Roy Reedspecial To the New York Times | 1997-06-16 | RE0000758495 | B00000533143 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/experts-decoding-cultural-signals-nonverbal-messages-held-cause-of.html | EXPERTS DECODING CULTURAL SIGNALS; Nonverbal Messages Held Cause of Misunderstanding | True | By Nancy Hicks | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/japanese-to-collect-remains-of-war-dead-in-new-guinea.html | Japanese to Collect Remains Of War Dead in New Guinea | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/clerk-scores-administration.html | Clerk Scores Administration | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/national-health-insurance-moving-into-spotlight.html | National Health Insurance Moving Into Spotlight | True | By Richard D. Lyons | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/dissent-chicago-eight-challenge-the-law-on-agitation.html | Dissent; 'Chicago Eight' Challenge the Law on Agitation | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/article-32-no-title.html | Article 32 -- No Title | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/favorite-fruits-and-berries-for-birds.html | Favorite Fruits and Berries for Birds | True | By Barbara B. Paine | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/mertels-turtle-is-victor.html | Mertel's Turtle Is Victor | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/wood-field-and-stream-flight-to-an-unnamed-lake-in-quebec-brings.html | Wood, Field and Stream; Flight to an Unnamed Lake in Quebec Brings Bounty of Landlocked Salmon | True | By Nelson Bryant | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/guarantee-of-right-to-live-is-urged.html | Guarantee of 'Right to Live' Is Urged | True | By Israel Shenker | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/german-strikes-bump-wageprice-structure.html | German Strikes Bump Wage-Price Structure | True | By Gerd Wilcke | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/manhattan-downs-kings-eleven-by-72.html | MANHATTAN DOWNS KINGS ELEVEN BY 7-2 | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/35million-asked-to-upgrade-slums-nathan-wants-city-funds-to.html | $35-MILLION ASKED TO UPGRADE SLUMS; Nathan Wants City Funds to Continue Housing Program | True | By David K. Shipler | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/to-abolish-draft.html | To Abolish Draft | True | ERNEST GRUENING | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/some-sour-notes-but-not-a-bad-town-to-work-in-philharmonicsville.html | Some sour notes, but not a bad town to work in; Philharmonicsville (pop. 106) | True | By Donal Henahan | 1997-06-16 | RE0000758506 | B00000535295 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/susanna-adams-1962-debutante-engaged-to-wed.html | Susanna Adams, 1962 Debutante, Engaged to Wed | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/notes-from-the-field-of-travel.html | Notes From the Field of Travel | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/tufts-tops-drexel-2913.html | Tufts Tops Drexel, 29-13 | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/leaders-call-off-strike-in-argentina.html | LEADERS CALL OFF STRIKE IN ARGENTINA | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/alfreds-pass-attack-sinks-brockport-state-by-4128.html | Alfred's Pass Attack Sinks Brockport State by 41-28 | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/prime-time-the-life-of-edward-r-murrow-by-alexander-kendrick.html | Prime Time; The Life of Edward R. Murrow. By Alexander Kendrick. Illustrated. 548 pp. Boston: Little, Brown & Co. $8.95. | True | By Eric F. Goldman | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/china-says-mao-is-well.html | China Says Mao Is Well | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/black-sabbath.html | Black Sabbath | True | Renato J. Almansi | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/matthews-scores-3-times.html | Matthews Scores 3 Times | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/peck-sparks-fieldston.html | Peck Sparks Fieldston | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/farewell-to-football-by-jerry-kramer-edited-by-dick-schaap-foreword.html | Farewell to Football; By Jerry Kramer. Edited by Dick Schaap. Foreword by Rod McKuen. Illustrated. 202 pp. New York and Cleveland: The World Publishing Company. $5.95. | True | By Elinor Kaine | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/first-karajan-prize-is-won-by-a-finn-23.html | FIRST KARAJAN PRIZE IS WON BY A FINN, 23 | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/mrs-barbara-h-lidz-is-rewed.html | Mrs. Barbara H. Lidz Is Rewed | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/florida-tops-miss-state.html | Florida Tops Miss. State | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/midnight-cowboy-turns-revolutionary.html | ' Midnight Cowboy' Turns 'Revolutionary' | True | By Mark Shivas | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/army-separates-belfast-mobs-in-firebombings.html | Army Separates Belfast Mobs in Firebombings | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/would-you-believe-don-adams-don-adams.html | Would You Believe... Don Adams?; Don Adams | True | By Tom Burke | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/goldwater-aide-now-a-radical-adopts-anarchism-philosophy-karl-hess.html | Goldwater Aide Now a Radical; Adopts Anarchism Philosophy; Karl Hess, 'Idea Man' of '64, Was Influenced by the War and Dissent of Students | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/4a-chief-starts-speechmaking-task.html | 4-A Chief Starts Speech-Making Task | True | By Philip H. Dougherty | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/typhoon-kills-47-in-taiwan-66-are-injured-2-missing.html | Typhoon Kills 47 in Taiwan; 66 Are Injured, 2 Missing | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/sleepy-hollow-turns-back-fox-lane-to-extend-string.html | Sleepy Hollow Turns Back Fox Lane to Extend String | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/cavan-sparks-georgia.html | Cavan Sparks Georgia | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/nebraska-on-top.html | Nebraska on Top | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/crime-cashing-in-on-pornography-organized-elements-seek-profits-in.html | CRIME CASHING IN ON PORNOGRAPHY; Organized Elements Seek Profits in Smut Here | True | By Alfred E. Clark | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/good-time-coming-by-edmund-schiddel-512-pp-new-york-simon-schuster.html | Good Time Coming; By Edmund Schiddel. 512 pp. New York: Simon & Schuster. $6.95. | True | By Martin Levin | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/alice-knight-is-bride-of-clyde-henry-hill-2d.html | Alice Knight Is Bride 0f Clyde Henry Hill 2d | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/article-34-no-title.html | Article 34 -- No Title | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/dianna-robinson-teacher-is-bride.html | Dianna Robinson, Teacher, Is Bride | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/seton-hall-rallies-to-beat-iona-2620.html | SETON HALL RALLIES TO BEAT IONA, 26-20 | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/letter-to-the-editor-1-no-title-jensenism-cont.html | Letter to the Editor 1 --- No Title; JENSENISM (CONT.) | True | S.S. STEVENS. | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/souvanna-again-denies-us-troops-are-in-laos.html | Souvanna Again Denies U.S. Troops Are in Laos | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/federal-spending-for-education.html | Federal Spending for Education | True | CREED C. BLACK | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/now-it-is-nixons-war.html | Now It Is 'Nixon's War' | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/fistsized-snails-infest-area-in-miami.html | Fist-Sized Snails Infest Area in Miami | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/buffalo-paced-by-murtha-beats-massachusetts-166.html | Buffalo, Paced by Murtha, Beats Massachusetts, 16-6 | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/sex-education-wins-baptists-approval.html | SEX EDUCATION WINS BAPTISTS' APPROVAL | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/13-seized-in-jersey-in-narcotics-raid.html | 13 SEIZED IN JERSEY IN NARCOTICS RAID | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/to-spur-birth-control.html | To Spur Birth Control | True | MONI NAG | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/hawks-stage-a-fall-show-over-delaware.html | Hawks Stage A Fall Show Over Delaware | True | By Victor Block | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/army-turns-back-vanderbilt-16-to-6-as-wall-guides-varied-cadet.html | Army Turns Back Vanderbilt, 16 to 6, as Wall Guides Varied Cadet Attack; MOORE PLUNGES FOR TWO SCORES | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/elizabeth-louise-adams-married.html | Elizabeth Louise Adams Married | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/if-you-cant-be-kind-be-civil-if-you-cant-be-kind-be-civil.html | If You Can't Be Kind, Be Civil; If You Can't Be Kind, Be Civil | True | By Vincent Canby | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/army-trims-colgate-40-for-2d-soccer-triumph.html | Army Trims Colgate, 4-0, For 2d Soccer Triumph | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/byron-o-house.html | BYRON O. HOUSE | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/norwich-downs-aic-143.html | Norwich Downs A.I.C., 14-3 | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/st-francis-wins-266.html | St. Francis Wins, 26-6 | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/pollution-hazard-cited-in-montreal-level-of-carbon-monoxide-termed.html | POLLUTION HAZARD CITED IN MONTREAL; Level of Carbon Monoxide Termed Threat to Health | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/the-age-of-overkill.html | The Age Of Overkill | True | Paul Goodman | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/knicks-late-rally-tops-pistons-10090.html | KNICKS' LATE RALLY TOPS PISTONS, 100-90 | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/chile-grants-siles-asylum.html | Chile Grants Siles Asylum | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/kuczo-wins-recount.html | Kuczo Wins Recount | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/social-security-escalator.html | Social Security Escalator | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/michigan-routs-washington.html | Michigan Routs Washington | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/larkin-paces-groton.html | Larkin Paces Groton | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/deliquent-boys-learn-at-camps-state-project-helps-youths-adjust-to.html | DELIQUENT BOYS LEARN AT CAMPS; State Project Helps Youths Adjust to Their Lives | True | By Joan Lee Faust | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/haynsworth-and-baker-invested-in-tract-of-land.html | Haynsworth and Baker Invested in Tract of Land | True | By William Robbins | 1997-06-16 | RE0000758506 | B00000535295 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/penn-turns-back-bucknell-28-to-17-rolls-up-25-first-downs-in.html | PENN TURNS BACK BUCKNELL, 28 TO 17; Rolls Up 25 First Downs in Outclassing Opponents | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/schlemiel.html | Schlemiel | True | Berthold WeUer | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/mideast-the-arabisraeli-impasse.html | Mideast; The Arab-Israeli Impasse | True | By Walter Laqueur | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/arts-and-letters-takes-woodward-no-double-2d-verbatim-runs-3d.html | ARTS AND LETTERS TAKES WOODWARD; NO DOUBLE 2D; VERBATIM RUNS 3D | True | By Steve Cady | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/laws-on-drunken-driving-here-lax-by-scandinavian-standards.html | Laws on Drunken Driving Here Lax by Scandinavian Standards | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/wall-coverings.html | Wall coverings | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/mexicans-indignant-at-us-drug-drive.html | Mexicans Indignant at U.S. Drug Drive | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/reds-dropped-from-national-league-pennant-contention-as-astros-win.html | Reds Dropped From National League Pennant Contention as Astros Win, 4-3; CINCINNATI HALTED BY RAY, GLADDING | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/scots-cut-off-tap-water-to-help-whisky-industry.html | Scots Cut Off Tap Water To Help Whisky Industry | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/for-indias-villages-education-by-tv.html | For India's Villages, Education by TV | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/city-meter-maids-are-plagued-by-the-publics-insults-harassments-and.html | City Meter Maids Are Plagued by the Public's Insults, Harassments and Assaults | True | By C. Gerald Fraser | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/bonn-renews-israel-grant.html | Bonn Renews Israel Grant | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/miss-adams-becomes-bride.html | Miss Adams Becomes Bride | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/california-upset-victor.html | California Upset Victor | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/wayne-valleys-25game-streak-shattered-by-ridgewood-2112.html | Wayne Valley's 25-Game Streak Shattered by Ridgewood, 21-12 | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/joey-is-now-joseph-oey-is-now-loseph.html | Joey Is Now Joseph; Joey Is Now loseph | True | By Raymond Ericson | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/bridal-for-allison-mcgrath-and-richard-burchell.html | Bridal for Allison McGrath and Richard Burchell | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/nuptials-for-susan-collingwood-and-francois-de-saint-phalle.html | Nuptials for Susan Collingwood And Francois de Saint Phalle | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/whats-new-at-the-movies.html | What's New At the Movies | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/where-longfellow-lived.html | WHERE LONGFELLOW LIVED | True | Mrs. KATHARINE F. BRUCE | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/sitin-caps-black-youths-drive-for-a-recreation-center-on-l-i.html | Sit-In Caps Black Youths' Drive For a Recreation Center on L. I. | True | By Agis Salpukas | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/a-bravo-for-boulez-a-variety-of-voices-for-austin.html | A Bravo for Boulez, a Variety of Voices for Austin | True | RODNEY E. SHERATSKY | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/us-to-loft-europe-satellite-to-study-polar-ionosphere.html | U.S. to Loft Europe Satellite To Study Polar Ionosphere | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/rochester-paced-by-miga-trounces-hamilton-34-to-6.html | Rochester, Paced by Miga, Trounces Hamilton, 34 to 6 | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/cards-subdue-expos-21-on-brownes-first-homer.html | Cards Subdue Expos, 2-1, On Browne's First Homer | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/bostwick-hyndman-gain-in-crump-golf.html | BOSTWICK, HYNDMAN GAIN IN CRUMP GOLF | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/crete-holocaust-laid-to-eruption-expert-says-giant-wave-hit-island.html | CRETE HOLOCAUST LAID TO ERUPTION; Expert Says Giant Wave Hit Island After Ancient Blast | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/yanks-beat-orioles-10-at-stadium-on-pepitones-homer-in-second.html | Yanks Beat Orioles, 1-0, at Stadium on Pepitone's Homer in Second Inning; PETERSON YIELDS ONLY SIX SAFETIES | True | By Michael Strauss | 1997-06-16 | RE0000758506 | B00000535295 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/search-continues-for-plane-carrying-74-lost-in-andes.html | Search Continues for Plane, Carrying 74, Lost in Andes | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/nebraska-dispute-heading-to-court-governor-and-legislature-in.html | NEBRASKA DISPUTE HEADING TO COURT; Governor and Legislature in Constitutional Fight | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/jane-hube-wed-to-jw-louttit-medical-student.html | Jane Hube Wed To J.W. Louttit, Medical Student | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/twins-spark-texas-rout.html | Twins Spark Texas Rout | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/print-on-print.html | Print on print | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/marquands-novels-come-to-life-in-newburyport.html | Marquand's Novels Come to Life In Newburyport | True | By Walter Hackett | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/petterson-of-sweden-wins-world-star-class-sail-title.html | Petterson of Sweden Wins World Star Class Sail Title | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/jets-will-meet-chargers-passing-duel-seen-today.html | Jets Will Meet Chargers; Passing Duel Seen Today | True | By Dave Anderson | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/the-tanks-of-tammuz-by-shabtai-teveth-illustrated-320-pp-new-york.html | The Tanks Of Tammuz; By Shabtai Teveth. Illustrated. 320 pp. New York: The Viking Press. $5.95. | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/help-for-the-retarded-despite-criticism-willowbrook-school-stands.html | Help for the Retarded; Despite Criticism, Willowbrook School Stands Out as a Center of Excellence | True | By Howard A. Rusk, M.d. | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/to-patent-office-mary-jane-is-candy.html | To Patent Office, Mary Jane Is Candy | True | By Stacy V. Jones | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/delegation-from-hanoi-is-welcomed-in-peking.html | Delegation From Hanoi Is Welcomed in Peking | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/miami-ohio-2420-victor.html | Miami (Ohio) 24-20 Victor | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/policeman-of-year-named.html | Policeman of Year Named | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/duke-bows-to-virginia.html | Duke Bows to Virginia | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/division-playoffs-to-begin-on-saturday.html | Division Playoffs to Begin on Saturday | True | By Leonard Koppett | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/s-carolinas-2dhalf-attack-defeats-no-carolina-146.html | S. Carolina's 2d-Half Attack Defeats No. Carolina, 14-6 | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/plohns-two-edges-sharp-and-blunt-plohns-two-edges-sharp-and-blunt.html | Plohn's Two Edges: Sharp and Blunt; Plohn's Two Edges: Sharp and Blunt | True | By Terry Robards | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/lynn-lincoln-wed-to-editor.html | Lynn Lincoln Wed to Editor | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/state-college-tuitions-and-fees-far-exceed-amounts-predicted.html | State College Tuitions and Fees Far Exceed Amounts Predicted | True | By James M. Naughton | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/plucky-lucky-wins-atlantic-city-handicap-by-a-halflength-and-pays.html | Plucky Lucky Wins Atlantic City Handicap by a Half-Length and Pays $21.40; JAIKYL JUST FAILS IN STRETCH MOVE | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/heart-of-computercontrolled-transit-network-installed-wide-display.html | Heart of Computer-Controlled Transit Network Installed; Wide Display Panel to Be at Center of Oakland System | True | LAWRENCE E. DAVIES | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/companies-basking-in-wet-look.html | Companies Basking In Wet Look | True | HERBERT KOSHETZ | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/10-negroes-indicted-in-alabama-voting.html | 10 NEGROES INDICTED IN ALABAMA VOTING | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/ceremonial-use-of-arms-is-prohibited-by-yemen.html | Ceremonial Use of Arms Is Prohibited by Yemen | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/walsh-sets-mark-in-crosscountry-new-dorps-star-runs-2-12-miles-in.html | WALSH SETS MARK IN CROSS-COUNTRY; New Dorp's Star Runs 2 1/2 Miles in 12:59.6 | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/jordans-east-ghor-canal-in-operation-after-repairs.html | Jordan's East Ghor Canal In Operation After Repairs | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/drysdale-has-his-day.html | Drysdale Has His Day | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/us-unit-quits-vietnam.html | U.S. Unit Quits Vietnam | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/st-johns-upsets-siena.html | St. John's Upsets Siena | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/lehigh-triumphs-over-ithaca-557-engineers-gain-538-yards-to-set.html | LEHIGH TRIUMPHS OVER ITHACA, 55-7; Engineers Gain 538 Yards to Set University Mark | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/bolivia-espouses-new-nationalism-ovando-describes-coup-as-a-leftist.html | BOLIVIA ESPOUSES NEW NATIONALISM; Ovando Describes Coup as a Leftist Movement | True | By Malcolm W. Browne | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/bates-whips-bridgwater.html | Bates Whips Bridgwater | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/a-4day-work-week-economist-favors-3.html | A 4-Day Work Week? Economist Favors 3 | True | By Douglas W. Cray | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/seoul-would-like-more-us-forces.html | Seoul Would Like More U.S. Forces | True | By Emerson Chapin | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/lhasa-apso-best-of-1025-at-suffolk.html | Lhasa Apso Best of 1,025 at Suffolk | True | By John Rendel | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/colgate-defeats-cornell-28-to-24-goepelklumpp-pass-wins-game-in.html | COLGATE DEFEATS CORNELL, 28 TO 24; Goepel-Klumpp Pass Wins Game in Last 4 Minutes | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/samuels-criticizes-governor-over-war.html | SAMUELS CRITICIZES GOVERNOR OVER WAR | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/tax-bill-protest-by-finch-rejected-treasury-chief-clarifies-clauses.html | TAX BILL PROTEST BY FINCH REJECTED; Treasury Chief Clarifies Clauses on Foundations | True | By Eileen Shanahan | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/4-new-members-bow-with-philharmonic.html | 4 NEW MEMBERS BOW WITH PHILHARMONIC | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/kings-point-rallies-to-top-adelphi-76.html | KINGS POINT RALLIES TO TOP ADELPHI, 7-6 | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/retailers-tiring-of-treading-water.html | Retailers Tiring Of Treading Water | True | By Herbert Koshetz | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/evicted-populations.html | Evicted Populations | True | JESSE SILVERGLATE | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/gromyko-just-seems-to-go-on-and-on-and-on.html | GROMYKO JUST SEEMS TO GO ON AND ON AND ON | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/smith-calls-for-community-panels-to-run-parks-scores-lindsay-regime.html | Smith Calls for Community Panels to Run Parks; Scores Lindsay Regime as He Notes Decline in a Lower East Side Area | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/trevino-leading-alcan-golf-by-two-totals-206-with-card-of-69-in-3d.html | TREVINO LEADING ALCAN GOLF BY TWO; Totals 206 With Card of 69 in 3d Round - Casper 2d | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/lawyers-rally-to-assail-jailing-punishment-of-chicago-8-counsel-is.html | LAWYERS RALLY TO ASSAIL JAILING; Punishment of 'Chicago 8' Counsel Is Denounced | True | By Emanuel Perlmutter | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/aroostook-students-interrupt-studying-to-pick-potatoes.html | Aroostook Students Interrupt Studying To Pick Potatoes | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/ousted-communist-to-teach-black-literature-at-ucla.html | Ousted Communist to Teach Black Literature at U.C.L.A. | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/westbury-offers-top-dogs-top-judges.html | Westbury Offers Top Dogs, Top Judges | True | By Walter R. Fletcher | 1997-06-16 | RE0000758506 | B00000535295 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/the-season-a-candid-look-at-broadway-by-william-goldman-432-pp-new.html | The Season; A Candid Look at Broadway. By William Goldman. 432 pp. New York: Harcourt, Brace & World. $6.95. | True | By Harold Clurman | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/lindsay-heckled-abandons-walk-brooklyn-jeering-follows-cheers-at.html | LINDSAY HECKLED, ABANDONS WALK; Brooklyn Jeering Follows Cheers at Queens Rally | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/they-walk-in-the-night-by-elizabeth-coatsworth-illustrated-by.html | They Walk In the Night; By Elizabeth Coatsworth. Illustrated by Stefan Martin. 60 pp. New York: W.W. Norton & Co. $4.25. (Ages 8 to 11) | True | NATALIE BABBITT | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/the-collected-poems-of-babette-deutsch-230-pp-new-york-doubleday-co.html | The Collected Poems of Babette Deutsch; 230 pp. New York: Doubleday & Co. $5.95. | True | By Jean Garrigue | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/a-new-dimension-in-scandinavia.html | A New Dimension in Scandinavia | True | By Daniel M. Madden | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/best-dressed-politicians-in-us-magazine-says.html | Best-Dressed Politicians In U.S., Magazine Says | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/volks-computer-due-in-germany.html | Volks' Computer Due in Germany | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/kansas-conquers-syracuse-13-to-0-mears-intercepts-pass-and-scores.html | KANSAS CONQUERS SYRACUSE, 13 TO 0; Mears Intercepts Pass and Scores in Last Quarter | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/-power-was-lying-in-the-street-we-picked-it-up-power-was-lying-in.html | ' Power Was Lying in the Street; We Picked It Up'; Power was lying in the street' | True | By Albert Parry | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/article-28-no-title.html | Article 28 -- No Title | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/witco-to-expand.html | Witco to Expand | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/blair-rallies-to-win-13-138.html | Blair Rallies to Win, 13-8 | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/young-settings.html | Young Settings | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/elis-bow-1915-to-connecticut-victory-is-2d-in-21-years-over-yale.html | ELIS BOW, 19-15, TO CONNECTICUT; Victory Is 2d in 21 Years Over Yale -- Robustelli, Zito, Clements Excel | True | By William N. Wallace | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/flight-of-fancy.html | Flight of fancy | True | By Craig Claiborne | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/opera-khovanshchina-rarely-performed-mussorgsky-piece-opens-the.html | Opera: 'Khovanshchina'; Rarely Performed Mussorgsky Piece Opens the Season in Chicago | True | By Harold C. Schonberg | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/flaws-in-direct-voting.html | Flaws in Direct Voting | True | ALAN NATAPOFF | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/iowa-6135-victors.html | Iowa 61-35 Victors | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/3-arizona-students-found.html | 3 Arizona Students Found | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/that-daring-young-man-on-the-piano.html | That Daring Young Man On the Piano | True | By Theodore Strongin | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/an-easy-method-to-preserve-fall-foliage.html | An Easy Method to Preserve Fall Foliage | True | By Isabel Dunn | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/cabinet-in-prague-resigns-in-purge-but-svoboda-asks-cernik-to.html | CABINET IN PRAGUE RESIGNS IN PURGE; But Svoboda Asks Cernik to Remain as Premier -- Dubcek's Fate in Doubt | True | By Paul Hofmann | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/there-is-no-rest-for-roy-wilkins-no-fest-for-roy-wilkins.html | There Is No Rest For Roy Wilkins; No Fest for Roy Wilkins | True | By Martin Arnold | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/galure-halfminute-victor.html | Galure Half-Minute Victor | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/girls-at-play-by-paul-theroux-209-pp-boston-houghtan-mifflin-co-495.html | Girls At Play; By Paul Theroux. 209 pp. Boston: Houghtan Mifflin Co. $4.95. | True | By Laurence Lafore | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/joyce-carol-oates-at-home-joyce-carol-oates-at-home.html | Joyce Carol Oates at Home; Joyce Carol Oates At Home | True | By Walter Clemons | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/pension-plan-criticized.html | Pension Plan Criticized | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/bridgeport-beaten-2914.html | Bridgeport Beaten, 29-14 | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/something-to-tell.html | SOMETHING TO TELL." | True | GEORGE EELLS | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/reindeer-easy-victor-in-irish-st-leger-race.html | Reindeer Easy Victor In Irish St. Leger Race | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/from-the-mail-box.html | From the Mail Box | True | NEIL NISSENBAUM. | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/king-family-halting-talks-with-nixon-for-memorial-king-family-is.html | King Family Halting Talks With Nixon for Memorial; King Family Is Halting Nixon Talks | True | By Henry Raymont | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/ucla-sets-back-wisconsin-3423-dummit-of-bruins-stars-as-badgers.html | U.C.L.A. SETS BACK WISCONSIN, 34-23; Dummit of Bruins Stars as Badgers Drop 17th in Row | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/doomsday-notes-on-a-rotten-game.html | Doomsday Notes on a Rotten Game | True | By Ada Louise Huxtable | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/snow-owl-helps-golf-course-project.html | Snow Owl Helps Golf Course Project | True | By Harry V. Forgeron | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/rotc-credit-dropped.html | R.O.T.C. Credit Dropped | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/city-will-hold-big-dinner-for-mrs-meir.html | City Will Hold Big Dinner for Mrs. Meir | True | By Martin Tolchin | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/gonzales-richey-gain-coast-final-mrs-king-conquers-miss-richey-63.html | GONZALES, RICHEY GAIN COAST FINAL; Mrs. King Conquers Miss Richey, 6-3, 6-3 | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/providence-college-awards-degree-to-cardinal-cooke.html | Providence College Awards Degree to Cardinal Cooke | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/massapequa-turns-back-mepham-34-to-6-east-meadow-beats-baldwin-228.html | Massapequa Turns Back Mepham, 34 to 6; East Meadow Beats Baldwin, 22-8 -- Freeport Wins | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/leafs-beat-rangers-in-exhibition-4-to-1.html | LEAFS BEAT RANGERS IN EXHIBITION, 4 TO 1 | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/western-samoas-open-secret-open-secret-in-samoa.html | Western Samoa's Open Secret; Open Secret in Samoa | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/no-job-for-governor.html | No Job for Governor | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/the-home.html | THE HOME | True | By Barbara Plumb | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/john-r-selinger-and-ann-griffin-marry-in-capital.html | John R. Selinger And Ann Griffin Marry in Capital | True | .Skta] to Tho New Yrk T!meg | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/joyce-ann-chabora-to-wed-in-october.html | Joyce Ann Chabora To Wed in October | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/mystery-of-the-moons-glassy-rocks.html | Mystery of the Moon's Glassy Rocks | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/prof-wesley-wenrich-marries-miss-frances-f-shellenberger.html | Prof. Wesley Wenrich Marries Miss Frances F. Shellenberger | True | i SPecial to The lew York mes i | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/vermont-u-gets-eye-grant.html | Vermont U. Gets Eye Grant | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/clinic-unit-is-saved-at-bronx-hospital.html | CLINIC UNIT IS SAVED AT BRONX HOSPITAL | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/29-in-house-attack-us-accord-on-smog.html | 29 IN HOUSE ATTACK U.S. ACCORD ON SMOG | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/nan-vickers-wed-to-ek-crawford.html | Nan Vickers Wed To E.K. Crawford | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/article-33-no-title-spotlight-on-texture.html | Article 33 -- No Title; Spotlight on texture | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/bridge-sometimes-you-can-read-through-the-back-of-the-cards.html | Bridge; Sometimes you can read through the back of the cards | True | By Alan Truscott | 1997-06-16 | RE0000758506 | B00000535295 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/washington-making-things-worse-than-they-really-are.html | Washington: Making Things Worse Than They Really Are | True | By James Reston | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/academic-yes-decadent-no.html | Academic, Yes, Decadent, No | True | ALBERT BOIME, | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/johnson-aides-almost-quit-over-war-johnson-aides-weighed-quitting.html | Johnson Aides Almost Quit Over War; Johnson Aides Weighed Quitting Over Vietnamin' 68 | True | By Richard Halloran | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/post-passes-top-wagner-14-to-7-wichard-sophomore-fires-two-scoring.html | POST PASSES TOP WAGNER, 14 TO 7; Wichard, Sophomore, Fires Two Scoring Aerials | True | By John B. Forbes | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/seymour-scores-in-resolute-sail-skomorowsky-also-victor-in-cow-bay.html | SEYMOUR SCORES IN RESOLUTE SAIL; Skomorowsky Also Victor in Cow Bay Regatta | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/black-artists-to-exhibit.html | Black Artists to Exhibit | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/ftc-may-alter-light-bulb-label-data-urged-on-brightness-and-html | F.T.C. MAY ALTER LIGHT BULB LABEL; Data Urged on Brightness and Lifespan in Hours | True | By John D. Morris | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/elizabeth-b-cudder-bride-ou-eirey-ford.html | Elizabeth H. Scudder ,, Bride ou jeirey Ford | True | peaA The ew 1 | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/vacationing-patrolman-seized-on-robbery-4-other-charges.html | Vacationing Patrolman Seized On Robbery, 4 Other Charges | True | By Robert D. McFadden | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/ham-martin-class-of-17-by-edward-streeter-344-pp-new-york-harper.html | Ham Martin, Class of '17, By Edward Streeter. 344 pp. New York: Harper & Row. $6.95. | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/article-35-no-title-moshe-dayan-a-biography.html | Article 35 -- No Title; Moshe Dayan: A Biography | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/sutton-criticizes-planning-boards-manhattan-leader-urges-expansion.html | SUTTON CRITICIZES PLANNING BOARDS; Manhattan Leader Urges Expansion of Panels | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/for-jet-rookie-the-honeymoon-is-over-jones-was-married-on-monday.html | For Jet Rookie, the Honeymoon Is Over; Jones Was Married on Monday During Trip to Coast | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/nicholas-favorite-pet-by-inger-sandberg-illustrated-by-lasse.html | Nicholas' Favorite Pet; By Inger Sandberg. Illustrated by Lasse Sandberg. Unpagid. New York: Seymour Lawrence-Delacorte. $4.25. (Ages 4 to 7) | True | HARRIET B. QUIMBY | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/sports-of-the-times-perpetuating-a-legend.html | Sports of The Times; Perpetuating a Legend | True | By Arthur Daley | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/education-why-johnny-still-has-reading-problems.html | Education; Why Johnny Still Has Reading Problems | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/two-army-sellouts-to-set-home-marks.html | Two Army Sellouts To Set Home Marks | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/hydroplane-driver-killed.html | Hydroplane Driver Killed | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/religion-revolution-and-the-future-by-jurgen-moltmann-translated-by.html | Religion, Revolution, And the Future; By Jurgen Moltmann. Translated by M. Douglas Meeks. 220 pp. New York: Charles Scribner's Sons. $5.95. | True | By Jaroslav Pelikan | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/pirates-sink-cubs-on-clemente-hit-41.html | PIRATES SINK CUBS ON CLEMENTE HIT, 4-1 | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/flry-j-oliver-c-l-m-gordon-are-wed-here.html | flry J. Oliver, C. L. M. Gordon are Wed Here | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/broadway-builds-bridges-news-of-the-rialto.html | Broadway Builds Bridges; News of the Rialto | True | By Lewis Funke | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/missing-taxi-drivers-body-is-found-in-lake-in-jersey.html | Missing Taxi Driver's Body Is Found in Lake in Jersey | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/dr-william-mdonough.html | DR. WILLIAM M'DONOUGH | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/senators-win-32-for-fifth-in-row.html | SENATORS WIN, 3-2, FOR FIFTH IN ROW | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/where-have-all-the-playwrights-gone-where-have-all-our-playwrights.html | Where Have All the Playwrights Gone?; Where Have All Our Playwrights Gone? | True | By Walter Kerr | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/nevada-gets-new-seal.html | Nevada Gets New Seal | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | DENA JUSTIN, | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/students-team-matches-in-dresden.html | Students' Team Matches in Dresden | True | By Al Horowitz | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/article-31-no-title.html | Article 31 -- No Title | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/lebanon-seeking-to-curb-hashish-offers-farmers-subsidy-for.html | LEBANON SEEKING TO CURB HASHISH; Offers Farmers Subsidy for Sunflowers Instead | True | By Dana Adams Schmidt | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/colorado-state-triumphs-over-wichita-state-5021.html | Colorado State Triumphs Over Wichita State, 50-21 | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/ilion-gains-a-tile-for-jumper-lead-even-with-diamond-d-after.html | ILION GAINS A TILE FOR JUMPER LEAD; Even with Diamond D After winning at Cherry Hill | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/autumns-bright-berries.html | Autumn's Bright Berries | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/the-violent-bugs-bunny-et-al-tv-violence.html | The violent Bugs Bunny et al.; TV violence | True | By John F. McDermott | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/purdue-is-victor-irish-lose-2814.html | PURDUE IS VICTOR;; IRISH LOSE, 28-14 | True | By Neil Amdur | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/vietcong-in-paris-denounce-nixon-say-his-stand-of-withdrawal-shows.html | VIETCONG IN PARIS DENOUNCE NIXON; Say His Stand of Withdrawal Shows 'Obstinacy' | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/boston-u-triumphs-over-vermont-227.html | BOSTON U. TRIUMPHS OVER VERMONT, 22-7 | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/aid-agency-names-official.html | Aid Agency Names Official | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/middle-east-golda-meir-finds-a-sympathetic-nixon.html | Middle East; Golda Meir Finds A Sympathetic Nixon | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/oldenburg-as-the-picasso-of-pop.html | Oldenburg as The Picasso of Pop | True | By John Canaday | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/green-berets-harsh-light-on-dark-places.html | Green Berets Harsh Light on Dark Places | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/harlem-activists-explain-stand-on-states-building.html | Harlem Activists Explain Stand on State's Building | True | By Thomas A. Johnson | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/adrienne-morionsmith-ved-on-li.html | Adrienne Morion-Smith /Ved on L.I. | True | Special to THE NEW YORK TIMES | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/where-the-lilies-bloom-by-vera-and-bill-cleaver-illustrated-by.html | Where the Lilies Bloom; By Vera and Bill Cleaver. Illustrated by James Spanfeller. 174 pp. Philadelphia and New York: J.B. Lippincott Company. $3.95. (Ages 10 and Up) | True | By William Saroyan | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/amherst-tops-springfield-28-to-22-as-morray-stars.html | Amherst Tops Springfield, 28 to 22, as Morray Stars | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/1-dead-and-3-hurt-in-bronx-in-argument-over-parking.html | 1 Dead and 3 Hurt in Bronx In Argument Over Parking | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/keeping-art-on-the-streets.html | Keeping Art On The Streets | True | By Grace Glueck | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/james-garner-zooms-again.html | James Garner Zooms Again | True | By A.h. Weiler | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/joan-waltrom-sets-november-bridal.html | Joan Waltrom Sets November Bridal | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/lippmann-at-80.html | Lippmann at 80 | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/us-boxers-to-face-italians-tomorrow-11bout-card-slated-in-the.html | U.S. Boxers to Face Italians Tomorrow; 11-Bout Card Slated in the Garden for Marciano Cup | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/signs-of-another-culture-mark-country-road-in-the-philippines.html | Signs of Another Culture Mark Country Road in the Philippines | True | By Henry Kamm | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/soviet-jew-tells-of-fight-to-leave-us-group-has-womans-protest-note.html | SOVIET JEW TELLS OF FIGHT TO LEAVE; U.S. Group Has Woman's Protest Note to Kremlin | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/voices-of-the-lorelei.html | Voices of 'The Lorelei' | True | PAUL S. NOBLITT, | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/tijerina-guilty-of-burning-two-forest-service-signs.html | Tijerina Guilty of Burning Two Forest Service Signs | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/mlain-wins-no-24-beating-red-sox-21.html | MLAIN WINS NO. 24, BEATING RED SOX, 2-1 | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/dartmouth-romps-310.html | Dartmouth Romps, 31-0 | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/isaac-m-blanchard.html | ISAAC M. BLANCHARD | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/soviet-to-expand-hiring-offices-to-ease-maldistribution-of-labor.html | Soviet to Expand Hiring Offices To Ease Maldistribution of Labor | True | By James F. Clarity | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/law-republican-blues-over-haynsworth.html | Law; Republican Blues Over Haynsworth | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/muskie-tops-poll-of-72-democrats-he-kennedy-and-humphrey-trail.html | MUSKIE TOPS POLL OF '72 DEMOCRATS; He, Kennedy and Humphrey Trail Nixon in Survey | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/picture-history-of-israel.html | Picture History Of Israel | True | By Jacob Deschin | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/marchi-bids-supporters-work-to-give-city-new-directions.html | Marchi Bids Supporters Work To Give City 'New Directions' | True | By Thomas P. Ronan | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/braves-win-padres-beaten-42.html | BRAVES WIN;; PADRES BEATEN, 4-2 | True | By Murray Chass | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/bridal-is-planned-by-miriam-kenly.html | Bridal Is Planned By Miriam Kenly | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/article-27-no-title.html | Article 27 -- No Title | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/arthur-d-baird.html | ARTHUR D. BAIRD | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/yale-columbia-bow-lafayette-gains-a-3622-triumph.html | YALE, COLUMBIA BOW; LAFAYETTE GAINS A 36-22 TRIUMPH | True | By Al Harvln | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/gas-plant-planned.html | Gas Plant Planned | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/another-year-in-the-life-of-a-juvenile-delinquent.html | Another Year in the Life Of a Juvenile Delinquent | True | By Jack Gould | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/to-improve-the-mails.html | To Improve The Mails | True | WILLIAM B. SCHLEFER | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/julie-languasco-wed-to-a-captain.html | Julie Languasco Wed to a Captain | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/oklahoma-routs-pitt.html | Oklahoma Routs Pitt | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/speaking-of-economy.html | Speaking of Economy | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/city-opera-to-offer-a-highlight-lucia-to-aid-opera-fund.html | City Opera to Offer A Highlight 'Lucia' To Aid Opera Fund | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/bruins-sideline-sanderson.html | Bruins Sideline Sanderson | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/a-dynamo-in-the-generator-market.html | A Dynamo in the Generator Market | True | By Gene Smith | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/mrs-meir-still-skeptical-over-big-4-peace-effort-mrs-meir-is-still.html | Mrs. Meir Still Skeptical Over Big-4 Peace Effort; Mrs. Meir Is Still Skeptical on Big 4 | True | By Peter Grose | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/wisconsins-poor-protest-aid-slash-and-housing-weeklong-march-is-led.html | Wisconsin's Poor Protest Aid Slash and Housing; Week-Long March Is Led by Groppi -- Another Group Seizes Army Barracks | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/article-29-no-title.html | Article 29 -- No Title | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/harvard-subdues-holy-cross-13-to-0-extending-unbeaten-string-to-ten.html | Harvard Subdues Holy Cross, 13 to 0, Extending Unbeaten String to Ten; CRIMSON DEFENSE STALLS CRUSADERS | True | By Deane McGowen | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/color-plus.html | Color plus | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/controversial-issues-are-listed.html | Controversial Issues Are Listed | True | By Thomas V. Haney | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/admiral-warns-of-soviet-fleet-gains.html | Admiral Warns of Soviet Fleet Gains | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/tankers-arctic-triumph-gives-way-to-evaluation.html | Tanker's Arctic Triumph Gives Way to Evaluation | True | By William D. Smith | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/lizbeth-vvood-bride-in-darien.html | Lizbeth VVood Bride in Darien | True | peal to Tle brew York | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/suzarne-dubarry-wed-in-bryn-mawr.html | Suzarne DuBarry Wed in Bryn Mawr | True | Special to the New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/scandinavians-pick-univac.html | Scandinavians Pick Univac | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/2-chicago-8-defendants-say-they-were-kidnapped-on-coast-by-marshals.html | 2 'Chicago 8' Defendants Say They Were 'Kidnapped' on Coast by Marshals | True | By J. Anthony Lukas | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/german-elections-reflect-problems.html | German Elections Reflect Problems | True | KARL LOEWENSTEIN | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/west-german-vote-complicated-ballot-must-be-cast-both-for-deputies.html | West German Vote Complicated; Ballot Must Be Cast Both for Deputies and Party Lists | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/fighting-in-vietnam-is-at-reduced-level.html | FIGHTING IN VIETNAM IS AT REDUCED LEVEL | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/house-panel-to-open-draft-reform-study.html | HOUSE PANEL TO OPEN DRAFT REFORM STUDY | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/massachusetts-house-contest-attracts-national-democrats.html | Massachusetts House Contest Attracts National Democrats | True | By John H. Fenton | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/south-africans-lose-inhibitions-and-cash-at-swaziland-casino.html | South Africans Lose Inhibitions And Cash at Swaziland Casino | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/mrs-harry-i-nicholas.html | MRS. HARRY I. NICHOLAS | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/edens-lost-by-summer-locke-elliott-279-pp-new-york-harper-row-595.html | Edens Lost; By Summer Locke Elliott. 279 pp. New York: Harper & Row. $5.95. | True | By Guy Davenport | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/ohio-ties-minnesota.html | Ohio Ties Minnesota | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/approach-to-peking.html | Approach to Peking | True | J. STUART INNERST | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/6-killed-as-2-cars-crash.html | 6 Killed as 2 Cars Crash | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/why-so-dull.html | WHY SO DULL?" | True | DOLORES SOYER | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/newark-chamber-cites-crisis-on-easing-joblessness.html | Newark Chamber Cites Crisis on Easing Joblessness | True | By Walter H. Waggoner | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/what-spaniards-say-when-they-think-aloud-about-life-death-politics.html | What Spaniards Say When They Think Aloud; About life, death, politics, religion, and art and themselves | True | By Richard Eder | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/brandt-in-retrospective.html | Brandt in Retrospective | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/outrageous.html | OUTRAGEOUS" | True | CATHRAEL KAZIN. | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/texas-suit-seeks-to-save-rare-bird-civil-rights-law-is-invoked-to.html | TEXAS SUIT SEEKS TO SAVE RARE BIRD; Civil Rights Law Is Invoked to Block a Golf Course | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/nonaligned-at-un-press-cooperation.html | NONALIGNED AT U.N. PRESS COOPERATION | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/ad-man-marries-mary-m-ellisor.html | Ad Man Marries Mary M. Ellisor | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/umw-lawyer-protests-locals-backing-yablonski.html | U.M.W. Lawyer Protests Local's Backing Yablonski | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/200-said-to-leave-some-months.html | 200 Said to Leave Some Months | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/mark-steals-show-from-the-imf.html | Mark Steals Show From the I.M.F. | True | By Edwin L. Dale Jr. | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/carol-a-holmes-james-shattuck-wed-in-vermont.html | Carol A. Holmes, James Shattuck Wed in Vermont | True | Special to THE NEW YORK TIMES | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/palestinian-people.html | Palestinian People | True | BENJAMIN HALPERN | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/moscow-applying-pressure-to-bonn-urges-at-nuclear-meeting.html | MOSCOW APPLYING PRESSURE TO BONN; Urges, at Nuclear Meeting, Ratification of Treaty | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/foreign-movies-fading-in-argentina.html | Foreign Movies Fading in Argentina | True | By Malcolm W. Browne | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/asta-asks-un-aid-on-hijacking.html | A.S.T.A. Asks U.N. Aid on Hijacking | True | P.J.C.F. | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/hotels-charges-for-calls-by-guests-under-investigation-by-psc-in.html | Hotels' Charges for Calls by Guests Under Investigation by P.S.C. in Telephone Inquiry | True | By Will Lissner | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/whats-opened-in-the-theater.html | What's Opened in the Theater | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/ogilvie-vetoes-bingo-bill.html | Ogilvie Vetoes Bingo Bill | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/miss-pamela-mcconnell-wed-to-dudley-post-in-kingston-ri.html | Miss Pamela McConnell Wed To Dudley Post in Kingston, R.I. | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/fourthquarter-a-weaker-us-economy-the-fourth-quarter-a-weaker.html | Fourth-Quarter: A Weaker U.S. Economy?; The Fourth Quarter: A Weaker Economy ? | True | By H. Erich Heinemann | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/independence-issue-divides-ethnic-groups-in-fiji.html | Independence Issue Divides Ethnic Groups in Fiji | True | By Robert Trumbull | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/dare-we-develop-biological-weapons-dare-we-develop-biological.html | Dare We Develop Biological Weapons?; Dare we develop biological weapons? | True | By Seymour M. Hersh | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/why-do-they-line-up.html | Why Do They Line Up? | True | JUDY ROSS GOLDBERG | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/goodyear-contract.html | Goodyear Contract | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/bids-scheduled-on-oil-pipeline.html | Bids Scheduled On Oil Pipeline | True | Dispatch of The Times, London | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/laos-growing-american-involvement-in-another-limited-war.html | Laos; Growing American Involvement in Another 'Limited War' | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/les-troyens-more-at-stake-than-true-love.html | ' Les Troyens': More at Stake Than True Love | True | By Peter Heyworth | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | EVERETT E. HAGEN. | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/classroom-prayer-backed-in-bay-state.html | CLASSROOM PRAYER BACKED IN BAY STATE | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/portuguese-set-to-open-campaign-changes-in-national-union-are-test.html | PORTUGUESE SET TO OPEN CAMPAIGN; Changes In National Union Are Test for Caetano | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/2-generals-vying-for-post-in-brazil-names-emerge-as-officers.html | 2 GENERALS VYING FOR POST IN BRAZIL; Names Emerge as Officers Discuss New President | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/football-fans-boo-student-protesters.html | Football Fans Boo Student Protesters | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/stewart-chases-clarks-record-in-us-grand-prix-on-sunday.html | Stewart Chases Clark's Record In U.S. Grand Prix on Sunday | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/h-lee-white-dies-headed-ship-lines-lawyer-57-also-served-as-an-air.html | H. LEE WHITE DIES; HEADED SHIP LINES; Lawyer, 57, Also Served as an Air Force Official | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/color-line-a-key-police-problem-from-new-york-to-san-francisco.html | Color Line a Key Police Problem; From New York to San Francisco, Color Line is a Key Police Problem | True | By John Darnton | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/time-to-tuck-in-perennial-edibles.html | Time to Tuck in Perennial Edibles | True | By Ruth Tirrell | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/lighting-up-the-night.html | Lighting up the night | True | By Patricia Peterson | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/china-the-mao-rumor-factory-gets-going-again.html | China; The Mao Rumor Factory Gets Going Again | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/choates-rushing-attack-routs-exeter-in-prep-opener-by-250.html | Choate's Rushing Attack Routs Exeter in Prep Opener by 25-0 | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/hospitals-in-city-seeking-state-aid-assert-eligibility-under-the.html | HOSPITALS IN CITY SEEKING STATE AID; Assert Eligibility Under the Ghetto Medicine Law | True | By Peter Kihss | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/to-cure-inflation.html | To Cure Inflation | True | WILLIAM WITHERS | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/building-trades-controls-for-a-rough-industry.html | Building Trades; Controls for a Rough Industry? | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/italian-modern.html | Italian modern | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/far-rockaway-conquers-lincoln-426-on-the-passing-of-sanders-and.html | Far Rockaway Conquers Lincoln, 42-6, on the Passing of Sanders and Herd; HAYWARD CATCHES 3 SCORING AERIALS | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/missing-girl-3-is-sought-in-washington-heights.html | Missing Girl, 3, Is Sought In Washington Heights | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/thieu-says-saigon-cant-fight-alone-by-the-end-of-70-but-he-asserts.html | THIEU SAYS SAIGON CAN'T FIGHT ALONE BY THE END OF '70; But He Asserts Vietnamese, Given U.S. Equipment, Will Assume 'Bulk' of Combat | True | By Terence Smith | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/joops-dance-by-stephen-geller-286-pp-new-york-ep-dutton-co-595.html | Joop's Dance; By Stephen Geller. 286 pp. New York: E.P. Dutton & Co. $5.95. | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/a-vote-for-the-mark-is-a-vote-for-whom-vote-for-mark-is-a-vote-for.html | A Vote for the Mark Is a Vote for Whom?; Vote for Mark is a Vote for Whom? | True | By Ralph Blumenthal | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/business-index-fell-for-week.html | Business Index Fell for Week | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/holy-trinity-vanquishes-westbury-146-mates-tallies-twice-once-on.html | Holy Trinity Vanquishes Westbury, 14-6; Mates Tallies Twice, Once on 40-Yard Punt Return | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/german-election-under-an-enormous-question-mark.html | German Election; Under an Enormous Question Mark | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/job-for-pat.html | Job for Pat | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/mets-accepting-orders-for-tickets-to-playoffs.html | Mets Accepting Orders For Tickets to Playoffs | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/miss-joyce-nelson-is-wed-to-reporter.html | Miss Joyce Nelson 'Is Wed to Reporter | True | Special to The NEW YORK TIMES | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/angry-lions-face-giants-farr-expected-to-play.html | Angry Lions Face Giants; Farr Expected to Play | True | By George Vecsey | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/open-horizons-by-sigurd-f-olson-illustrations-by-leslie-kouba-231.html | Open Horizons; By Sigurd F. Olson. Illustrations by Leslie Kouba. 231 pp. New York: Alfred A. Knopf. $5.95. | True | By David McCord | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/nancy-ferris-jersey-bride.html | Nancy Ferris Jersey Bride | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/26-die-in-tunisian-floods.html | 26 Die in Tunisian Floods | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/mrs-meirs-timely-visit.html | Mrs. Meir's Timely Visit | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/whats-the-price-its-hard-to-tell-many-items-are-packed-in.html | WHAT'S THE PRICE? IT'S HARD TO TELL; Many Items Are Packed in Difficult-to-Figure Sizes | True | By Craig Whitney | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/gambling-and-organized-crime-by-rufus-king-239-pp-washington-public.html | Gambling And Organized Crime; By Rufus King. 239 pp. Washington: Public Affairs Press. $6. | True | By Emanuel Perlmutter | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/a-monetary-solution.html | A MONETARY SOLUTION | True | MARTIN KOTLER | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/israeli-officials-relax.html | Israeli Officials Relax | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/mood-of-uncertainty-spreads-over-the-land.html | Mood of Uncertainty Spreads Over the Land | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/child-to-mrs-pj-curran.html | Child to Mrs. P.J. Curran | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/french-resistance-officer-buys-eisenhowers-villa.html | French Resistance Officer Buys Eisenhower's Villa | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/malcolm-x-the-man-and-his-time-edited-with-an-introduction-and.html | Malcolm X; The Man and His Time. Edited, with an introduction and commentary, by John Henrik Clarke. 320 pp. New York: The Macmillan Company. $7.95. | True | By Charles V. Hamilton | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/twa-adds-flights.html | T.W.A. Adds Flights | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/are-the-trying-times-just-beginning-are-the-trying-times-just.html | Are the Trying Times Just Beginning?; Are the Trying Times Just Beginning? | True | By Martin Mayer | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/million-visit-glacier-park.html | Million Visit Glacier Park | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/david-schenker-lawyer-69-dies-sec-aide-during-194041-headed.html | DAVID SCHENKER, LAWYER, 69, DIES; S.E.C. Aide During 1940-41 Headed Investment Unit | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/wives-of-servicemen-seek-talks-with-aides-of-hanoi.html | Wives of Servicemen Seek Talks With Aides of Hanoi | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/hunter-of-as-vanquishes-angels-on-3hitter-6-to-0.html | Hunter of A's Vanquishes Angels on 3-Hitter, 6 to 0 | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/nixon-recruiting-gop-candidates-for-senate-bids-implies-he-will.html | NIXON RECRUITING G.O.P. CANDIDATES FOR SENATE BIDS; Implies He Will Participate in Their Campaigns and Offer Jobs to Losers | True | By Warren Weaver Jr. | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/shields-mcmichael-capture-classes-in-larchmont-sailing.html | Shields, McMichael Capture Classes in Larchmont Sailing | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/head-of-colgate-cites-us-issues-bartlett-at-inauguration-urges.html | HEAD OF COLGATE CITES U.S. ISSUES; Bartlett, at Inauguration, Urges Change in Priority | True | By Joseph G. Herzberg | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/inflation-the-worker-makes-more-and-just-stays-even.html | Inflation; The Worker Makes More - And Just Stays Even | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/papa-doc-the-truth-about-haiti-today-by-bernard-diederich-and-al.html | Papa Doc; The Truth About Haiti Today. By Bernard Diederich and Al Burt. 393 pp. New York: McGraw-Hill. $8.95. | True | By Francis Huxley | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/rep-tiernan-assaulted.html | Rep. Tiernan Assaulted | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/wilker-takes-30th-in-row.html | Wilker Takes 30th in Row | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/miss-ruth-harrington-haydock-engaged-to-james-f-spalding.html | Miss Ruth Harrington Haydock Engaged to James F. Spalding | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/article-30-no-title.html | Article 30 -- No Title | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/new-career.html | New Career | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/18-hurt-as-fans-riot-at-east-orange-game.html | 18 Hurt as Fans Riot At East Orange Game | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/west-islip-defeats-smithtown-as-ryan-excels-with-aerials.html | West Islip Defeats Smithtown As Ryan Excels With Aerials | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/diversity-spreads-to-franchisers.html | Diversity Spreads to Franchisers | True | By George Rood | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/corrupted-innocence-abroad.html | Corrupted Innocence Abroad | True | By Anthony Lewis | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/unesco-completes-6volume-history.html | UNESCO COMPLETES 6-VOLUME HISTORY | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/us-presses-japanese-to-allow-visits-to-nuclear-freighter.html | U.S. Presses Japanese to Allow Visits by Nuclear Freighter | True | By Takashi Oka | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/wesleyan-triumphs-over-middlebury.html | WESLEYAN TRIUMPHS OVER MIDDLEBURY | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/article-25-no-title.html | Article 25 -- No Title | | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/language-split-grows-in-quebec-pupils-in-french-area-sent-by-bus-to.html | LANGUAGE SPLIT GROWS IN QUEBEC; Pupils in French Area Sent by Bus to English School | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/philadelphia-seeks-trade.html | Philadelphia Seeks Trade | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/negros-death-sentence-protested-at-uptown-rally.html | Negro's Death Sentence Protested at Uptown Rally | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/czechoslovakia-the-final-trial-of-dubcek-co.html | Czechoslovakia; The Final 'Trial' Of Dubcek & Co. | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/roman-go-home-by-adam-fergusson-284-pp-new-york-gp-putnams-sons-595.html | Roman, Go Home!; By Adam Fergusson. 284 pp. New York: G.P. Putnam's Sons. $5.95. | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/cop.html | Cop! | | Robert J. Cummins | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/sons-by-evan-hunter-396-pp-new-york-doubleday-co-695.html | Sons; By Evan Hunter. 396 pp. New York: Doubleday & Co. $6.95. | True | By Richard P. Brickner | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/election-test-in-aps.html | Election Test in A.P.S. | True | By David Lidman | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/chicago-building-unions-urge-men-to-return-to-jobs.html | Chicago Building Unions Urge Men to Return to Jobs | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/the-long-war-israel-and-the-arabs-since-1946-by-j-bowyer-bell.html | The Long War; Israel and the Arabs Since 1946. By J. Bowyer Bell. Illustrated. 467 pp. Englewood Cliffs, N.J.: Prentice-Hall. $10. | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/puerto-ricans-in-no-mans-land-here.html | Puerto Ricans 'in No Man's Land' Here | True | By M. S. Handler | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/school-officials-accused-of-conflicting-data-on-missing-books.html | School Officials Accused of Conflicting Data on Missing Books | True | By Maurice Carroll | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/no-carolina-state-wins.html | No. Carolina State Wins | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/balloting-is-held-in-poverty-areas-but-complaints-outnumber-votes.html | BALLOTING IS HELD IN POVERTY AREAS; But Complaints Outnumber Votes for Harlem Board | True | By Charlayne Hunter | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/moments-of-discovery.html | Moments Of Discovery | True | By Hilton Kramer | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/new-york-poisoning-of-a-black-aid-project.html | New York; Poisoning Of a Black Aid Project | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/asian-struggles-hailed-by-peking-revolutions-are-developing.html | ASIAN STRUGGLES HAILED BY PEKING; Revolutions Are Developing Vigorously, Chinese Say | True | By Tillman Durdin | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/penn-state-downs-colorado-27-to-3-penn-state-beats-colorado-by-273.html | Penn State Downs Colorado, 27 to 3; PENN STATE BEATS COLORADO BY 27-3 | True | By Gordon S. White Jr. | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/allterrain-train-is-sold-by-the-army-for-use-in-alaska.html | All-Terrain Train Is Sold by the Army For Use in Alaska | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/hoffa-parole-request-brings-conflicting-pressures.html | Hoffa Parole Request Brings Conflicting Pressures | True | By Wallace Turner | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/gi-who-fled-bias-decides-to-return.html | G.I. WHO FLED BIAS DECIDES TO RETURN | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/cortland-state-wins-177.html | Cortland State Wins, 17-7 | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/east-orange-unbeaten-streak-ends-at-21-belleville-high-is-victor-in.html | East Orange Unbeaten Streak Ends at 21; Belleville High Is Victor in Upset, 13 to 6 | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/chinese-pressing-zambia-rail-plan-survey-for-key-5250million-line.html | CHINESE PRESSING ZAMBIA RAIL PLAN; Survey for Key $250-Million Line Nears Completion | True | By R. W. Apple Jr. | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/purdue-to-grow-marijuana.html | Purdue to Grow Marijuana | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/portrait-of-sir-philip-sidney.html | PORTRAIT OF SIR PHILIP SIDNEY | True | CHRISTOPHER HAMPTON | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/rutgers-trounces-princeton-290-in-centennial-game-policastro-passes.html | Rutgers Trounces Princeton, 29-0, in Centennial Game; Policastro Passes for One Touchdown and Runs for Another | True | By Lincoln A. Werden | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/hints-for-the-home.html | Hints for the Home | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/patents-glossing-a-business.html | Patents Glossing A Business | True | By Robert J. Cole | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/moses-richter-dies-at-69-southeast-peach-distributor.html | Moses Richter Dies at 69; Southeast Peach Distributor | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/st-georges-246-victor.html | St. George's 24-6 Victor | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/two-first-ladies-honored-by-gop-womens-group.html | Two First Ladies Honored By G.O.P. Women's Group | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/hanoi-assails-nixon-stand.html | Hanoi Assails Nixon Stand | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/maxwells-202-leads-robinson-golf-by-1.html | MAXWELL'S 202 LEADS ROBINSON GOLF BY 1 | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/villanova-behind-by-337-sets-back-delaware-3633.html | Villanova, Behind by 33-7, Sets Back Delaware, 36-33 | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/boston-college-defeats-navy-2114-on-catones-two-4thperiod.html | Boston College Defeats Navy, 21-14, on Catone's Two-4th-Period Touchdowns; PASSES BY HARRIS WIN FOR EAGLES | True | By Parton Keese | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/illinois-toppled-by-missouri-376-moore-rolls-up-191-yards-in-tigers.html | ILLINOIS TOPPLED BY MISSOURI, 37-6; Moore Rolls Up 191 Yards in Tigers' Powerful Attack | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/john-osborne-and-the-boys-at-the-ball-osborne-and-the-boys-at-the.html | John Osborne And the Boys At the Ball; Osborne and the Boys at the Ball | True | By A. Alvarez, | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/lsu-routs-rice-420.html | L.S.U. Routs Rice, 42-0 | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/peace-corps-recruits.html | Peace Corps Recruits | True | CHARLES W. SULLIVAN | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/prosperity-costly-to-the-virgin-islands-prosperity-is-costly-to-the.html | Prosperity Costly to the Virgin Islands; Prosperity Is Costly to the Virgin Islanders, Beset by Problems | True | By Martin Waldron | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/wanted-a-latin-policy.html | Wanted: A Latin Policy | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/davidson-sets-scoring-mark.html | Davidson Sets Scoring Mark | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/25-guardsmen-hurt-in-carolina-gas-blast.html | 25 Guardsmen Hurt In Carolina Gas Blast | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/coe-routs-beloit-610.html | Coe Routs Beloit, 61-0 | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/philadelphia-cest-moi-et-cest-vrai.html | 'Philadelphia, C'est Moi' (C'est Vrai) | True | By. Harold C. Schonberg | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/war-protest-leaders-denounce-nixons-rigid-vietnam-stance.html | War Protest Leaders Denounce Nixon's 'Rigid' Vietnam Stance | True | By David E. Rosenbaum | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/tennessee-routs-auburn-45-to-19-vols-break-open-game-on-21point.html | TENNESSEE ROUTS AUBURN, 45 TO 19; Vols Break Open Game on 21-Point Final Period | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/sylvia-brooks-is-bride-of-c-w-van-boetzelaer.html | Sylvia Brooks Is Bride Of C. W. van Boetzelaer | True | f{ptdl tO "'he New York TLlileg | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/west-virginia-wins-3517.html | West Virginia Wins, 35-17 | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/34millionchecktoun.html | $34-Million U.S.Check to U.N. | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/laird-of-new-york-ac-25kilometer-winner.html | Laird of New York A.C. 25-Kilometer Winner | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/li-school-violence-is-laid-to-7-negroes.html | L.I. SCHOOL VIOLENCE IS LAID TO 7 NEGROES | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/coast-guard-loses-217.html | Coast Guard Loses, 21-7 | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/for-un-aerogramme.html | For U.N. Aerogramme | True | MAHENDRA MEGHANI | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/9-businesses-cited-for-aid-to-the-arts.html | 9 BUSINESSES CITED FOR AID TO THE ARTS | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/nancy-steeger-bride-of-rb-jennings.html | Nancy Steeger Bride of R.B. Jennings | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/outdoor-flower-show.html | Outdoor Flower Show | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/slovak-aide-defends-withdrawal-of-film-in-sorrento-festival.html | Slovak Aide Defends Withdrawal of Film In Sorrento Festival | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/study-in-contrast-study-in-contrast.html | Study in contrast; Study in contrast | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/hanoi-claims-us-drone.html | Hanoi Claims U.S. Drone | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/paramus-downs-hackensack-206-teaneck-triumphs-by-132-over-passaic.html | PARAMUS DOWNS HACKENSACK, 20-6; Teaneck Triumphs by 13-2 Over Passaic Valley | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/us-lifter-loses-title-on-protest-jury-rules-for-russian-in-world.html | U.S. LIFTER LOSES TITLE ON PROTEST; Jury Rules for Russian in World Heavyweight Class | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/dodgers-top-giants-on-run-in-11th-21-dodgers-set-back-giants-21-in.html | Dodgers Top Giants On Run in 11th, 2-1; DODGERS SET BACK GIANTS, 2-1, IN 11 | True | By United Press International | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/egypt-reports-raid-by-airborne-troops.html | EGYPT REPORTS RAID BY AIRBORNE TROOPS | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/litchfield-breeders-society-schedules-show-next-sunday.html | Litchfield Breeders Society Schedules Show Next Sunday | True | By Ed Corrigan | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/connecticut-bhda-for-sara-lf-burle.html | Connecticut BHda For Sara lf'. Burle | True | Src.l to lew Yr Inx | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/the-road-down.html | The Road Down' | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/ives-was-a-salesman.html | IVES WAS A SALESMAN' | True | FRED MILLER | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/seaver-wins-25th-by-10-from-phils-met-pitcher-allows-3-hits-pfeil.html | SEAVER WINS 25TH BY 1-0 FROM PHILS; Met Pitcher Allows 3 Hits, Pfeil Drives in Run -Playoff Shares Voted | True | By Joseph Durso | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/fortunoffs-takes-a-circle-route-to-its-new-manhattan-store.html | Fortunoff's Takes a Circle Route to Its New Manhattan Store | True | By Isadore Barmash | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/mrs-read-married-to-william-j-heron.html | Mrs. Read Married To William J. Heron | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/general-motors-is-recalling-39856-69-opel-kadetts.html | General Motors Is Recalling 39,856 '69 Opel Kadetts | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/cunard-will-overhaul-ships-airconditioning.html | Cunard Will Overhaul Ship's Air-Conditioning | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/edward-livingston-a-retired-surgeon.html | EDWARD LIVINGSTON, A RETIRED SURGEON | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | JOHN M. PAWELEK, | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/tonnage-losses-in-68-show-drop-shipping-nations-decline-smallest-in.html | TONNAGE LOSSES IN '68 SHOW DROP; Shipping Nations' Decline Smallest in 4 Years | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/woodstock-future-jesuits-to-study-theology-at-union-seminary.html | Woodstock Future Jesuits to Study Theology at Union Seminary | True | By George Dugan | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/mit-lab-names-director.html | M.I.T. Lab Names Director | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/state-panel-to-aid-workers-affected-by-wars-lessening.html | State Panel to Aid Workers Affected By War's Lessening | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/richard-webel-and-mrs-pratt-marry-on-l-i.html | Richard Webel And Mrs. Pratt Marry on L. I. | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/oregon-starts-a-controversial-experiment-in-the-natural-destruction.html | Oregon Starts a Controversial Experiment in the Natural Destruction of Agricultural Poison | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/stocks-slip-amid-market-indecision-week-in-finance.html | Stocks Slip Amid Market Indecision; Week in Finance | True | By Thomas E. Mullaney | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/sst-a-controversial-project-moves-inexorably-ahead.html | SST; A Controversial Project Moves Inexorably Ahead | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/exiled-to-chile.html | Exiled to Chile | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/canadas-price-panel-support-mostly-moral.html | Canada's Price Panel: Support Mostly Moral | True | By Edward Cowan | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/triple-tux-shoemaker-up-beats-praise-jay-on-coast.html | Triple Tux, Shoemaker Up, Beats Praise Jay on Coast | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/captain-cook-would-like-tongas-new-hospitality-hospitality-in-tonga.html | Captain Cook Would Like Tonga's New Hospitality; Hospitality In Tonga | True | By Robert Trumbull | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/the-fame-game-by-rona-jaffe-376-pp-new-york-random-house-695.html | The Fame Game; By Rona Jaffe. 376 pp. New York: Random House. $6.95. | True | By Marian Engel | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/houston-upset-2418.html | Houston Upset, 24-18 | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/2-panels-to-study-placing-children-reforms-in-court-procedure-here.html | 2 PANELS TO STUDY PLACING CHILDREN; Reforms in Court Procedure Here Will Follow | True | By Edith Evans Asbury | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/three-seek-county-executive-post-in-westchester.html | Three Seek County Executive Post in Westchester | True | By Nancy Moran | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/from-war-to-war-the-arabisraeli-confrontation-19481967-by-nadav.html | From War To War; The Arab-Israeli Confrontation (1948-1967). By Nadav Safran. Maps. 464 pp. New York: Pegasus. $10. | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/virginia-hodges-seavern-to-be-wed.html | Virginia Hodges Seavern to Be Wed | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/in-case-of-trouble.html | IN CASE OF TROUBLE | True | P. H. ANDERSON | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/bronxville-gains-20to14-victory-white-plains-pleasantville-also-take.html | BRONXVILLE GAINS 20-TO-14 VICTORY; White Plains, Pleasantville Also Take Openers | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/rembrandts-vision-and-ours-today.html | Rembrandt's Vision -- And Ours; Today | True | By Hilton Kramer | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/effect-of-illness-on-leaders-noted-doctor-in-britain-describes.html | EFFECT OF ILLNESS ON LEADERS NOTED; Doctor in Britain Describes World War I Incident | True | By Gloria Emerson | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/art-sale-to-aid-hudson-preserve-tract-of-wilderness-in-rockland.html | ART SALE TO AID HUDSON PRESERVE; Tract of Wilderness in Rockland Will Benefit | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/australia-leads-in-pacific-track-takes-9-gold-medals-to-5-for-us-at.html | AUSTRALIA LEADS IN PACIFIC TRACK; Takes 9 Gold Medals to 5 for U.S. at Tokyo Games | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/ship-searches-rise.html | Ship Searches Rise | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/jersey-bar-group-raises-fees-by-as-much-as-100.html | Jersey Bar Group Raises Fees by as Much as 100% | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/armstrong-to-get-degree.html | Armstrong to Get Degree | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/heavy-west-german-vote-urged-in-election-today-bundestag-head-asks.html | Heavy West German Vote Urged in Election Today; Bundestag Head Asks It to Insure Democracy -- Close Race Seen | True | By Lawrence Fellows | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/for-masonry-and-metal.html | For Masonry and Metal | True | By Bernard Gladstone | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/kaiser-aluminum-chooses-an-executive-officer.html | Kaiser Aluminum Chooses an Executive Officer | | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/ga-tech-sinks-baylor.html | Ga. Tech Sinks Baylor | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/conservationists-expand-horizons-lake-placid-parley-reflects-new.html | CONSERVATIONISTS EXPAND HORIZONS; Lake Placid Parley Reflects New Issues of Ecology | True | By David Bird | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/amex-prices-drift-off-counter-list-edges-up.html | Amex Prices Drift Off; Counter List Edges Up | True | By Douglas W. Cray | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/a-lovin-spoonful-returns-to-stage-john-sebastian-singer-and.html | A LOVIN' SPOONFUL RETURNS TO STAGE; John Sebastian, Singer and Composer, at Bitter End | True | By Mike Jahn | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/pilot-of-hijacked-airliner-will-leave-damascus-soon.html | Pilot of Hijacked Airliner Will Leave Damascus Soon | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/malaysian-renews-changes-on-riots.html | Malaysian Renews Charges on Riots | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/observer-no-step-at-all-for-mankind.html | Observer: No Step at All for Mankind | True | By Russell Baker | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/hodgen-special-wins-pace.html | Hodgen Special Wins Pace | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/kathleen-smith-a-future-bride.html | Kathleen Smith A Future Bride | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/include-autumn-color-in-home-plantings-include-autumn-color.html | Include Autumn Color In Home Plantings; Include Autumn Color | True | By Clarence E. Lewis | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/them-by-joyce-carol-oates-508-pp-new-york-the-vanguard-press-695.html | Them; By Joyce Carol Oates. 508 pp. New York: The Vanguard Press. $6.95. | True | By Robert M. Adams | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/cuba-glamorizing-her-secret-police.html | CUBA GLAMORIZING HER SECRET POLICE | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/wake-forests-late-score-beats-virginia-tech-1610.html | Wake Forest's Late Score Beats Virginia Tech, 16-10 | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/yahya-acclaims-conference.html | Yahya Acclaims Conference | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/nyman-white-sox-rookie-vanquishes-royals-by-61.html | Nyman, White Sox Rookie, Vanquishes Royals by 6-1 | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/roundelay-takes-trophy-in-sail-on-corrected-time.html | Roundelay Takes Trophy In Sail on Corrected Time | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/thoughts-on-a-threesome.html | Thoughts on A Threesome | True | By Clive Barnes | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/the-bauhaus-weimar-dessau-berlin-chicago-by-hans-m-wingler-edited.html | The Bauhaus; Weimar Dessau Berlin Chicago. By Hans M. Wingler. Edited by Joseph Stein. Translated by Wolfgang Jabs and Basil Gilbert. Illustrated. 653 pp. Cambridge, Mass.: The MIT Press. $42.50 through Dec. 31; $50 thereafter. | True | By Hilton Kramer | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/the-hurt-runner-by-john-symonds-267-pp-new-york-the-john-day-co-595.html | The Hurt Runner; By John Symonds. 267 pp. New York: The John Day Co. $5.95. | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/rev-colman-dunne.html | REV. COLMAN DUNNE | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/publishing-enters-the-age-of-aquarius.html | Publishing Enters the Age of Aquarius | True | By Marcia Seligson | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/the-importance-of-being-irish-by-alan-bestic-199-pp-new-york.html | The Importance Of Being Irish; By Alan Bestic. 199 pp. New York: William Morrow & Co. $5.95. | True | By Benedict Kiely | 1997-06-16 | RE0000758506 | B00000535295 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/michigan-state-downs-smu-2315-with-16point-surge-in-final-quarter.html | Michigan State Downs S.M.U., 23-15, With 16-Point Surge in Final Quarter; HIXSON'S PASSING HIGHLIGHTS GAME | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/dorothy-baird-robertson-wed-in-jerseyo-robert-p-miller.html | Dorothy Baird Robertson Wed In Jersey/o Robert P. Miller | True | It. lal to The ew Y . | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/wyoming-2725-victor.html | Wyoming 27-25 Victor | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/mrs-costello-has-a-son.html | Mrs. Costello Has a Son | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/carolina-island-focus-of-dispute-governor-bids-legislature-resolve.html | CAROLINA ISLAND FOCUS OF DISPUTE; Governor Bids Legislature Resolve Purchase Issue | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/us-and-russia-hovering-on-the-brink-of-real-negotiation.html | U.S and Russia; Hovering on the Brink Of Real Negotiation | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/navy-triumphs-in-soccer-on-elsbernds-goal-2-to-1.html | Navy Triumphs in Soccer On Elsbernd's Goal, 2 to 1 | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/gop-victory-of-the-senate-moderates-alters-the-party-image.html | G.O.P.; Victory of the Senate Moderates Alters the Party Image | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/biafran-child-one-of-300-being-treated-for-starvation-tells-of.html | Biafran Child, One of 300 Being Treated for Starvation, Tells of Losing His Dog and His Home in War | True | By Eric Pace | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/nixon-to-disclose-new-latin-policy.html | NIXON TO DISCLOSE NEW LATIN POLICY | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/talcott-raises-factor-volume.html | Talcott Raises Factor Volume | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/only-reply.html | ONLY REPLY?" | True | GILBERT CHASE | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/wyszynski-to-visit-vatican.html | Wyszynski to Visit Vatican | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/us-aides-suing-upgrade-jobs-immigration-men-in-miami-and-new-york.html | U.S. AIDES SUING UPGRADE JOBS; Immigration Men in Miami and New York Make Plea | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/us-vows-not-to-restrict-american-travel-abroad.html | U.S. Vows Not to Restrict American Travel Abroad | True | By Paul J.c. Friedlander | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/hulme-mclaren-again-qualify-one-two-for-canam-race-today-duo-paces.html | Hulme, McLaren Again Qualify One, Two for Can-Am Race Today; DUO PACES FIELD FOR EIGHTH TIME | True | By John S. Radosta | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/brown-triumphs-210.html | Brown Triumphs, 21-0 | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/coast-college-gets-grant.html | Coast College Gets Grant | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/katharine-johnson-is-married-to-henry-oscar-houghton-jr.html | Katharine Johnson Is Married To Henry Oscar Houghton Jr. | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/horsewoman-26-starts-over-again-miss-sakowsitss-new-mare-replaces.html | HORSEWOMAN, 26, STARTS OVER AGAIN; Miss Sakowsits's New Mare Replaces One Destroyed | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/james-r-patten.html | JAMES R. PATTEN | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/in-search-of-miss-barney-in-search-of-miss-barney.html | In Search of Miss Barney; In Search Of Miss Barney | True | By Herbert R. Lottman | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/mrs-guthrie-kids-know-arlos-still-searching.html | Mrs. Guthrie; 'Kids Know Arlo's Still Searching' | True | By Patricia Bosworth | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/pewter-figurines.html | Pewter Figurines | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/to-protect-lake.html | To Protect Lake | True | LOREN R. GRAHAM | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/renee-irene-katz-sets-wedding-in-december.html | Renee Irene Katz Sets Wedding in December | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/romans-countrymen-lovers-by-thomas-fleming-255-pp-new-york-william.html | Romans Countrymen Lovers; By Thomas Fleming. 255 pp. New York: William Morrow & Co. $5.95. | True | By Webster Schott | 1997-06-16 | RE0000758506 | B00000535295 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/fordham-crushes-fairfield-69-to-0-dadds-3-touchdowns-pace-club.html | FORDHAM CRUSHES FAIRFIELD, 69 TO 0; Dadd's 3 Touchdowns Pace Club Champion's Attack | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/hofstra-is-beaten-by-gettysburg-3013.html | HOFSTRA IS BEATEN BY GETTYSBURG 30-13 | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/dyce-leads-nyu-to-harrier-victory.html | DYCE LEADS N.Y.U. TO HARRIER VICTORY | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/dangers-in-indochina.html | Dangers in Indochina | True | DAVID G. MARR | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/windows-dressed-by-funds.html | Windows Dressed By Funds | True | By Vartanig G. Vartan | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/william-f-delafield-jr-marries-jennifer-grace.html | William F. Delafield Jr. Marries Jennifer Grace | True | Special to The New York Times | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/rum-customer-triumphs-by-a-head-in-20000-pace-at-westbury-and-pays.html | Rum Customer Triumphs by a Head in $20,000 Pace at Westbury and Pays $3; SHORE WILL IS 2D WITH LATE SURGE | True | By Louis Effrat | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/hussein-of-jordan-my-war-with-israel-as-told-to-and-with-additional.html | Hussein Of Jordan; My "War" With Israel. As told to and with additional material by Vick Vance and Pierre Lauer. 170 pp. New York: William Morrow. $5.95. | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/iowa-state-wins.html | Iowa State Wins | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/cleaverism.html | CLEAVERISM | True | DAVID REMES. | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/kentucky-downs-mississippi-109-wildcat-rally-in-3d-period-produces.html | KENTUCKY DOWNS MISSISSIPPI, 10-9; Wildcat Rally in 3d Period Produces Winning Points | True | | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/ohio-state-running-routs-tcu-620-ohio-state-wins-from-tcu-620.html | Ohio State Running Routs T.C.U., 62-0; OHIO STATE WINS FROM T.C.U., 62-0 | True | United Press International | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-28 | 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/new-type-of-jetport-urged-for-miami.html | New Type of Jetport Urged for Miami | True | By Bayard Webster | 1997-06-16 | RE0000758506 | B00000535295 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/michael-cooney-hails-tradition-with-folk-concert-at-ymca.html | Michael Cooney Hails Tradition with Folk Concert at Y.M.C.A. | True | By Mike Jahn | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/child-to-mrs-pompadur.html | Child to Mrs. Pompadur | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/raiders-sink-patriots-3823.html | Raiders Sink Patriots, 38-23 | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/books-of-the-times-public-lives.html | Books Of The Times; Public Lives | True | By Christopher Lehmann-Haupt | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/orders-for-steel-up-at-most-mills-car-makers-and-pipe-users-spur-in.html | ORDERS FOR STEEL UP AT MOST MILLS; Car Makers and Pipe Users Spur Increase in Demand | True | Special to The New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/cowboys-triumph-over-saints-2117-hill-scores-2-touchdowns-as-dallas.html | COWBOYS TRIUMPH OVER SAINTS, 21-17; Hill Scores 2 Touchdowns as Dallas Rallies to Win | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/bills-rout-broncos-to-end-loss-streak.html | BILLS ROUT BRONCOS TO END LOSS STREAK | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/lindsay-is-pelted-at-family-day-picnic.html | Lindsay Is Pelted at Family Day Picnic | True | By Paul L. Montgomery | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/bengals-top-chiefs-2419-on-passes-of-cook-wyche.html | Bengals Top Chiefs, 24-19, On Passes of Cook, Wyche | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/guarding-holy-sites.html | Guarding Holy Sites | True | RICHARD S. MARTEN | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/kapp-passes-for-7-touchdowns-as-vikings-crush-colts-52-to-14.html | Kapp Passes for 7 Touchdowns as Vikings Crush Colts, 52 to 14; Quarterback Equals League Mark for Scoring Tosses | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/new-bus-service-to-aid-job-seekers.html | New Bus Service to Aid Job Seekers | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/jensen-starts-ad-drive-with-a-report-of-theft.html | Jensen Starts Ad Drive With a Report of Theft | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/police-seek-to-alter-image-not-operation.html | Police Seek to Alter Image, Not Operation | True | By David Burnham | 1997-06-16 | RE0000758505 | B00000535293 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/gonzales-takes-final-by-60-75-beats-richey-on-coast-mrs-king-is.html | GONZALES TAKES FINAL BY 6-0, 7-5; Beats Richey on Coast -- Mrs. King Is Victor | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/whites-reported-pessimistic-on-us-gallup-finds-middle-class.html | WHITES REPORTED PESSIMISTIC ON U.S.; Gallup Finds Middle Class Resenting Negro Gains | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/a-new-ethic-seen-among-students-sociologist-cites-emphasis-on.html | A NEW ETHIC SEEN AMONG STUDENTS; Sociologist Cites Emphasis On Private Existence | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/hutchins-to-resign-as-head-of-democratic-study-center.html | Hutchins to Resign as Head Of Democratic Study Center | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/street-fashions-may-not-work-out-for-stage.html | Street Fashions May Not Work Out for Stage | True | By Virginia Lee Warren | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/on-bus-tour-to-albania-visitor-sees-statues-of-stalin-in-towns.html | On Bus Tour to Albania, Visitor Sees Statues of Stalin in Towns | True | Special to The New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/2-latin-lands-set-new-canal-route-colombia-and-panama-offer-joint.html | 2 LATIN LANDS SET NEW CANAL ROUTE; Colombia and Panama Offer Joint Plan for U.S. Study | True | By Henry Raymont | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/shankar-appears-at-gandhi-tribute-plays-sitar-before-2000-at.html | SHANKAR APPEARS AT GANDHI TRIBUTE; Plays Sitar Before 2,000 at Washington Cathedral | True | Special to The New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/burbanks-clarinet-gives-jazz-society-new-orleans-beat.html | Burbank's Clarinet Gives Jazz Society New Orleans Beat | True | By John S. Wilson | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/deserter-and-the-nomads-an-antiwar-feature-in-3-sections.html | 'Deserter and the Nomads,' an Antiwar Feature in 3 Sections | True | HOWARD THOMPSON. | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/negro-aides-find-gain-under-nixon-9-high-officials-emphasize.html | NEGRO AIDES FIND GAIN UNDER NIXON; 9 High Officials Emphasize Pragmatic Approach That Focuses on Getting Jobs 9 Negro Officials Under Nixon Find Quiet Gains That Focus on Getting Jobs | True | By James M. Naughtonspecial To the New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/washington-power-shift-thrust-moves-from-the-administration-to-new.html | Washington Power Shift; Thrust Moves From the Administration To New Public and Private Coalitions | True | By John Herbersspecial To the New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/pentagon-accused-by-chavez-for-rise-in-grape-purchases.html | Pentagon Accused By Chavez for Rise In Grape Purchases | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/team-mlaren-adds-gurney-and-takes-all-3-top-places.html | Team M'Laren Adds Gurney and Takes All 3 Top Places | True | By John S. Radostaspecial To the New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/terrorism-on-campus.html | Terrorism on Campus | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/agnew-fearing-disruption-to-avoid-liberal-colleges.html | Agnew, Fearing Disruption, To Avoid Liberal Colleges | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/eldest-helps-out-in-filipino-family-often-leaves-school-to-let.html | ELDEST HELPS OUT IN FILIPINO FAMILY; Often Leaves School to Let Younger Ones Continue | True | By Henry Kammspecial To the New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/tv-review-ed-sullivan-leads-way-to-typical-sunday.html | TV Review; Ed Sullivan Leads Way to Typical Sunday | True | By Jack Gould | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/the-alley-in-queens.html | The Alley' in Queens | True | ROBERT MOSES | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/political-groups-chief-quits.html | Political Group's Chief Quits | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/giants-down-dodgers-81-marichal-keeps-his-team-in-race-stops-los.html | Giants Down, Dodgers, 8-1; MARICHAL KEEPS HIS TEAM IN RACE Stops Los Angeles on 5 Hits for 21st Triumph, Aided by McCovey's 45th Clout | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/-the-olden-days-are-a-nice-place-to-visit-.html | " The Olden Days Are a Nice Place to Visit . . ." | True | By Lisa Hammelspecial to The New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/prearraignment-processing-in-bronx-improves-police-efficiency.html | Pre-Arraignment Processing in Bronx Improves Police Efficiency | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/cards-rally-beats-bears.html | Cards' Rally Beats Bears | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/kennedy-abstaining-from-politics-now.html | KENNEDY ABSTAINING FROM POLITICS NOW | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/libya-links-us-base-to-arms-smuggling.html | LIBYA LINKS U.S. BASE TO ARMS SMUGGLING | True | Special to The New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/squeeze-reaches-country-bankers-smaller-institutions-running-out-of.html | SQUEEZE REACHES COUNTRY BANKERS; Smaller Institutions Running Out of Federal Funds SQUEEZE REACHES COUNTRY BANKERS | True | By Albert L. Kraussspecial to the New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/canadian-woman-23-wins-bach-piano-prize-in-capital.html | Canadian Woman, 23, Wins Bach Piano Prize in Capital | True | Special to The New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/lions-defeat-giants-240-detroits-pursuit-stops-tarkenton-lions-take.html | Lions Defeat Giants, 24-0; DETROIT'S PURSUIT STOPS TARKENTON Lions Take Charge With 17 Points in 2d Half -- Barney Returns Punt 74 Yards | True | By George Vecseyspecial to the New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/stottlemyre-notches-20th-on-oriole-error-in-ninth-yanks-triumph-32.html | Stottlemyre Notches 20th on Oriole Error in Ninth; Yanks Triumph, 3-2, on Wild Throw by Brooks Robinson | True | By Michael Strauss | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/james-mccray-tenor-makes-debut-in-igor.html | James McCray, Tenor, Makes Debut in 'Igor' | True | ALLEN HUGHES. | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/steelworker-post-for-negro-sought.html | STEELWORKER POST FOR NEGRO SOUGHT | True | Special to The New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/sst-decision-scored.html | SST Decision Scored | True | ALBERT B. LOWENFELS | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/rose-keeps-batting-lead.html | Rose Keeps Batting Lead | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/fairfield-74-polo-victor.html | Fairfield 7-4 Polo Victor | True | Special to The New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/tv-review-mission-impossible-is-missing-2-of-old-team.html | TV Review; ' Mission Impossible' Is Missing 2 of Old Team | True | JACK GOULD. | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/exploring-creative-boutiques.html | Exploring Creative Boutiques | True | By Philip H. Dougherty | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/20-harlem-leaders-threatening-a-suit-on-state-building-suit.html | 20 Harlem Leaders Threatening a Suit On State Building; SUIT THREATENED ON STATE BUILDING | True | By Alfonso A. Narvaez | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/missing-plane-found-in-andes.html | Missing Plane Found in Andes | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/banker-observes-economy-cooling-association-leader-expects-interest.html | BANKER OBSERVES ECONOMY COOLING; Association Leader Expects Interest Rates to Start Down in 4 to 6 Months NEW YORKER DISAGREES He Finds That Fundamental Strength Is Continuing in Demand by Consumers BANKER OBSERVES ECONOMY COOLING | True | By H. Erich Heinemannspecial To the New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/us-command-in-saigon-rejects-pentagon-view-thai-use-of-tear-gas.html | U.S. Command in Saigon Rejects Pentagon View That Use of Tear Gas Reduces Civilian Casualties | True | By Robert M. Smithspecial To the New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/imf-head-views-rates-as-flexible-schweitzer-sees-no-breach-of.html | I.M.F. HEAD VIEWS RATES AS FLEXIBLE; Schweitzer Sees No Breach of Bretton Woods Rule in Crawling Peg' Idea BUT DOES NOT FAVOR IT Prefers 'Better Use' of Old System by Shifting Levels of Currencies Oftener I.M.F. HEAD VIEWS RATES AS FLEXIBLE | True | By Edwin L. Dale Jr.special To the New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/a-churchman-builder.html | A Churchman-Builder | True | John Bowen Coburn | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/the-national-nobuilding-program.html | The National No-Building Program | True | By Ada Louise Huxtable | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/nicolas-grunitzky-dead-at-56-served-togo-as-2d-president.html | Nicolas Grunitzky Dead at 56; Served Togo as 2d President | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/theater-workshop-opens-dance-series.html | THEATER WORKSHOP OPENS DANCE SERIES | True | DON McDONAGH. | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/f-bayard-rives-80-foreign-law-expert.html | F. BAYARD RIVES, 80, FOREIGN LAW EXPERT | True | Special to The New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/ballet-theater-plans-a-film-party-here-oct-22.html | Ballet Theater Plans a Film Party Here Oct. 22 | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/helen-ferris-dies-childrens-author.html | HELEN FERRIS DIES, CHILDREN'S AUTHOR | True | Special to The New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/provident-shareholders-act.html | Provident Shareholders Act | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/moe-m-fast.html | MOE M. FAST | True | Special to The New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/comtec-group-president-at-cbs-has-resigned.html | Comtec Group President At C.B.S. Has Resigned | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/cornell-officials-to-testify-at-trial.html | CORNELL OFFICIALS TO TESTIFY AT TRIAL | True | Special to The New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/australia-adds-6-gold-medals-and-defeats-us-in-pacific-games-at.html | Australia Adds 6 Gold Medals and Defeats U.S. in Pacific Games at Tokyo; SEAGREN IS UPSET BY INOUE OF JAPAN U.S. Finishes With 11 Gold Medals to Aussies' 15 -- Winning Vault Is 16-9 1/2 | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/art-for-the-mountain.html | Art for the Mountain | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/-pigpen-two-tales-of-modern-and-medieval-savagery.html | ' Pigpen' -- Two Tales of Modern and Medieval Savagery | True | ROGER GREENSPUN. | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/mileage-must-be-posted-on-used-cars-sold-here.html | Mileage Must Be Posted On Used Cars Sold Here | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/votes-of-the-week-in-congress.html | Votes of the Week In Congress | True | Compiled by Congressional Quarterly | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/mets-top-phils-20-for-scoreless-string-of-42-gentry-registers-his.html | Mets Top Phils, 2-0 For Scoreless String of 42; GENTRY REGISTERS HIS 13TH VICTORY Ryan and Taylor Also Hurl -- Champions Five Innings Shy of A.L. Record | True | By Joseph Dursospecial To the New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/critic-of-military-newspaper-is-shifted-by-army-in-vietnam.html | Critic of Military Newspaper Is Shifted by Army in Vietnam | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/jets-rally-fails-in-3427-loss-to-chargers-losers-stalled-on-san.html | Jets' Rally Fails in 34-27 Loss to Chargers;; LOSERS STALLED ON SAN DIEGO'S 9 Namath Misses on Pass In Bid to Tie Score After Trailing by 17 Points | True | By Dave Andersonspecial To the New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/congress-and-the-sst-backers-of-supersonic-airliner-think-prospects.html | Congress and the SST; Backers of Supersonic Airliner Think Prospects of Fund Approval Are Good | True | By Richard Witkin | 1997-06-16 | RE0000758505 | B00000535293 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/five-field-goals-help-oilers-win-rookie-breaks-club-mark-as.html | FIVE FIELD GOALS HELP OILERS WIN; Rookie Breaks Club Mark as Dolphins Bow, 22-10 | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/nejla-iz-a-soprano-in-debut-at-carnegie.html | Nejla Iz, a Soprano, In Debut at Carnegie | True | A. H. | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/atom-arms-issue-is-raised-by-thieu-interviewer-doubts-request-for.html | ATOM ARMS ISSUE IS RAISED BY THIEU; Interviewer Doubts Request for Weapons Was Meant | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/miss-budweiser-gold-cup-victor-sterett-captures-national-hydro.html | MISS BUDWEISER GOLD CUP VICTOR; Sterett Captures National Hydro Driver Honors | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/anne-perillo-offers-recital-at-town-hall.html | Anne Perillo Offers Recital at Town Hall | True | T. M. S. | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/hyndman-again-wins-crump-golf-trophy.html | HYNDMAN AGAIN WINS CRUMP GOLF TROPHY | True | Special to The New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/democrats-vote-in-queens-again-3-seek-borough-presidency-nomination.html | DEMOCRATS VOTE IN QUEENS AGAIN; 3 Seek Borough Presidency Nomination Tomorrow | True | By William E. Farrell | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/goalby-captures-robinson-playoff.html | GOALBY CAPTURES ROBINSON PLAYOFF | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/mrs-meir-flying-here-today-for-a-whirlwind-tour-of-city.html | Mrs. Meir Flying Here Today For a Whirlwind Tour of City | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/shifted-chaminade-back-paces-266-rout-of-st-johns-prep.html | Shifted Chaminade Back Paces 26-6 Rout of St. John's Prep | True | By Sam Goldaper | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/city-concludes-experiment-on-sunday-trash-pickup.html | City Concludes Experiment On Sunday Trash Pickup | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/hanoi-denies-action-in-laos.html | Hanoi Denies Action in Laos | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/oil-report-hastens-sohiop-merger-oil-report-helps-planned-merger.html | Oil Report Hastens Sohio-B.P. Merger; OIL REPORT HELPS PLANNED MERGER | True | By Alexander R. Hammer | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/kiesinger-party-winner-but-brandt-plans-to-seek-coalition-to-gain.html | KIESINGER PARTY WINNER, BUT BRANDT PLANS TO SEEK COALITION TO GAIN CONTROL; ELECTION IS CLOSE Far-Right Party Gets Vote Too Small for Seat in Bundestag Kiesinger Party Wins, but Faces Brandt Challenge | True | By David Bindersspecial To the New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/federal-inquiry-in-virgin-islands-is-hinted.html | Federal Inquiry in Virgin Islands Is Hinted | True | By Martin Waldronspecial To the New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/rail-union-honors-pickets.html | Rail Union Honors Pickets | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/dance-edward-verso-seen-in-first-threecornered-hat-here.html | Dance: Edward Verso Seen in First 'Three-Cornered Hat' Here | True | By Clive Barnes | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/state-will-spend-56541-to-train-20-unemployed.html | State Will Spend $56,541 To Train 20 Unemployed | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/smith-senior-tennis-victor.html | Smith Senior Tennis Victor | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/browns-down-redskins-2723-with-late-tally-collins-is-scorer-on.html | Browns Down Redskins, 27-23, With Late Tally; COLLINS IS SCORER ON 15-YARD PASS Decisive Play Comes After Redskins Capture Lead in 13-Point Rally | True | By William N. Wallacespecial To the New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/swedish-premier-acts-to-retire-by-yielding-leadership-of-party.html | Swedish Premier Acts to Retire By Yielding Leadership of Party | True | By Anthony Lewisspecial To the New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/rams-177-victors-on-stout-defense-berry-of-falcons-is-thrown.html | RAMS 17-7 VICTORS ON STOUT DEFENSE; Berry of Falcons Is Thrown 10 Times Trying to Pass | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/masterly-staged-la-traviata-is-performed-by-the-city-opera.html | Masterly Staged 'La Traviata' Is Performed by the City Opera | True | DONAL HENAHAN. | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/hibberds-fantasy-captures-honors-in-long-ocean-race.html | Hibberd's Fantasy Captures Honors in Long Ocean Race | True | Special to The New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/greens-condition-good.html | Green's Condition Good | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/b52-raids-continue-despite-foes-lull.html | B-52 RAIDS CONTINUE DESPITE FOE'S LULL | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/earthcrack-peril-growing-in-coal-areas-earthcrack-peril-is-growing.html | Earth-Crack Peril Growing in Coal Areas; Earth-Crack Peril Is Growing in Coal Mining Areas Across the Country | True | By Ben A. Franklinspecial To the New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/mayoral-candidates-enlisting-entertainers-lindsay-is-leading-in.html | Mayoral Candidates Enlisting Entertainers; Lindsay Is Leading in Active Support by Show Folk Procaccino Trails in the Recruitment of Celebrities | True | By Fred Ferretti | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/macys-realigns-positions.html | Macy's Realigns Positions | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/suspect-in-a-bronx-holdup-seized-in-doctors-home.html | Suspect in a Bronx Holdup Seized in Doctor's Home | True | Special to The New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/capitulation-in-prague.html | Capitulation in Prague | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/latin-americans-press-moves-to-expand-trade-within-region-latin.html | Latin Americans Press Moves To Expand Trade Within Region; Latin Americans Encourage Trade Within Region | True | By H. S. Maidenbergspecial To the New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/researchers-test-family-counseling-in-suicide-therapy-after-linking.html | Researchers Test Family Counseling in Suicide Therapy After Linking Most Cases to Group Tension | True | By Nancy Hicks | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/kerry-trips-offaly-10-7.html | Kerry Trips Offaly, 10-7 | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/screen-lesters-surrealistic-farce-the-bed-sitting-room-is-at-little.html | Screen: Lester's Surrealistic Farce;' The Bed Sitting Room' Is at Little Carnegie Film Set in London After 2 1/2-Hour Atomic War | True | VINCENT CANBY | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/braves-win-42-clinch-tie-for-western-title-cartys-home-run-helps.html | Braves Win, 4-2, Clinch Tie for Western Title;; CARTY'S HOME RUN HELPS SWK PADRES Outfielder Continues Heavy Hitting as Team Gains 16th Victory in Last 19 Games | True | By Murray Chassspecial To the New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/pravda-calls-nixons-plans-for-a-pullout-hypocritical.html | Pravda Calls Nixon's Plans For a Pullout 'Hypocritical' | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/asylum-linked-to-us-pullout.html | Asylum Linked to U.S. Pullout | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/daws-eighth-in-marathon.html | Daws Eighth in Marathon | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/egypt-hails-raid-on-enemy-in-sinai-reports-airborne-assault-killed.html | EGYPT HAILS RAID ON ENEMY IN SINAI; Reports Airborne Assault Killed Many Israelis | True | By Raymond H. Andersonspecial To the New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/haiti-tops-el-salvador-30.html | Haiti Tops El Salvador, 3-0 | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/governor-reports-student-loans-up-hails-bankers-role.html | Governor Reports Student Loans Up; Hails Bankers' Role | True | Special to The New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/long-copper-talks-likely-in-zambia-companies-dispute-the-price.html | LONG COPPER TALKS LIKELY IN ZAMBIA; Companies Dispute the Price Offered by Government | True | By R. W. Apple Jr.special To the New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/japanese-backs-exchange-rates-finance-minister-wants-to-retain.html | JAPANESE BACKS EXCHANGE RATES; Finance Minister Wants to Retain Current System | True | By Gerd Wilcke | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/executive-post-filled-by-mccannerickson.html | Executive Post Filled By McCann-Erickson | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/night-express-planned-on-parisrome-rails.html | Night Express Planned On Paris-Rome Rails | True | Special to The New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/chess-a-bit-antique-but-still-viable-the-vienna-gets-a-workout.html | Chess: A Bit Antique, but Still Viable, The Vienna Gets a Workout | True | By Al Horowitz | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/hudson-compact-urged-by-meyner-new-york-jersey-and-us-urged-to-save.html | HUDSON COMPACT URGED BY MEYNER; New York, Jersey and U.S. Urged to Save River | True | By Ronald Sullivanspecial To the New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/animals-in-drug-tests.html | Animals in Drug Tests | True | MAURICE B. VISSCHER | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/source-of-phrase.html | Source of Phrase | True | MCGEORGE BUNDY | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/greek-draft-law-eased-to-aid-tourist-trade.html | Greek Draft Law Eased To Aid Tourist Trade | True | Special to The New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/campus-boycott.html | Campus Boycott | True | ROBERT J. MARKLE | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/jane-dee-dystel-married-in-rye-to-ms-toonkel.html | Jane Dee Dystel Married in Rye To M. S. Toonkel | True | Special to The New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/supermarkets-and-fears-shut-small-stores-here-and-rivalry-of.html | Supermarkets and Fears Shut Small Stores Here; Fears and Rivalry of the Chains Close Many Small Stores Here | True | By Craig Whitney | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/personal-finance-forming-a-corporation-may-offer-people-in.html | Personal Finance; Forming a Corporation May Offer People in Professions Tax Benefits FAMILY FINANCE: CORPORATION TAX | True | By Elizabeth M. Fowler | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/strike-urged-at-michigan.html | Strike Urged at Michigan | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/mod-invasion-sweeps-kings-road-to-chelseas-horror.html | Mod Invasion Sweeps King's Road, to Chelsea's Horror | True | By Gloria Emersonspecial To the New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/israelis-attack-at-night.html | Israelis Attack at Night | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/snead-leads-eagles-victory.html | Snead Leads Eagles' Victory | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/taylor-of-76ers-on-waivers.html | Taylor of 76ers on Waivers | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/laborites-cautious-on-ties-of-britain-with-the-market.html | Laborites Cautious on Ties Of Britain With the Market | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/l-i-post-office-robbed.html | L. I. Post Office Robbed | True | Special to The New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/yacht-racing-results.html | Yacht Racing Results | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/nassau-to-offer-job-guarantees-county-itself-would-provide-work-for.html | NASSAU TO OFFER JOB GUARANTEES; County Itself Would Provide Work for Relief Applicants | True | Special to The New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/folk-rock-groups-stage-new-sounds.html | FOLK, ROCK GROUPS STAGE 'NEW SOUNDS' | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/bethpage-riders-capture-autumn-plate-event-6-to-3.html | Bethpage Riders Capture Autumn Plate Event, 6 to 3 | True | Special to The New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/procaccino-pledges-safety-to-cabbies.html | Procaccino Pledges Safety to Cabbies | True | By Emanuel Perlmutter | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/tobe-anne-miller-is-the-bride-of-dr-s-e-malawista-of-yale.html | Tobe Anne Miller Is the Bride Of Dr. S. E. Malawista of Yale | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/film-festival-le-gai-savoir-a-godard-abstractmovie-suggests-that.html | Film Festival: 'Le Gai Savoir,' a Godard Abstract Movie Suggests That Language Be Remade A Pasolini and a Czech Film Also Screened | True | By Vincent Canby | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/the-sixparty-system-balkanization-of-city-political-groups-expected.html | The Six-Party System; Balkanization of City Political Groups Expected to Survive Mayoral Election | True | By Richard Reeves | 1997-06-16 | RE0000758505 | B00000535293 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/new-machine-tool-orders-drop-bookings-in-august-declined-16-from.html | New Machine - Tool Orders Drop; Bookings in August Declined 16% From the Level in July Uncertainty on 7% Tax Credit Outlook Blamed for Lag | True | By William M. Freeman | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/petty-triumphs-in-500lap-race-wins-third-old-dominion-in-row-after.html | PETTY TRIUMPHS IN 500-LAP RACE; Wins Third Old Dominion in Row After Restarting | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/new-england-cricket-victor.html | New England Cricket Victor | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/4-men-and-a-woman-shot-from-speeding-car-in-bronx.html | 4 Men and a Woman Shot From Speeding Car in Bronx | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/shanker-accuses-board-of-ocean-hill-extravagance.html | Shanker Accuses Board of Ocean Hill Extravagance | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/muggers-2-misfires-save-police-decoy-3-arrested-in-park.html | Mugger's 2 Misfires Save Police Decoy; 3 Arrested in Park | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/drysdale-has-his-day.html | Drysdale Has His Day | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/bagshaw-wins-at-brighton-corbitt-of-us-2d-in-grind.html | Bagshaw Wins at Brighton; Corbitt of U.S. 2d in Grind | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/sports-of-the-times-many-happy-returns.html | Sports of The Times; Many Happy Returns | True | By Robert Lipsyte | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/an-unknown-land-is-busy-at-the-un-south-moluccan-president-in-exile.html | AN UNKNOWN LAND IS BUSY AT THE U.N.; South Moluccan 'President,' in Exile, Seeks Hearing | True | By Andrew H. Malcolmspecial to The New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/treatment-of-composer.html | Treatment of Composer | True | WILLIAM HANCOCK | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/ontario-opens-a-science-center-exhibits-in-toronto-provide-a-sense.html | Ontario Opens a Science Center; Exhibits in Toronto Provide a Sense of Participation | True | By Edward Cowanspecial To The New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/british-send-more-troops-after-new-ulster-violence-british-increase.html | British Send More Troops After New Ulster Violence; BRITISH INCREASE FORCE IN ULSTER | True | Special to The New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/police-to-assure-peace-at-jhs-164-mayor-says-they-will-also-uphold.html | POLICE TO ASSURE PEACE AT J.H.S. 164; Mayor Says They Will Also Uphold the Authority of Disputed Principal Police to Guard Peace at J.H.S. 164 | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/germany-chooses-continuity.html | Germany Chooses Continuity | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/2-in-harlem-held-in-kidnapping-of-girl.html | 2 in Harlem Held in Kidnapping of Girl | True | By Robert D. McFadden | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/seismic-signals-from-china-may-be-from-nuclear-test.html | Seismic Signals From China May Be From Nuclear Test | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/vanessa-redgrave-has-son.html | Vanessa Redgrave Has Son | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/maurice-newlin-trainer-led-american-brake-shoe.html | Maurice Newlin Trainer, Led American Brake Shoe | True | Special to The New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/israelis-describe-attack.html | Israelis Describe Attack | True | Special to The New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/west-berlin-parliament-appoints-22-deputies.html | West Berlin Parliament Appoints 22 Deputies | True | Special to The New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/for-lunch-at-some-restaurants-dresses-are-served-with-dessert.html | For Lunch at Some Restaurants, Dresses Are Served with Dessert | True | By Judy Klemesrud | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/highranking-college-elevens-continue-high-scoring-top-20-average-35.html | High-Ranking College Elevens Continue High Scoring TOP 20 AVERAGE 35 POINTS A GAME First-Down Rule, 2-Platoon and Offensive Innovations Among Factors Cited | True | By Neil Amdur | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/dr-elias-shayness.html | DR. ELIAS SHAYNESS | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/2-more-men-held-in-ohio-slaying-of-4.html | 2 MORE MEN HELD IN OHIO SLAYING OF 4 | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/canada-beats-us-81.html | Canada Beats U.S., 8-1 | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/pekinghanoi-ties-appear-warmer.html | Peking-Hanoi Ties Appear Warmer | True | By Tillman Durdinspecial To the New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/american-promotes-a-toll-for-all-in-pacific-entrepreneur-says.html | American Promotes A toll for All in Pacific; Entrepreneur Says Candidly: 'Islands Are My Thing' AMERICAN DEALS IN PACIFIC ISLES | True | By Robert Trumbullspecial To the New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/roundelay-takes-trophy-in-sail-on-corrected-time.html | Roundelay Takes Trophy In Sail on Corrected Time | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/south-africa-to-get-ultraright-party.html | SOUTH AFRICA TO GET ULTRA-RIGHT PARTY | True | Special to The New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/nancy-stokes-soprano-wed-to-sherrill-milnes.html | Nancy Stokes, Soprano, Wed to Sherrill Milnes | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/bridge-florida-and-bermuda-beckon-local-tournament-players.html | Bridge: Florida and Bermuda Beckon Local Tournament Players | True | By Alan Truscott | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/lotus-robb-dies-former-actress-appeared-here-in-20s-and-30s-with.html | LOTUS ROBB DIES, FORMER ACTRESS; Appeared Here in 20's and 30's With Theater Guild | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/unions-score-haynsworth.html | Unions Score Haynsworth | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/arthur-shapiro-mind-specialist-pioneer-in-psychophysiology.html | ARTHUR SHAPIRO, MIND SPECIALIST; Pioneer in Psychophysiology Established Sleep Theory | True | Special to The New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/donald-mcdonnell-banker-dies-guided-airlines-move-to-jets.html | Donald McDonnell, Banker, Dies; Guided Airlines' Move to Jets | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/laird-gives-back-key-budget-role-to-the-military-young-civilian.html | LAIRD GIVES BACK KEY BUDGET ROLE TO THE MILITARY; Young Civilian 'Whiz Kids' of McNamara's Era Are Assigned Lesser Task CHANGE IN STYLE National Security Council's Guidance Also Stressed -- Nixon's Vow Kept Laird Gives Back Major Budget Role to the Military | True | By William Beecherspecial To the New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/murphy-of-nyac-takes-4mile-race-by-100-yards.html | Murphy of N.Y.A.C. Takes 4-Mile Race by 100 Yards | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/saturday-football-scores.html | Saturday Football Scores | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/activist-internes.html | Activist Internes | True | ALLEN F. HAIMAN | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/mosbachers-yacht-takes-dragon-race.html | MOSBACHER'S YACHT TAKES DRAGON RACE | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/mrs-edward-croft.html | MRS. EDWARD CROFT | True | Special to The New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/son-to-mrs-constantine.html | Son to Mrs. Constantine | True | Special to The New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/a-mousetrap-is-art-at-avant-garde-fete.html | A Mousetrap Is 'Art' At Avant Garde Fete | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/garner-captures-2-jumper-events-rides-counselor-and-sport-to-blues.html | GARNER CAPTURES 2 JUMPER EVENTS; Rides Counselor and Sport to Blues at Jersey Show | True | Special to The New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/gloom-for-bonds-seems-to-linger-supply-for-sale-this-week-to-be.html | GLOOM FOR BONDS SEEMS TO LINGER; Supply for Sale This Week to Be Lighter, but Rates Persist at High Levels GLOOM FOR BONDS SEEMS TO LINGER | True | By John H. Allan | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/the-port-authoritys-tolls.html | The Port Authority's Tolls | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/folk-concert-is-given-by-barbara-johnson.html | Folk Concert Is Given By Barbara Johnson | | ROBERT SHERMAN. | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/a-research-economist-joins-the-chase-bank.html | A Research Economist Joins the Chase Bank | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/queens-church-acts-to-admit-13-from-minorities-alter-wrangle.html | Queens Church Acts to Admit 13 From Minorities Alter Wrangle | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/drug-drive-called-success.html | Drug Drive Called Success | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/nathan-einhorn-63-medical-journalist.html | NATHAN EINHORN, 63, MEDICAL JOURNALIST | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/dubcek-is-ousted-from-presidum-in-a-czech-purge-exparty-chief-also.html | DUBCEK IS OUSTED FROM PRESIDIUM IN A CZECH PURGE; Ex-Party Chief Also Loses Assembly Posts but Stays in Central Committee Dubcek Is Ousted From Czechoslovak Party Presidium in a Broad Purge | True | By Paul Hofmannspecial To the New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/packers-triumph-over-49ers-by-147-on-4thperiod-pass.html | Packers Triumph Over 49ers by 14-7 On 4th-Period Pass | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/mrs-king-criticizes-nixon-school-stand.html | MRS. KING CRITICIZES NIXON SCHOOL STAND | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/hands-wins-20th-as-cubs-triumph-chicago-beats-pirates-31-ending.html | HANDS WINS 20TH AS CUBS TRIUMPH; Chicago Beats Pirates, 3-1, Ending Forbes Field Jinx | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/250-at-white-house-hear-sermon-by-alabama-pastor.html | 250 at White House Hear Sermon by Alabama Pastor | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/elections-held-by-harlem-coop-stockholders-pledge-to-fight-strike.html | ELECTIONS HELD BY HARLEM CO-OP; Stockholders Pledge to Fight Strike -- Mrs. Walker Wins | True | By Peter Kihss | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/marchi-is-critical-of-lindsay-for-not-standing-up-to-heckler.html | Marchi Is Critical of Lindsay For Not Standing Up to Heckler | True | By Irving Spiegel | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/s-y-dao-50-member-of-chiangs-cabinet.html | S. Y. DAO, 50, MEMBER OF CHIANG'S CABINET | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/rangers-beaten-by-blues-for-2d-loss-in-row-74.html | Rangers Beaten by Blues For 2d Loss in Row, 7-4 | True | Special to The New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/israel-wins-cup-trial-40.html | Israel Wins Cup Trial, 4-0 | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/le-riot-gets-a-paris-ok-le-riot-last-larousse-says-ok.html | Le Riot' Gets a Paris O.K.; ' Le Riot'? Latest Larousse Says 'O.K.' | True | By Henry Gingerspecial To the New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/zenon-fishbein-offers-sonata-recital-at-town-hall.html | Zenon Fishbein Offers Sonata Recital at Town Hall | True | THEODORE STRONGIN. | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/promoting-smoking.html | Promoting Smoking | True | MARVIN EWELL | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/kinney-plans-auto-show.html | Kinney Plans Auto Show | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/rally-by-casper-wins-alcan-golf-he-beats-trevino-by-stroke-with.html | RALLY BY CASPER WINS ALCAN GOLF; He Beats Trevino by Stroke With Final 66 for 274 | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/casino-dealers-target-of-drive-by-las-vegas-union-organizers.html | Casino Dealers Target of Drive By Las Vegas Union Organizers | True | Special to The New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/suspect-in-mosque-fire-faces-a-trial-similar-to-eichmanns-suspect.html | Suspect in Mosque Fire Faces A Trial Similar to Eichmann's; Suspect in Mosque Fire Faces A Trial Similar to Eichmann's | True | By James Feronspecial To the New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/english-police-to-curb-soccer-fans-on-trains.html | English Police to Curb Soccer Fans on Trains | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/gasturbine-vessel-to-test-jet-engine-that-cuts-fuel-cost.html | Gas-Turbine Vessel To Test Jet Engine That Cuts Fuel Cost | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/mrs-bauman-is-remarried.html | Mrs. Bauman Is Remarried | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/west-coast-tiny-alice-passes-albees-scrutiny-here.html | West Coast 'Tiny Alice' Passes Albee's Scrutiny Here | True | By Lewis Funke | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/cocker-spaniel-best-in-show-ch-ancram-s-simon-picked-at-brookville.html | Cocker Spaniel Best In Show; Ch. Ancram' s Simon Picked at Brookville Over 1,620 Dogs | True | By Walter R. Fletcherspecial To the New York Times | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-29 | 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/citys-narcotics-commissioner-urges-greater-discretion-by-judges-in.html | City's Narcotics Commissioner Urges Greater Discretion by Judges in Sentencing Marijuana Users | True | By Lesley Oelsner | 1997-06-16 | RE0000758505 | B00000535293 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/stand-of-israelis-is-scored-by-riad-egyptian-ridicules-assertion.html | STAND OF ISRAELIS IS SCORED BY RIAD; Egyptian Ridicules Assertion Everything Is Negotiable | True | By Henry Tanner | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/13-brazilian-exprisoners-are-reported-going-to-cuba.html | 13 Brazilian Ex-Prisoners Are Reported Going to Cuba | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/beth-israel-given-an-extra-300000.html | BETH ISRAEL GIVEN AN EXTRA $300,000 | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/gen-wheeler-off-to-asia.html | Gen. Wheeler Off to Asia | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/moving-the-air-traffic.html | Moving the Air Traffic | True | JOHN F. MAHER | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/senator-lent-calls-for-insurers-to-own-and-operate-hospitals.html | Senator Lent Calls for Insurers to Own and Operate Hospitals | True | By Peter Kihss | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/market-place-how-banks-run-trust-accounts.html | Market Place: How Banks Run Trust Accounts | True | By Robert Metz | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/private-guard-killed.html | Private Guard Killed | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/going-to-get-champagne.html | Going to Get Champagne | True | By Israel Shenker | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/gas-concern-wary-of-excessive-rates.html | GAS CONCERN WARY OF EXCESSIVE RATES | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/lindsay-at-printers-fete.html | Lindsay at Printers' Fete | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/childrens-shelters-here-are-found-crowded-rise-in-abuse-cases.html | Children's Shelters Here Are Found Crowded; Rise in Abuse Cases Blamed | True | By Francis X. Clines | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/icc-fare-ruling-put-off.html | I.C.C. Fare Ruling Put Off | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/quakes-in-south-africa.html | Quakes in South Africa | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/portuguese-group-decries-vote-curbs.html | PORTUGUESE GROUP DECRIES VOTE CURBS | True | Special to The New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/rockwell-gets-contract.html | Rockwell Gets Contract | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/magic-chef-plans-a-stock-offering.html | MAGIC CHEF PLANS A STOCK OFFERING | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/mrs-meir-hailed-by-city-says-israel-wants-peace-mrs-meir-at-city.html | Mrs. Meir, Hailed by City, Says Israel Wants Peace; Mrs. Meir, at City Hall Ceremony, Asserts That Her Country Yearns for Peace Israeli Premier Starts Three-Day Visit Here | True | By Lawrence Van Gelder | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/text-of-resors-statement.html | Text of Resor's Statement | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/exmayor-of-san-juan-endorses-procaccino.html | Ex-Mayor of San Juan Endorses Procaccino | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/government-troops-regain-town-in-laos.html | GOVERNMENT TROOPS REGAIN TOWN IN LAOS | True | Special to The New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/sorensen-pictures-trade-war-as-peril-to-nato-alliance.html | Sorensen Pictures Trade War as Peril To NATO Alliance | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/australias-exports-gain-as-the-fiscal-year-begins.html | Australia's Exports Gain As the Fiscal Year Begins | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/250000-in-hashish-found-in-marble-table.html | $250,000 in Hashish Found in Marble Table | True | Special to The New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/sara-lippincott-is-married-in-nantucket-to-w-t-spencer.html | Sara Lippincott Is Married In Nantucket to W. T. Spencer | True | Special to The New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/congress-role-in-draft.html | Congress Role in Draft | True | WILLIAM A. GRACE | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/engineers-foursome-wins-district-proam-by-stroke.html | Engineers Foursome Wins District Pro-Am by Stroke | True | Special to The New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/throng-here-hails-premier-with-shalom-golda-young-and-old-come-from.html | Throng Here Hails Premier With 'Shalom, Golda'; Young and Old Come From Suburbs and Neighboring States to City Hall | True | By Irving Spiegel | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/owners-vow-to-cut-rents-for-200000-apartments.html | Owners Vow to Cut Rents For 200,000 Apartments | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/mitchell-vows-police-support-says-nixon-administration-backs-law.html | MITCHELL VOWS POLICE SUPPORT; Says Nixon Administration Backs Law and Order | True | By David Burnhamspecial To The New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/portuguese-students-riot.html | Portuguese Students Riot | True | Special to The New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/kennedy-pressures-nixon-to-act-on-draft-reform-calls-hearings-to.html | Kennedy Pressures Nixon to Act on Draft Reform; Calls Hearings to Emphasize That President Has Power to Move on His Own | True | Special to The New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/nohit-loss-gave-braves-new-world.html | No-Hit Loss Gave Braves New World | True | By Murray Chassspecial To The New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/beret-captain-wrote-that-case-would-affect-paris-peace-talks.html | Beret Captain Wrote That Case Would Affect Paris Peace Talks | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/zambia-resumes-talks-on-takeover-of-copper-industry.html | Zambia Resumes Talks on Take-Over Of Copper Industry | True | Special to The New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/marion-lerrigo-72-writer-on-health.html | MARION LERRIGO, 72, WRITER ON HEALTH | True | Special to The New Xor Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/leaders-of-frances-two-biggest-labor-federations-warn-of-new.html | Leaders of France's Two Biggest Labor Federations Warn of New Strikes Over Pay Increases | True | By Henry Ginigerspecial To The New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/top-cornell-officials-testify-at-trial-of-3-over-sds-protest.html | Top Cornell Officials Testify at Trial of 3 Over S.D.S. Protest | True | By Paul L. Montgomeryspecial To the New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/hanoi-is-angered-by-wives-pleas-delegation-in-paris-accuses-us-of.html | HANOI IS ANGERED BY WIVES PLEAS; Delegation in Paris Accuses U.S. of Using Sentiment | True | Special to The New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/champion-papers-appoints.html | Champion Papers appoints | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/officers-families-and-lawyers-are-jubilant-over-the-decision.html | Officers, Families and Lawyers Are Jubilant Over the Decision | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/shell-collecting-tied-to-spread-of-starfish-triton-an-enemy-of.html | Shell Collecting Tied to Spread of Starfish; Triton, an Enemy of 'Crown of Thorns,' Is Found Depleted | True | By Walter Sullivan | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/minister-and-wife-are-slain-in-chicago.html | MINISTER AND WIFE ARE SLAIN IN CHICAGO | True | Special to The New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/netcong-charade.html | Netcong Charade | True | ELIZABETH B. PEELLE | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/soviet-dissenters-in-2d-appeal-to-un.html | SOVIET DISSENTERS IN 2D APPEAL TO U.N. | True | Special to The New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/uscs-davis-co-replaces-simpson-a-team-effort-substitutes-for-ojs.html | U.S.C.'S DAVIS & CO. REPLACES SIMPSON; A Team Effort Substitutes for O.J.'s Dominant Play | True | By Bill Beckerspecial To the New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/92day-bill-rate-falls-to-7106-at-treasurys-weekly-auction.html | 92-Day Bill Rate Falls to 7.106% At Treasury's Weekly Auction | True | Special to The New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/neighborhoods-chelsea-is-seeking-to-retain-its-own-character.html | Neighborhoods: Chelsea Is Seeking to Retain Its Own Character | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/stocks-on-amex-show-a-decline-volume-registered-a-drop-despite.html | STOCKS ON AMEX SHOW A DECLINE; Volume Registered a Drop Despite Longer Session | True | By Douglas W. Cray | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/taxing-donors.html | Taxing Donors | True | [Canon] CHARLES MARTIN | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/kapitsa-speaks-at-harvard.html | Kapitsa Speaks at Harvard | True | Special to The New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/senior-vice-president-appointed-by-merck.html | Senior Vice President Appointed by Merck | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/smog-alert-in-los-angeles.html | Smog Alert in Los Angeles | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/court-weighing-bid-on-l-i-to-keep-out-rock-festival.html | Court Weighing Bid on L. I. To Keep Out Rock Festival | True | Special to The New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/-shutout-for-the-npd.html | . . . Shutout for the N.P.D. | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/eai-e-ry-jnto.html | EA I E RY J.-S·NTO | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/cab-vice-chairman-quits-a-republican-gets-the-post.html | C.A.B. Vice Chairman Quits; A Republican Gets the Post | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/wisconsin-group-occupies-capitol-leaves-after-11-hours-as-guard-is.html | WISCONSIN GROUP OCCUPIES CAPITOL; Leaves After 11 Hours as Guard Is Summoned | True | Special to The New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/210-students-strike-newbrunswick-high.html | 210 Students Strike New-Brunswick High | True | By Richard J. H. Johnstonspecial To the New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/democrats-block-action-in-tax-bill.html | DEMOCRATS BLOCK ACTION IN TAX BILL | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/middle-east-stakes.html | Middle East Stakes | True | JAMES KNOX HOLMAN | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/lirr-timetable-is-put-into-effect-only-25-trains-eliminated-on.html | L.I.R.R. TIMETABLE IS PUT INTO EFFECT; Only 25 Trains Eliminated on Line's Fall Schedule | True | By Roy R. Silver | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/piano-recital-given-by-laurence-wilson.html | PIANO RECITAL GIVEN BY LAURENCE WILSON | True | DANIAL HENAHAN. | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/heller-views-economy.html | Heller Views Economy | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/army-drops-berets-case-as-cia-bars-its-agents-from-testifying-at.html | ARMY DROPS BERET'S CASE AS C.I.A. BARS ITS AGENTS FROM TESTIFYING AT TRIAL; RESOR TAKES STEP He Says the Agency's Stand Has Ruled Out Fair Courts-Martial Army Drops Beret Case as C.I.A. Bars Testimony | True | By Robert B. Semple Jr.special To the New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/alcatraz-to-be-space-shrine.html | Alcatraz to Be Space Shrine | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/v-a-housing-loan-interest.html | V. A. Housing Loan Interest | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/senate-checking-bribery-reports-ethics-panel-studies-charge-of-pay.html | SENATE CHECKING BRIBERY REPORTS; Ethics Panel Studies Charge of Pay to Aid Ship Jumpers | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/indian-pupils-barred.html | Indian Pupils Barred | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/prudential-pact-proposed.html | Prudential Pact Proposed | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/pistons-top-knicks-at-buzzer-124122.html | PISTONS TOP KNICKS AT BUZZER, 124-122 | True | Special to The New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/bernstein-denies-bias-by-philharmonic-at-auditions.html | Bernstein Denies Bias by Philharmonic at Auditions | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/8-14-record-set-on-utility-bonds-unusually-high-returns-on.html | 8 1/4% RECORD SET ON UTILITY BONDS; Unusually High Returns on Top-Quality Issues Fail to Interest Investors 8 1/4% Record Is Set for Utility Bonds | True | By John H. Allan | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/ansonia-daily-paper-sold-to-thomson-newspapers.html | Ansonia Daily Paper Sold To Thomson Newspapers | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/littlers-5underpar-67-wins-tacoma-benefit-golf.html | Littler's 5-Under-Par 67 Wins Tacoma Benefit Golf | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/start-due-on-transatlantic-cable.html | Start Due on Trans-Atlantic Cable | True | Special to The New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/columbia-sues-to-revoke-phd-says-thesis-was-plagiarized.html | Columbia Sues to Revoke Ph.D.; Says Thesis Was Plagiarized | True | By Robert E. Tomasson | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/nancy-lynne-85-in-westbury-trot-filly-race-tonight-opens-new-york.html | NANCY LYNNE 8-5 IN WESTBURY TROT; Filly Race Tonight Opens New York Sire Series | True | Special to The New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/procaccino-briefly-kept-from-city-hall-meir-fete.html | Procaccino Briefly Kept From City Hall Meir Fete | True | By Deirdre Carmody | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/heinrich-yon-haydk-68-is-dead-a-crusader-against-pollution.html | Heinrich yon Haydk, 68, Is Dead; A Crusader Against Pollution | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/red-beret-1520-wins-by-6-lengths-in-atlantic-city-dash.html | Red Beret, $15.20, Wins by 6 Lengths In Atlantic City Dash | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/pullout-of-marines-is-beginning-today.html | PULLOUT OF MARINES IS BEGINNING TODAY | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/nixon-rates-low-on-handling-war-harris-poll-shows.html | Nixon Rates Low On Handling War, Harris Poll Shows | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/apollo-test-set-for-monday.html | Apollo Test Set for Monday | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/wildcat-telephone-strike-settled-by-brooklyn-pact.html | Wildcat Telephone Strike Settled by Brooklyn Pact | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/kimon-georgiev-dies-in-sofia-led-bulgaria-into-soviet-bloc.html | Kimon Georgiev Dies in Sofia; Led Bulgaria Into Soviet Bloc | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/executive-changes.html | Executive Changes | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/bus-official-says-cohn-used-threat-exhead-of-5th-ave-coach-tells-of.html | BUS OFFICIAL SAYS COHN USED THREAT; Ex-Head of 5th Ave. Coach Tells of Selling Stock | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/bay-ridge-conservative-leader-drops-marchi-for-procaccino.html | Bay Ridge Conservative Leader Drops Marchi for Procaccino | True | By Richard Reeves | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/alcindors-ankle-improved.html | Alcindor's Ankle Improved | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/concert-marks-listing-of-transcontinental-investing-on-big-board.html | Concert Marks Listing of Transcontinental Investing on Big Board; CONCERT MARKS BIG BOARD'S 'TIK' | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/powell-to-ask-top-court-to-order-return-of-back-pay-and-seniority.html | Powell to Ask Top Court to Order Return of Back Pay and Seniority | True | By Marjorie Hunterspecial to the New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/olin-names-executive-for-chemicals-group.html | Olin Names Executive For Chemicals Group | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/aba-will-start-preseason-action.html | A.B.A. WILL START PRESEASON ACTION | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/bankers-threatened-by-core-on-refusal-to-pay-6billion-bankers.html | Bankers Threatened by CORE On Refusal to Pay $6-Billion; BANKERS REJECT DEMANDS BY CORE | True | By H. Erich Heinemannspecial To the New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/output-of-steel-up-16-in-week-2730000-tons-are-poured-as-index-hits.html | OUTPUT OF STEEL UP 1.6% IN WEEK; 2,730,000 Tons Are Poured as Index Hits 146.5 | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/traffic-losses-in-july-continue-rising-trend.html | Traffic Losses in July Continue Rising Trend | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/a-negro-protest-in-cleveland-ends-on-primary-eve.html | A Negro Protest in Cleveland Ends on Primary Eve | True | By Seth S. Kingspecial To the New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/mayor-of-montreal-is-target-of-a-bomb.html | MAYOR OF MONTREAL IS TARGET OF A BOMB | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/who-receives-what.html | Who Receives What? | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/maazel-divorced-reweds.html | Maazel Divorced, Reweds | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/george-goodwih-curator-is-dead-hunted-rare-animals-for-natural.html | GEORGE GOODWIH, CURATOR, IS DEAD; Hunted Rare Animals for Natural History Museum | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/miss-oseptune-drexel-duke-wed-to-john-m-g-brown-jr.html | Miss Joseptu/ne Drexel Duke Wed to John M. G. Brown Jr. | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/storm-builds-off-bahamas.html | Storm Builds Off Bahamas | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/racism-increases-on-virgin-islands-attacks-on-whites-linked-to.html | RACISM INCREASES ON VIRGIN ISLANDS; Attacks on Whites Linked to Black Nationalism | True | By Martin Waldronspecial To The New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/us-drug-search-irks-diaz-ordaz-mexican-hails-astronauts-notes-wall.html | U.S. DRUG SEARCH IRKS DIAZ ORDAZ; Mexican Hails Astronauts, Notes 'Wall of Suspicion' | True | By Juan de Onisspecial To the New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/silver-futures-continue-gains-speculators-are-active-but-volume-is.html | SILVER FUTURES CONTINUE GAINS; Speculators Are Active, but Volume Is Moderate | True | By Elizabeth M. Fowler | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/bolivia-is-willing-to-recognize-cuba-but-new-chief-says-havana-must.html | BOLIVIA IS WILLING TO RECOGNIZE CUBA; But New Chief Says Havana Must Avoid Interference | True | By Malcolm W. Brownespecial To the New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/tobie-goldman-is-future-bride-of-r-a-levine.html | Tobie Goldman Is Future Bride of R. A. Levine | True | Special to The New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/porsche-factory-planning-new-racing-entry-in-1970.html | Porsche Factory Planning New Racing Entry in 1970 | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/end-papers.html | End Papers | True | THOMAS LASK | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/cap-searching-upstate-for-5-on-missing-plane-special-to-the-new.html | C.A.P. Searching Upstate For 5 on Missing Plane; Special to The New York Times | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/tokyo-again-given-us-trade-caution.html | TOKYO AGAIN GIVEN U.S. TRADE CAUTION | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/board-takes-over-jhs-164-control-local-body-is-superseded-in.html | BOARD TAKES OVER J.H.S. 164 CONTROL; Local Body Is Superseded in Dispute on Principal -- Police Guard School Board Takes J.H.S. 164 Control In Controversy Over Principal | True | By Craig R. Whitney | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/tyson-president-named.html | Tyson President Named | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/power-struggle-looms-in-prague-strains-between-husak-and.html | POWER STRUGGLE LOOMS IN PRAGUE; Strains Between Husak and Archconservatives Seen | True | By Paul Hofmannspecial To the New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/house-group-scores-fund-allocation-for-fighter.html | House Group Scores Fund Allocation for Fighter | True | By Warren Weaver Jr.special To the New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/gogolak-relieved-as-giants-punter-his-kicking-of-field-goals.html | GOGOLAK RELIEVED AS GIANTS PUNTER; His Kicking of Field Goals Affected by Extra Chore | True | By George Vecsey | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/film-festival-directorscout-wont-try-to-please.html | Film Festival Director-Scout Won't Try to Please | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/educator-in-the-middle-irwin-martin-altman.html | Educator in the Middle; Irwin Martin Altman | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/edwin-v-gavigan.html | EDWIN V. GAVIGAN | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/world-bankers-hail-action-on-the-mark-worlds-bankers-are-pleased-by.html | World Bankers Hail Action on the Mark; World's Bankers Are Pleased by the West German Action on the Mark | True | By Edwin L. Dale Jr.special To the New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/carol-neblett-in-mefistofele.html | Carol Neblett in 'Mefistofele' | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/prostitution-arrests-rise.html | Prostitution Arrests Rise | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/bridge-duplicate-tourneys-slated-for-inexperienced-players.html | Bridge: Duplicate Tourneys Slated For Inexperienced Players | True | By Alan Truscott | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/a-nation-of-illiterates.html | A Nation of Illiterates? | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/imf-official-renamed.html | I.M.F. Official Renamed | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/lay-teachers-group-chosen-in-archdiocesan-election.html | Lay Teachers Group Chosen In Archdiocesan Election | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/perrotta-calls-handling-of-pension-money-inept.html | Perrotta Calls Handling Of Pension Money 'Inept' | True | By Richard Phalon | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/false-reports-laid-to-process-server.html | FALSE REPORTS LAID TO PROCESS SERVER | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/howell-exalabama-star-undergoes-surgery-today.html | Howell, Ex-Alabama Star, Undergoes Surgery Today | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/israelis-will-try-egyptian-who-works-as-un-nurse.html | Israelis Will Try Egyptian Who Works as U.N. Nurse | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/biafran-grenade-attack-starts-a-confused-battle.html | Biafran Grenade Attack Starts a Confused Battle | True | By Charles Mohrspecial To the New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/soviet-policy.html | Soviet Policy | True | EUGEN LOEBL | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/bath-industries-charges-takeover.html | BATH INDUSTRIES CHARGES TAKE-OVER | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/amerigold-360-scores-by-3-lengths-at-suffolk.html | Amerigold, $3.60, Scores By 3 Lengths at Suffolk | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/civil-liberties-in-chicago.html | Civil Liberties in Chicago | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/acquisition-set-by-inland-steel-it-agrees-to-buy-producer-of.html | ACQUISITION SET BY INLAND STEEL; It Agrees to Buy Producer of Prefabs for $86-Million COMPANIES TAKE MERGER ACTIONS | True | By Alexander R. Hammer | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/kathy-kusner-third-in-debut-as-jockey.html | KATHY KUSNER THIRD IN DEBUT AS JOCKEY | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/2-new-state-hospitals-unused-ottinger-says-blaming-governor.html | 2 New State Hospitals Unused, Ottinger Says, Blaming Governor | True | By Sandra Blakeslee | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/us-will-extend-minority-job-aid-new-york-and-8-other-cities-to-join.html | U.S. WILL EXTEND MINORITY JOB AID; New York and 8 Other Cities to Join Philadelphia Plan for Federal Projects Job Plan to Be Extended to 9 Cities | True | By James M. Naughtonspecial To the New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/alaska-atest-delay-sought-in-congress-atom-test-delay-asked-in.html | Alaska A-Test Delay Sought in Congress; ATOM TEST DELAY ASKED IN CONGRESS | True | By Richard D. Lyonsspecial To the New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/educators-ask-release-now-of-federal-education-aid.html | Educators Ask Release Now Of Federal Education Aid | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/sale-of-state-site-in-harlem-urged-cleric-would-let-residents.html | SALE OF STATE SITE IN HARLEM URGED; Cleric Would Let Residents Control Its Development | True | By Thomas A. Johnson | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/plans-proceed-for-aleutians-atest-despite-mounting-criticism.html | Plans Proceed for Aleutians A-Test Despite Mounting Criticism | True | By Wallace Turnerspecial To the New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/avco-corp-cites-a-profit-advance-net-income-gained-slightly-in.html | AVCO CORP. CITES A PROFIT ADVANCE; Net Income Gained Slightly in Quarter and 9 Months | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/all-money-paid-in-on-alaskan-leases.html | ALL MONEY PAID IN ON ALASKAN LEASES | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/rotterdam-to-get-plant.html | Rotterdam to Get Plant | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/building-contracts-up-3-in-august-f-w-dodge-says-building-contracts.html | Building Contracts Up 3% in August, F. W. Dodge Says; Building Contracts Rose 3% in August | True | By Glenn Fowler | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/new-lord-mayor-of-london.html | New Lord Mayor of London | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/dylan-thomass-welsh-home-for-sale.html | Dylan Thomas's Welsh Home for Sale | True | By Gloria Emersonspecial To The New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/campbell-soup-co-drops-its-proposal-to-purchase-garden-state-race.html | Campbell Soup Co. Drops Its Proposal to Purchase Garden State Race Track; TECHNICAL FAULTS PUT END TO DEAL Tax Problems Cited Among Causes for Termination By Mutual Consent | True | Special to The New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/lawyer-42-named-president-of-sohio.html | LAWYER, 42, NAMED PRESIDENT OF SOHIO | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/auto-accident-losses-up.html | Auto Accident Losses Up | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/higher-limit-asked-on-antitrust-fine.html | HIGHER LIMIT ASKED ON ANTITRUST FINE | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/humphrey-asserts-nixon-has-done-very-poorly.html | Humphrey Asserts Nixon Has Done 'Very Poorly' | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/us-inflation-found-harmful-to-world-economy-monetary-funds-leader.html | U.S. Inflation Found Harmful to World Economy; Monetary Fund's Leader Praises Efforts to Halt It INFLATION SCORED AT I.M.F. MEETING | True | Special to The New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/sara-grey-brings-a-fresh-approach-to-folk-program.html | Sara Grey Brings A Fresh Approach to Folk Program | True | By John S. Wilson | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/eleanor-l-williams-bridal.html | Eleanor L. Williams Plans Bridal | True | Special to The New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/john-k-wallace.html | JOHN K. WALLACE | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/obsession-is-ninetenths-of-the-novel.html | Obsession Is Nine-Tenths of the Novel | True | By John Leonard | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/nixon-pledges-us-help.html | Nixon Pledges U.S. Help | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/unrest-at-harvard-is-a-sign-of-change.html | Unrest at Harvard Is a Sign of Change | True | By Leonard Buderspecial To the New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/stocks-in-london-continue-to-fall-frankfurt-market-weak-paris-board.html | STOCKS IN LONDON CONTINUE TO FALL; Frankfurt Market Weak -- Paris Board Declines | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/dallas-sniper-slain-in-duel-with-police.html | DALLAS SNIPER SLAIN IN DUEL WITH POLICE | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/bonn-sets-the-mark-free-to-rise-in-open-market-coalition-sought.html | BONN SETS THE MARK FREE TO RISE IN OPEN MARKET; COALITION SOUGHT Free Democrats Act to Join Socialists and Form Government BONN LEADERSHIP SOUGHT BY BRANDT | True | By David Binderspecial To the New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/curtains-on-green-beret-trial.html | Curtains on Green Beret Trial | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/nixon-aide-warns-quick-integration-cant-be-enforced-rights-chief.html | NIXON AIDE WARNS QUICK INTEGRATION CAN'T BE ENFORCED; Rights Chief Says 'Nothing Would Change' If Court Told South to Act Now Nixon Aide Warns on Desegration | True | By Fred P. Grahamspecial To the New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/miss-mackie-wed-in-london.html | Miss Mackie Wed in London | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/chavez-scores-grape-growers-on-pesticide-use.html | Chavez Scores Grape Growers on Pesticide Use | True | Special to The New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/holding-down-health-costs.html | Holding Down Health Costs | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/owner-of-mets-returns-too-late-to-see-heroes.html | Owner of Mets Returns Too Late to See Heroes | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/foster-wheeler-wins-job.html | Foster Wheeler Wins Job | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/dealers-on-book-row-fear-rent-rises-will-end-an-era-dealers-on-book.html | Dealers on Book Row Fear Rent Rises Will Find an Era; Dealers on Book Row Fear Rent Rises | True | By McCandlish Phillips | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/war-foes-plan-campaigns.html | War Foes Plan Campaigns | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/schoendienst-signed-for-1970-by-cardinals.html | Schoendienst Signed For 1970 by Cardinals | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/tigers-3run-9th-beats-orioles-41-freehans-hit-belangers-error.html | TIGERS' 3-RUN 9TH BEATS ORIOLES, 4-1; Freehan's Hit, Belanger's Error Account for Tallies | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/alvarado-is-rookie-of-year.html | Alvarado Is Rookie of Year | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/foes-of-compensation-to-miners-stall-senate-vote-on-safety-bill.html | Foes of Compensation to Miners Stall Senate Vote on Safety Bill | True | By Ben A. Franklinspecial To the New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/state-education-chief-supports-student-vote-in-school-affairs.html | State Education Chief Supports Student Vote in School Affairs | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/susan-plaft-betrothed-to-samuel-w-carmalt.html | Susan Plaft Betrothed To Samuel W. Carmalt | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/is-gottesfeld-43-in-public-relations.html | iS. S. GOTTESFELD, 43, IN PUBLIC RELATIONS | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/study-warns-italy-on-capital-outflow-italy-is-warned-on-capital.html | Study Warns Italy On Capital Outflow; ITALY IS WARNED ON CAPITAL FLOW | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/smiley-in-insurance-post.html | Smiley in Insurance Post | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/prospect-of-a-new-coalition-.html | Prospect of a New Coalition . . . | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/heckling-of-mayor-has-reached-a-new-low-point-aurelio-says.html | Heckling of Mayor Has Reached A New Low Point, Aurelio Says | True | By Alfonso A. Narvaez | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/dance-series-at-promenade.html | Dance Series at Promenade | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/postseason-play-strange-to-mets-players-not-used-to-bustle-their.html | POSTSEASON PLAY STRANGE TO METS; Players Not Used to Bustle Their Status Brings | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/tunneys-daughter-missing-abroad.html | Tunney's Daughter Missing Abroad | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/a-low-turnout-is-reported-in-michigan-student-strike.html | A Low Turnout Is Reported In Michigan Student Strike | True | Special to The New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/the-french-may-riot-but-riot-isnt-french.html | The French May Riot, But 'Riot' Isn't French | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/the-stage-american-conservatory-presents-albees-tiny-alice-anta-the.html | The Stage: American Conservatory Presents Albee's 'Tiny Alice'; ANTA Theater Is Now National Showcase Play Probes World of Illusion and Reality | True | By Clive Barnes | 1997-06-16 | RE0000758504 | B00000535288 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/myrtle-ave-el-service-cut-off-early-by-truck.html | Myrtle Ave. El Service Cut Off Early by Truck | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/italian-boxers-capture-6-of-11-bouts-with-us-at-garden-americans.html | Italian Boxers Capture 6 of 11 Bouts With U.S. at Garden; AMERICANS RALLY FROM 5-1 DEFICIT But Riga Defeats Muniz to Clinch Third Straight Triumph by Italians | | By Al Harvin | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/young-filmmakers-find-study-haven.html | Young Filmmakers Find Study Haven | True | By Steven V. Robertsspecial To the New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/maritime-union-seeks-us-aid-to-revitalize-shipping-industry.html | Maritime Union Seeks U.S. Aid To Revitalize Shipping Industry | True | By Damon Stetsonspecial To the New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/spanish-leftists-criticize-expected-labor-law.html | Spanish Leftists Criticize Expected Labor Law | | By Richard Ederspecial To the New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/state-gop-takes-patronage-reins-move-viewed-as-lessening-javitss.html | STATE G.O.P. TAKES PATRONAGE REINS; Move Viewed as Lessening Javits's Role in U.S. Jobs | | By Richard L. Maddenspecial to the New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/film-festival-mandabisembene-of-senegal-directs-comedy.html | Film Festival: 'Mandabi'.Sembene of Senegal Directs Comedy | True | By Roger Greenspun | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/curious-grosses-5million-green-swedish-film-shown-in-20-us-cities.html | CURIOUS GROSSES 5-MILLION (GREEN); Swedish Film, Shown in 20 U.S. Cities, Cost $160,000 | True | By A. H. Weiler | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/premiere-oi-film-to-aid-health-unit.html | Premiere oi Film To Aid Health Unit | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/italy-shaping-legislation-to-control-mutual-funds.html | Italy Shaping Legislation To Control Mutual Funds | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/peking-derides-us-on-dismal-defeats.html | PEKING DERIDES U.S. ON 'DISMAL' DEFEATS | True | Special to The New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/mets-beat-yanks-76-for-third-straight-victory-in-mayors-trophy-game.html | Mets Beat Yanks, 7-6, for Third Straight Victory in Mayor's Trophy Game; A LIVELIER BALL IS USED 5 INNINGS All Runs but One Scored With It Before 32,720 at Shea -Shamsky Hitting Star | True | By Leonard Koppett | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/judge-studies-parents-second-request-to-prevent-kopechne-autopsy.html | Judge Studies Parents' Second Request to Prevent Kopechne Autopsy | | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/stock-prices-dip-on-a-broad-front-big-boards-losing-issues.html | STOCK PRICES DIP ON A BROAD FRONT; Big Board's Losing Issues Outnumber Those on Rise by a Ratio of 9 to 4 DOW OFF 6.14 POINTS Trading Session Extended to 5 Hours, but Volume Is Only 10.17 Million STOCK PRICES DIP ON BROAD FRONT | True | By Vartanig G. Vartan | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/condolences-from-dundee.html | Condolences From Dundee | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/for-adults-the-toys-captivate-and-sometimes-exasperate.html | For Adults, the Toys Captivate (and Sometimes Exasperate) | True | By Rita Reif | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/antiwar-suicide-pact-claims-five-in-family.html | Antiwar Suicide Pact Claims Five in Family | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/ohio-state-is-an-overwhelming-choice-for-no-1-ranking-in-coaches.html | Ohio State Is an Overwhelming Choice for No. 1 Ranking in Coaches' Poll; 32 OF 35 SELECT BUCKEYES FIRST Ohio State Gets 347 Points to 251 for Penn State -Arkansas Rated Third | | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/overcrowding-is-the-key-in-dispute-over-jhs-164.html | Overcrowding Is the Key In Dispute Over J.H.S. 164 | True | By Michael Stern | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/for-legalized-drugs.html | For Legalized Drugs | True | WILLIAM MALTEN | 1997-06-16 | RE0000758504 | B00000535288 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/samuel-gattegno-dentist-professor-at-columbia-71.html | Samuel Gattegno, Dentist, Professor at Columbia, 71 | True | 3pecial to The New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/lease-is-broken-by-rights-agency-action-coupled-with-order-to.html | LEASE IS BROKEN BY RIGHTS AGENCY; Action Coupled With Order to Landlord to Admit Negro | True | By David K. Shipler | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/brandt-bids-for-top-post-market-to-open-surprise-move-viewed-as.html | BRANDT BIDS FOR TOP POST; MARKET TO OPEN Surprise Move Viewed as Paving the Way to Revaluation West Germany Lets the Mark Expand in Value | True | By Ralph Blumenthalspecial To the New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/du-bridge-visits-belgrade.html | Du Bridge Visits Belgrade | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/bonns-buoyant-mark-problem-for-germans-is-they-export-too-much-and.html | Bonn's Buoyant Mark; Problem for Germans Is They Export Too Much and They Import Too Little | True | By Clyde H. Farnsworth | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/sports-of-times-it-has-been-a-good-year.html | Sports of Times; It Has Been a Good Year | True | By Arthur Daley | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/dr-edwin-b-matzkei-columbia-botanist.html | DR. EDWIN B. MATZKEI, COLUMBIA BOTANIST | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/tv-review-survivors-expatriates-from-peyton-place.html | TV Review; 'Survivors,' Expatriates From 'Peyton Place'? | True | By Jack Gould | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/denver-art-museum-given-hanley-collection-paintings.html | Denver Art Museum Given Hanley Collection Paintings | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/australia-gets-cup-sponsor.html | Australia Gets Cup Sponsor | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/labor-party-backs-full-ulster-reform.html | LABOR PARTY BACKS FULL ULSTER REFORM | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/rhodesians-are-eliminating-the-last-symbols-of-empire.html | Rhodesians Are Eliminating the Last Symbols of Empire | True | By R. W. Apple Jr.special To the New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/meet-me-in-st-louis-or-at-least-in-chicago.html | Meet Me in St. Louis, Or, at Least, in Chicago | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/if-sikkims-too-far-to-go-for-dragonmotif-jewelry-.html | If Sikkim's Too Far to Go for Dragon-Motif Jewelry . . . | True | By Lisa Hammel | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/pesticide-criterion-urged.html | Pesticide Criterion Urged | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/david-bengurion-is-83.html | David Ben-Gurion Is 83 | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/tenneco-seeks-iran-sulphur.html | Tenneco Seeks Iran Sulphur | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/former-aide-of-wagner-to-be-consultant-to-marchi.html | Former Aide of Wagner To Be Consultant to Marchi | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/nixons-congratulatory-call-to-kiesinger-is-defended.html | Nixon's Congratulatory Call To Kiesinger Is Defended | True | Special to The New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/planning-units-first-negro-bids-city-pick-puerto-rican.html | Planning Unit's First Negro Bids City Pick Puerto Rican | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/medical-investment-corp-set-to-sell-fox-preferred.html | Medical Investment Corp. Set to Sell Fox Preferred | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/timespicayune-raises-price.html | Times-Picayune Raises Price | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/connecticut-aide-named.html | Connecticut Aide Named | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/gop-asks-war-foes-to-wait-democrats-debate-new-attack-gop-asks-war.html | G.O.P. Asks War Foes to Wait; Democrats Debate New Attack; G.O.P. Asks War Foes to Wait; Democrats Debate New Attack | True | By John W. Finneyspecial to The New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/auto-makers-set-a-cut-in-output-8-fewer-cars-scheduled-for-next.html | AUTO MAKERS SET A CUT IN OUTPUT; 8% Fewer Cars Scheduled for Next Three Months AUTO MAKERS SET A CUT IN OUTPUT | To the | By Jerry M. Flintspecial To the New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/williams-proposes-change-in-us-open.html | WILLIAMS PROPOSES CHANGE IN U.S. OPEN | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/ziegler-says-white-house-will-discuss-king-memorial.html | Ziegler Says White House Will Discuss King Memorial | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/higher-education-board-elects-frederick-burkhardt-chairman-new-head.html | Higher Education Board Elects Frederick Burkhardt Chairman; NEW HEAD NAMED BY COLLEGE BOARD | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/hydrologist-scores-by-4-lengths-over-red-reality-in-discovery.html | Hydrologist Scores by 4 Lengths Over Red Reality in Discovery Handicap; THOMAS'S MOUNT CLOSES WITH RUSH Passes Leaders in Stretch and Is Timed in 1:47 3/5 for 1 1/8-Mile Race Here | True | By Michael Strauss | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/pricing-structure-adjusted-by-ncr-corporations-announce-changes-in.html | Pricing Structure Adjusted by N.C.R.; Corporations Announce Changes in Product Prices | True | By Gene Smith | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/opulence-at-maximilians-even-raincoat-is-lined-in-sable.html | Opulence at Maximilian's: Even Raincoat Is Lined in Sable | True | By Bernadine Morris | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/louis-zuch.html | LOUIS ZUCH | True | poll }n Th hew York,ffml, | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/jets-feeling-that-theyre-bowled-over.html | Jets Feeling That They're Bowled Over | True | By Dave Anderson | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/expansion-of-nato-proposed-by-janes.html | EXPANSION OF NATO PROPOSED BY JANES | True | Special to The New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/israeli-jets-raid-suez-region-again-assaults-are-believed-aimed-at.html | ISRAELI JETS RAID SUEZ REGION AGAIN; Assaults Are Believed Aimed at Smashing Defenses | True | By James Feronspecial To the New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/mark-move-stirs-european-marts-longawaited-higher-rate-is-widely.html | MARK MOVE STIRS EUROPEAN MARTS; Long-Awaited Higher Rate Is Widely Expected | True | By John M. Leespecial To the New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/report-for-half-revised-by-continental-telephone.html | Report for Half Revised By Continental Telephone | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/ernest-p-patten.html | ERNEST P. PATTEN | True | SpeCt_l to The ,New York Ttmsa | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/theater-research-meeting-to-open-here-on-monday.html | Theater Research Meeting To Open Here on Monday | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/canadian-complains-that-u-n-is-drowning-in-a-sea-of-words.html | Canadian Complains That U. N. Is 'Drowning in a Sea of Words' | True | By Kathleen Teltschspecial To the New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/cooper-cancels-bout-with-ellis-briton-to-undergo-surgery-on-injured.html | COOPER CANCELS BOUT WITH ELLIS; Briton to Undergo Surgery on Injured Right Leg | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/8-nato-allies-test-use-of-satellites.html | 8 NATO ALLIES TEST USE OF SATELLITES | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/meany-derides-republican-southern-strategy-says-nixon-appears-to.html | Meany Derides 'Republican Southern Strategy'; Says Nixon Appears to Feel He Can 'Write Off' North in Elections of Future | True | Special to The New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/hill-smith-make-surprising-rush-to-top.html | Hill, Smith Make Surprising Rush to Top | True | By William N. Wallace | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/li-women-capture-team-golf-tourney.html | L.I. WOMEN CAPTURE TEAM GOLF TOURNEY | True | Special to The New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/negroes-at-carolina-school-throw-stones-at-police.html | Negroes at Carolina School Throw Stones at Police | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/atomic-test-in-air-staged-by-chinese-the-aec-reports.html | Atomic Test in Air Staged by Chinese, The A.E.C. Reports | True | Special to The New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/just-use-any-nutlike-nugget.html | Just Use Any Nutlike Nugget | True | By Philip H. Dougherty | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/diana-c-pollin-plans-nuptials.html | Diana C. Pollin Plans Nuptials | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/judge-drops-contempt-citations-against-4-defending-the-chicago-8.html | Judge Drops Contempt Citations Against 4 Defending the 'Chicago 8'; Judge Drops Contempt Citations Against 4 in Chicago | True | By J. Anthony Lukasspecial To the New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/braves-playoff-puts-falcons-on-a-college-field-sunday.html | Braves Playoff Puts Falcons On a College Field Sunday | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/mark-moves-up-in-dealings-here-free-floating-of-currency-is-allowed.html | MARK MOVES UP IN DEALINGS HERE; Free Floating of Currency Is Allowed by Bonn German Mark Shows Advance In Foreign Money Trading Here | True | By Gerd Wilcke | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/college-closes-for-protest.html | College Closes for Protest | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/population-panel-approved.html | Population Panel Approved | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/princeton-finds-a-little-polcastro-goes-a-long-way-rutgers-5-foot10.html | Princeton Finds a Little Polcastro Goes a Long Way; Rutgers' 5-Foot-10 Quarterback Seen Best in East Passing Outstanding in Rout of Tigers in 100th Game | True | By Gordon S. White Jr. | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/wood-field-and-stream-swirling-winds-and-churning-waves-fail-to.html | Wood, Field and Stream; Swirling Winds and Churning Waves Fail to Unsteady Quebec Anglers | True | By Nelson Bryantspecial To the New York Times | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/observer-the-sixth-year-of-patience.html | Observer: The Sixth Year of Patience | True | By Russell Baker | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/new-czech-cabinet-formed.html | New Czech Cabinet Formed | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-09-30 | 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/2-held-for-hearing-in-kidnapping-case.html | 2 HELD FOR HEARING IN KIDNAPPING CASE | True | | 1997-06-16 | RE0000758504 | B00000535288 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/stovall-sidelined-by-virus.html | Stovall Sidelined by Virus | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/top-army-investigator-henry-harold-tufts.html | Top Army Investigator; Henry Harold Tufts | True | Special to The New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/marine-officer-replaced.html | Marine Officer Replaced | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/c-r-slutsky-will-wedleslie-bell.html | C. R. Slutsky Will WedLeslie Bell | True | Special to The New York'mes | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/george-l-raverat-worker-for-blind.html | GEORGE L. RAVERAT, WORKER FOR BLIND | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/ashe-easy-victor-in-pacific-tennis-richey-smith-and-koch-also.html | ASHE EASY VICTOR IN PACIFIC TENNIS; Richey, Smith and Koch Also Advance at Berkeley | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/market-place-questions-posed-by-tender-offer.html | Market Place; Questions Posed By Tender Offer | True | By Robert Metz | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/goodyear-is-lifting-tire-prices-25-newsprint-raised-prices.html | Goodyear Is Lifting Tire Prices 2.5%; Newsprint Raised; PRICES INCREASED FOR VARIED GOODS | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/new-brunswick-school-aide-accused.html | New Brunswick School Aide Accused | True | By Richard J. H. Johnstonspecial To the New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/quest-for-peace-keeps-mrs-meir-on-go-here.html | Quest for Peace Keeps Mrs. Meir on Go Here | True | By Lawrence Van Gelder | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/the-floating-mark.html | The Floating Mark | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/raids-on-israelis-in-sinai-reported.html | RAIDS ON ISRAELIS IN SINAI REPORTED | True | Special to The New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/finch-opposes-heavy-spending-to-fight-pollution.html | Finch Opposes Heavy Spending to Fight Pollution | True | By William M. Blairspecial To the New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/haynsworth-debate.html | Haynsworth Debate | True | ANDREW L. KAUFMAN | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/author-says-he-killed-agent-in-vietnam.html | Author Says He Killed Agent in Vietnam | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/hospitals-need-aid.html | Hospitals Need Aid | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/faa-acts-to-bring-all-planes-under-airports-ground-control.html | F.A.A. Acts to Bring All Planes Under Airports' Ground Control | True | by Christopher Lydonspecial To The New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/damages-sought-raceway-sues-extreasurer-charging-stock-manipulation.html | Damages Sought; Raceway Sues Ex-Treasurer, Charging Stock Manipulation | True | By John Sibley | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/make-sure-you-are-registered.html | Make Sure You Are Registered | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/3year-narcotics-term.html | 3-Year Narcotics Term | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/state-candidate-explosion-expected-in-70.html | State Candidate Explosion Expected in '70 | True | By Clayton Knowles | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/gov-laxalt-of-nevada-says-hell-quit-politics.html | Gov. Laxalt of Nevada Says Hell Quit politics | True | By Earl Caldwellspecial To The New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/sweden-will-give-hanoi-40million.html | SWEDEN WILL GIVE HANOI $40-MILLION | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/boy-15-is-arrested-in-slaying-of-girl-9.html | BOY, 15, IS ARRESTED IN SLAYING OF GIRL, 9 | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/advertising-slogan-cleared-for-takeoff.html | Advertising Slogan Cleared for Take-off | True | By Philip H. Dougherty | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/podgorny-to-visit-finland.html | Podgorny to Visit Finland | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/goldberg-urges-curb-on-activity-of-federal-judges-in-business.html | Goldberg Urges Curb on Activity of Federal Judges in Business | True | By Fred P. Grahamspecial To The New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/pension-report-submitted.html | Pension Report Submitted | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/first-boston-elevates-three.html | First Boston Elevates Three | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/early-rube-goldberg.html | Early' Rube Goldberg | True | DAVE BREGER | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/nov-29-bridal-is-planned-here-by-miss-brown.html | NOv. 29 Bridal Is Planned Here By Miss Brown | True | Special to The New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/kerkorian-seems-mgm-victor-controls-47-of-stock-kerkorian-seems.html | Kerkorian Seems M-G-M Victor;; Controls 47% of Stock KERKORIAN SEEMS WINNER OF M-G-M | True | By Leonard Sloane | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/peru-recognizes-bolivia.html | Peru Recognizes Bolivia | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/kheels-asks-unity-in-city-transport-links-20cent-fare-drive-to.html | KHEELS ASKS UNITY IN CITY TRANSPORT; Links 20-Cent Fare Drive to Single Authority Goal | True | By Farnsworth Fowle | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/bridge-experts-make-contracts-that-foil-lesser-players.html | Bridge Experts Make Contracts That Foil Lesser Players | True | By Alan Truscott | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/prices-off-again-in-amex-trading-longer-session-is-no-draw-for.html | PRICES OFF AGAIN IN AMEX TRADING; Longer Session Is No Draw for Investor Activity | True | By Douglas W. Cray | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/dance-joffrey-ballet-serves-varied-and-tasty-fare.html | Dance: Joffrey Ballet Serves Varied and Tasty Fare | True | By Clive Barnes | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/women-picket-white-house.html | Women Picket White House | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/saigon-regime-clarifies-remark-on-atomic-arms.html | Saigon Regime Clarifies Remark on Atomic Arms | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/braves-win-32-and-clinch-title-face-mets-in-playoff-opener-saturday.html | Braves Win, 3-2, and Clinch Title; Face Mets in Playoff Opener Saturday; TWO RUNS IN 17TH OVERCOME REDS Carty Bats In Winning Tally With Sacrifice After 4th Hit by Gonzalez Ties Game | True | By Murray Chassspecial To The New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/just-what-germany-has-done-and-why-value-was-allowed-to-find-own.html | Just What Germany Has Done -- and Why; Value Was Allowed to Find Own Level -- 3 Choices Open How and Why Bonn Allowed Value of Mark to Float | True | By Gerd Wilcke | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/afroart-and-jazz-mixed-and-matched-by-harlem-council.html | Afro-Art and Jazz Mixed and Matched By Harlem Council | True | JOHN S. WILSON | 1997-10-23 | RE0000763272 | B00000535289 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/martin-h-lemaire.html | MARTIN H. LEMAIRE | True | Special to The New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/liu-may-give-rein-to-brooklyn-unit.html | L.I.U. MAY GIVE REIN TO BROOKLYN UNIT | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/autopsy-on-marine-recruit-is-sought.html | Autopsy on Marine Recruit Is Sought | True | By James T. Wootenspecial To the New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/rutgers-defeats-fordham-in-crosscountry-meet.html | Rutgers Defeats Fordham In Cross-Country Meet | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | True | Special to The New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/bomb-found-at-school.html | Bomb' Found at School | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/prices-paid-to-farmers-are-off-15-in-month.html | Prices Paid to Farmers Are Off 1.5% in Month | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/democrats-name-leviss-in-queens-organization-wins-rerun-of-borough.html | DEMOCRATS NAME LEVISS IN QUEENS; Organization Wins Re-Run of Borough President Race DEMOCRATS NAME LEVISS IN QUEENS | | By Thomas P. Ronan | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/nasser-is-recovering.html | Nasser Is Recovering | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/96-republicans-led-by-javits-and-lefkowitz-back-lindsay.html | 96 Republicans Led by Javits And Lefkowitz Back Lindsay | True | By Alfonso A. Narvaez | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/marchi-praised.html | Marchi Praised | True | ROBERT BANCONE | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/larger-agency-wooed-by-a-smaller-adams.html | Larger Agency Wooed By a Smaller Adams | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/oklahoma-women-get-promise.html | Oklahoma Women Get Promise | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/sierra-club-assails-nixon-on-nonpolicy.html | SIERRA CLUB ASSAILS NIXON ON 'NONPOLICY' | True | Special to The New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/tv-tapes-for-home-tv-tape-library-is-shown-by-rca.html | TV Tapes for Home; TV TAPE 'LIBRARY' IS SHOWN BY RCA | True | By Gene Smithspecial to the New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/paperboard-output-rises-41-in-week.html | PAPERBOARD OUTPUT RISES 4.1% IN WEEK | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/stockholders-meet-raceways-slate-wins-at-meeting.html | Stockholders Meet; RACEWAY'S SLATE WINS AT MEETING | True | By Sam Goldaperspecial To the New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/father-and-son-hoping-to-see-their-trotter-triumph-tonight.html | Father and Son Hoping to See Their Trotter Triumph Tonight | True | By Louis Effratspecial to The New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/war-protest.html | War Protest | True | JOHN W. DARR | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/mets-will-accept-orders-for-world-series-tickets.html | Mets Will Accept Orders For World Series Tickets | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/use-of-cigarettes-found-on-increase-throughout-world.html | Use of Cigarettes Found on Increase Throughout World | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/museum-challenged-anew-on-fakes.html | Museum Challenged Anew on 'Fakes' | True | By Grace Glueck | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/relief-cheating-held-widespread-teamster-union-aide-says-it-could.html | RELIEF CHEATING HELD WIDESPREAD; Teamster Union Aide Says It Could Be Near 50% | True | By David Bird | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/falcons-put-two-on-waivers.html | Falcons Put Two on Waivers | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/cappon-is-named-news-editor-of-ap.html | CAPPON IS NAMED NEWS EDITOR OF A.P. | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/good-housekeeping-and-parents-seals-assailed.html | Good Housekeeping and Parents Seals Assailed | True | By John D. Morrisspecial To the New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/ousted-city-aide-due-to-be-judge-zichello-lost-post-in-1950-after.html | OUSTED CITY AIDE DUE TO BE JUDGE; Zichello Lost Post in 1950 After Hogan Linked Him to 'Notorious Racketeers' OUSTED CITY AIDE DUE TO BE JUDGE | True | By Richard Reeves | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/navy-hospital-set-for-nuclear-test.html | NAVY HOSPITAL SET FOR NUCLEAR TEST | True | Special to The New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/syracuse-u-names-head-of-afroamerican-studies.html | Syracuse U. Names Head Of Afro-American Studies | True | Special to The New York Times | 1997-10-23 | RE000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/record-206000-purse-offered-in-grand-prix-of-us-on-sunday-andretti.html | Record $206,000 Purse Offered In Grand Prix of U.S. on Sunday; Andretti Among 18 Drivers Entered in 248-Mile Road Race at Watkins Glen | True | By John S. Radosta | 1997-10-23 | RE000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/support-by-us-alters-laos-war-territory-is-no-longer-goal-in-hit.html | SUPPORT BY U.S. ALTERS LAOS WAR; Territory Is No Longer Goal in Hit-and-Run Conflict | True | By T. D. Allmanspecial To The New York Times | 1997-10-23 | RE000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/roni-segal-israeli-shows-originality-in-5-dance-solos.html | Roni Segal, Israeli, Shows Originality In 5 Dance Solos | True | ANNA KISSELGOFF. | 1997-10-23 | RE000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/cultural-ties-lauded-at-smithsonian-dinner.html | Cultural Ties Lauded At Smithsonian Dinner | True | Special to The New York Times | 1997-10-23 | RE000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/judge-denounces-integration-lag-finch-mitchell-statement-called-a.html | JUDGE DENOUNCES INTEGRATION LAG; Finch - Mitchell Statement Called 'a Red Herring' | True | Special to The New York Times | 1997-10-23 | RE000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/michigan-seeking-state-takeover-of-school-costs-governors-proposal.html | MICHIGAN SEEKING STATE TAKE-OVER OF SCHOOL COSTS; Governor's Proposal Would Shift Burden of Financing Away From Localities MICHIGAN SEEKING SCHOOL TAKE-OVER | True | By Jerry M. Flintspecial To the New York Times | 1997-10-23 | RE000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/wet-summer-confirmed.html | Wet Summer Confirmed | True | | 1997-10-23 | RE000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/bonn-coalition-talks-open-brandt-meets-with-scheel-coalition-talks.html | Bonn Coalition Talks Open; Brandt Meets With Scheel Coalition Talks Under Way in Bonn | True | By David Binderspecial To the New York Times | 1997-10-23 | RE000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/vietnam-policy-backed.html | Vietnam Policy Backed | True | DANIEL SHANEFIELD | 1997-10-23 | RE000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/dewitt-cottrell.html | DEWITT COTTRELL | True | Special to The New York Times | 1997-10-23 | RE000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/hurok-plane-bringing-2-european-troupes.html | Hurok Plane Bringing 2 European Troupes | True | | 1997-10-23 | RE000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/decision-on-berets-attributed-to-nixon-cia-is-termed-unable-to.html | Decision on Berets Attributed to Nixon; C.I.A. Is Termed Unable to Decide on Its Own to Block Testimony BERETS DECISION SAID TO BE NIXON'S | True | By James M. Naughtonspecial To the New York Times | 1997-10-23 | RE000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/miss-bonny-jean-libben-affianced-2.html | Miss Bonny Jean LibbeN affianced 2' | True | Special to The New York Times | 1997-10-23 | RE000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/retreat-from-the-law.html | Retreat From the Law | True | | 1997-10-23 | RE000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/jersey-official-guarded.html | Jersey Official Guarded | True | | 1997-10-23 | RE000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/appeals-court-says-fcc-may-license-pay-tv-broadcasts.html | Appeals Court Says F.C.C. May License Pay TV Broadcasts | True | | 1997-10-23 | RE000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/transatlantic-airlines-battle-the-nonskeds-transatlantic-airlines.html | Trans-Atlantic Airlines Battle the 'Non-Skeds'; Trans-Atlantic Airlines Open Counterattack Against 'Non-Skeds' | True | By Robert Lindsey | 1997-10-23 | RE000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/penn-princeton-elevens-face-first-tests-as-ivy-contenders.html | Penn, Princeton Elevens Face First Tests as Ivy Contenders | True | By Deane McGowen | 1997-10-23 | RE000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/music-ormandy-opens-season-here-program-not-typical-miss-verrett.html | Music: Ormandy Opens Season Here; Program Not Typical -- Miss Verrett Sings Works by 2 Composers in Rare Performance | True | By Harold C. Schonberg | 1997-10-23 | RE000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/3-transplants-doing-well.html | 3 Transplants Doing Well | True | | 1997-10-23 | RE000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/howard-t-jones-dies-at-76-once-prohibition-official.html | Howard T. Jones Dies at 76; Once Prohibition Official | True | Special to The New York Times | 1997-10-23 | RE000763272 | B00000535289 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/transport-priorities.html | Transport Priorities | True | WALTER F. COLE JR. | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/briscoe-knockout-victor.html | Briscoe Knockout Victor | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/treasury-to-ask-for-a-5-surtax-extension-to-mid1970-to-be-sought.html | TREASURY TO ASK FOR A 5% SURTAX; Extension to Mid-1970 to Be Sought, Aide Says TREASURY TO ASK FOR A 5% SURTAX | True | By H. Erich Heinemannspecial To the New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/john-a-fitz-randolph-marries-mrs-manico-in-mamaroneck.html | John A. Fitz Randolph Marries Mrs. Manico in Mamaroneck | True | Special to The New York Time,, | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/poles-are-pleased-by-bonns-elections.html | POLES ARE PLEASED BY BONN'S ELECTIONS | True | Special to The New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/mobil-names-counsel.html | Mobil Names Counsel | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/moody-cards-a-66-in-practice-round-for-singapore-golf.html | Moody Cards a 66 In Practice Round For Singapore Golf | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/the-right-to-be-let-alone.html | The Right to Be Let Alone | True | By Anthony Lewis | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/rose-wildes-sings-in-town-hall-debut.html | ROSE WILDES SINGS IN TOWN HALL DEBUT | True | ALLEN HUGHES. | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/resignation-hits-school-district-6-board-lacks-legal-quorum-to-name.html | RESIGNATION HITS SCHOOL DISTRICT 6; Board Lacks Legal Quorum to Name Acting Principal | True | By Leonard Buder | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/john-dana-burrage.html | JOHN DANA BURRAGE | True | Special to The New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/house-group-cool-to-draft-changes-nixon-proposal-for-reform-seen-as.html | HOUSE GROUP COOL TO DRAFT CHANGES; Nixon Proposal for Reform Seen as 'a Blank Check' | True | Special to The New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/8-programs-listed-by-hawkins-dancers.html | 8 PROGRAMS LISTED BY HAWKINS DANCERS | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/a-grower-denies-grape-spray-use-disclaims-use-of-pesticide-named-in.html | A GROWER DENIES GRAPE SPRAY USE; Disclaims Use of Pesticide Named in Critical Report | True | Special to The New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/lebanese-say-they-foiled-plot-by-two-russians-to-steal-a-jet.html | Lebanese Say They Foiled Plot by Two Russians to Steal a Jet | True | Special to The New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/report-on-drilling-given-by-atlantic.html | REPORT ON DRILLING GIVEN BY ATLANTIC | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/rail-leaders-vow-national-stoppage-if-4-unions-strike.html | Rail Leaders Vow National Stoppage If 4 Unions Strike | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/films-for-october-listed-by-museum-of-modern-art.html | Films for October Listed By Museum of Modern Art | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/police-report-rise-in-narcotics-cases.html | POLICE REPORT RISE IN NARCOTICS CASES | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/credit-markets-interest-rates-climb-as-utility-issue-is-priced-to.html | Credit Markets: Interest Rates Climb as Utility Issue Is Priced to Yield 8.95% | True | By John H. Allan | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/hixson-and-nottingham-leading-in-college-passing-and-rushing.html | Hixson and Nottingham Leading In College Passing and Rushing | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/mets-must-trim-roster-by-friday-team-is-player-over-25man-limit-for.html | METS MUST TRIM ROSTER BY FRIDAY; Team Is Player Over 25-Man Limit for Playoffs, Series | True | By Leonard Koppett | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/aflcio-assails-inflation-tactics-council-bids-us-be-more-selective.html | A.F.L.-C.I.O. ASSAILS INFLATION TACTICS; Council Bids U.S. Be More Selective in Restraints | True | By Damon Stetsonspecial To the New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/stocks-in-london-slightly-firmer-government-bonds-again-gain.html | STOCKS IN LONDON SLIGHTLY FIRMER; Government Bonds Again Gain -Trading Is Light | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/iowa-town-to-be-sold-to-the-highest-bidder.html | Iowa Town to Be Sold To the Highest Bidder | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/pullout-of-6000-in-thailand-set-cut-in-american-force-will-start-in.html | PULLOUT OF 6,000 IN THAILAND SET; Cut in American Force Will Start in a Few Weeks and Be Completed by July PULLOUT OF 6,000 IN THAILAND SET | True | By John W. Finney special To the New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/mayor-fills-health-post.html | Mayor Fills Health Post | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/floating-mark-rises-4-frankfurt-market-is-calm-mark-climbs-4-in.html | Floating Mark' Rises 4%; Frankfurt Market Is Calm Mark Climbs 4% in Frankfurt Market | True | By Hans J. Stueckspecial To the New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/poll-finds-nixon-is-backed-by-60-rating-after-8-months-below-his.html | POLL FINDS NIXON IS BACKED BY 60%; Rating After 8 Months Below His Three Predecessors' | True | Special to The New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/post-crosscountry-victor-as-stonitsch-sets-record.html | Post Cross-Country Victor As Stonitsch Sets Record | True | Special to The New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/new-harvard-panel-on-discipline-voted.html | NEW HARVARD PANEL ON DISCIPLINE VOTED | True | Special to The New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/hanoi-is-reported-set-to-list-pows-but-no-softening-of-stand-on.html | HANOI IS REPORTED SET TO LIST P.O.W.'S; But No Softening of Stand on Basic Issues Is Seen | True | By Tad Szulcspecial To the New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/charge-is-dropped-in-blasphemy-case.html | CHARGE IS DROPPED IN BLASPHEMY CASE | True | Special to The New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/shultz-is-undecided.html | Shultz Is Undecided | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/stocks-retreat-in-slow-session-dow-index-sinks-steadily-to-close-at.html | STOCKS RETREAT IN SLOW SESSION; Dow Index Sinks Steadily to Close at 4.95, Lowest Level of Day's Trading BIG BLOCKS ARE MOVED Turnover is Slowest Since Sept. 8 -- Losses Outpace Gains by 3-to-2 Ratio STOCKS RETREAT IN A SLOW SESSION | True | By Vartang G. Vartan | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/al-bolan.html | AL BOLAN | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/imf-members-are-cautious-on-changes-currency-study-is-backed-warily.html | I.M.F. Members Are Cautious on Changes; CURRENCY STUDY IS BACKED WARILY | True | By Edwin L. Dale Jr.special To the New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/bogotans-welcome-crew-of-apollo-11.html | BOGOTANS WELCOME CREW OF APOLLO 11 | True | Special to The New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/nets-ask-waivers-on-two.html | Nets Ask Waivers on Two | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/student-held-in-drug-raid.html | Student Held in Drug Raid | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/record-earnings-posted-by-macys-retailers-sales-also-reach-a.html | RECORD EARNINGS POSTED BY MACY'S; Retailer's Sales Also Reach a Fiscal-Year Mark | True | By Isadore Barmash | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/sky-sailor-scores-by-four-lengths-at-atlantic-city.html | Sky Sailor Scores By Four Lengths At Atlantic City | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/jets-await-medical-report-on-advisability-of-surgery-on-hudsons.html | Jets Await Medical Report on Advisability of Surgery on Hudson's Knee; RICHARDS SLATED TO PLAY SAFETY Reserve to Defend Against Whelan, Patriots' Top Receiver, on Sunday | True | By Al Harvin | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/130000-yearling-purchase-wins-race-for-2yearolds.html | $130,000 Yearling Purchase Wins Race for 2-Year-Olds | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/caramanlis-urges-overthrow-of-greek-regime-former-premier-in-exile.html | Caramanlis Urges Overthrow of Greek Regime; Former Premier, in Exile in Paris, Ends Long Silence Appeals to Military to Oust the Former Colonels | True | By Alvin Shusterspecial To the New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/procaccino-seeks-manhattan-votes-tours-east-side-and-wins-brooklyn.html | PROCACCINO SEEKS MANHATTAN VOTES; Tours East Side and Wins Brooklyn Jews' Cheers | True | By Deirdre Carmody | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/mccoy-denies-shanker-charges-of-shortcomings-in-ocean-hill.html | McCoy Denies Shanker Charges Of Shortcomings in Ocean Hill | True | By Thomas A. Johnson | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/rent-aides-role-questioned-anew-assemblyman-berle-adds-to-data-on.html | RENT AIDE'S ROLE QUESTIONED ANEW; Assemblyman Berle Adds to Data on Owning Houses | True | By David K. Shipler | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/john-v-cleary-64-a-sales-executive.html | JOHN V. CLEARY, 64, A SALES EXECUTIVE | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/long-beach-riders-on-lirr-given-chance-to-complain.html | Long Beach Riders On L.I.R.R. Given Chance to Complain | True | By Roy R. Silverspecial To the New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/met-musicians-plan-their-own-benefit.html | MET MUSICIANS PLAN THEIR OWN BENEFIT | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/railroad-man-103-dies.html | Railroad Man, 103, Dies | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/columbia-blacks-criticize-school-officials-reject-charges-of.html | COLUMBIA BLACKS CRITICIZE SCHOOL; Officials Reject Charges of Afro-American Society | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/shack-ends-hockey-holdout.html | Shack Ends Hockey Holdout | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/berets-leave-vietnam.html | Berets Leave Vietnam | True | By James P. Sterbaspecial To the New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/parochial-school-aid.html | Parochial School Aid | True | WILLIAM CRIST Jr. | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/wings-beat-kings-32.html | Wings Beat Kings, 3-2 | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/its-no-consolation-giants-take-second-for-5th-year-in-row.html | It's No Consolation: Giants Take Second For 5th Year in Row | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/u-s-indian-has-friend-in-new-film.html | U. S. Indian Has Friend In New Film | True | Special to The New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/curator-triumphs-in-brook-steeplechase-at-belmont.html | Curator Triumphs in Brook Steeplechase at Belmont | True | By Steve Cady | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/president-leads-attempt-to-mute-criticism-of-war-scott-and-ford.html | PRESIDENT LEADS ATTEMPT TO MUTE CRITICISM OF WAR; Scott and Ford Also Assail Those Who Would 'Bug Out' or Accept 'Capitulation' FIRM STAND IS ASKED Nixon, While Decorating Unit of Marines, Says Aim Is to 'Negotiate a Fair Peace' Nixon Steps Up Efforts to Mute Criticism of His Vietnam Policy | True | By Robert B. Semple Jr.special To the New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/u-s-cautions-dutch-on-salt-bid-asks-delay-on-tender-companies-take.html | U. S. Cautions Dutch on Salt Bid; Asks Delay on Tender COMPANIES TAKE MERGER ACTIONS | True | By Alexander R. Hammer | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/russian-hopeful-on-peking-reply-shelepin-tells-a-japanese-china-may.html | RUSSIAN HOPEFUL ON PEKING REPLY; Shelepin Tells a Japanese China May Favor Talks | True | By Bernard Gwertzmanspecial To the New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/birenbaum-urges-city-to-unify-its-high-schools-and-colleges-staten.html | Birenbaum Urges City to Unify Its High Schools and Colleges; Staten Island Educator Says Community Institutions Are Not Adequate | True | By M. S. Handler | 1997-10-23 | RE0000763272 | B00000535289 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/behind-the-intelligence-curtain-some-light-is-shed-on-vietnam-setup.html | Behind the Intelligence Curtain; Some Light Is Shed on Vietnam Setup by Beret Case | True | By Joseph B. Treaster | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/china-prepared-chou-says.html | China Prepared, Chou Says | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/countess-of-seafield-is-dead-wealthy-scottish-landowner.html | Countess of Seafield Is Dead; Wealthy Scottish Landowner | True | Special to The New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/army-fund-abuses-alleged-by-mundt-he-says-senate-inquiry-will.html | ARMY FUND ABUSES ALLEGED BY MUNDT; He Says Senate Inquiry Will Reveal Losses at Clubs - Suggests 'Cover-up' Army Fund Abuses Are Alleged As Senate Panel Opens Inquiry | True | By Robert M. Smithspecial to The New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/chou-says-peking-seeks-atomic-ban-china-develops-arms-only-for.html | CHOU SAYS PEKING SEEKS ATOMIC BAN; China Develops Arms Only for Defense, He Asserts | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/senate-votes-benefits-for-victims-of-black-lung.html | Senate Votes Benefits for Victims of 'Black Lung' | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/jerseyan-killed-in-vietnam.html | Jerseyan Killed in Vietnam | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/apathy-and-concern-mix-in-brooklyn-poverty-election.html | Apathy and Concern Mix in Brooklyn Poverty Election | True | By Francis X. Clines | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/beatrice-foods-co-reports-profit-and-sales-grow.html | Beatrice Foods Co. Reports Profit and Sales Grow | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/paisley-backers-protest-in-ulster-3000-at-parliament-oppose-reforms.html | PAISLEY BACKERS PROTEST IN ULSTER; 3,000 at Parliament Oppose Reforms as M.P.'s Meet | True | By Gloria Emersonspecial To the New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/caramanlis-fights-the-junta.html | Caramanlis Fights the Junta | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/books-of-the-times-we-are-the-strangers-in-our-mirrors.html | Books of The Times; We Are the Strangers in Our Mirrors | True | By John Leonard | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/ghana-returned-by-military-to-civil-rule-after-3-years.html | Ghana Returned by Military To Civil Rule After 3 Years | True | Special to The New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/portraits-for-jan-hus.html | Portraits' for Jan Hus | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/marine-pullout-continues.html | Marine Pullout Continues | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/marchi-vows-effort-for-4th-newspaper.html | Marchi Vows Effort for 4th Newspaper | True | By Emanuel Perlmutter | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/retail-clerks-bid-for-100-minimum-lowwage-flu-threatened-to-back.html | RETAIL CLERKS BID FOR $100 MINIMUM; ' Low-Wage Flu' Threatened to Back Union Demands | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/mao-greets-rally-in-peking-marking-20th-year-of-rule.html | Mao Greets Rally In Peking Marking 20th Year of Rule | True | Special to The New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/blacks-in-london-shun-police-jobs-big-recruiting-effort-yields-no.html | BLACKS IN LONDON SHUN POLICE JOBS; Big Recruiting Effort Yields No Applications for Posts | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/peking-indicates-no-change.html | Peking Indicates No Change | True | Special to The New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/stokes-nominated-for-second-term-in-cleveland-vote-stokes-nominated.html | Stokes Nominated For Second Term In Cleveland Vote; Stokes Nominated for 2d Term as Cleveland Mayor | True | By Seth S. Kingspecial To the New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/witness-says-cohn-was-object-of-5th-ave-coach-investigation.html | Witness Says Cohn Was Object Of 5th Ave. Coach Investigation | True | By Edith Evans Asbury | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/envoy-from-prague-to-sydney-defects.html | ENVOY FROM PRAGUE TO SYDNEY DEFECTS | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/fire-damages-warehouse.html | Fire Damages Warehouse | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/strong-demand-is-surprise-to-dealers-europeans-shift-money-into.html | Strong Demand Is Surprise to Dealers; EUROPEANS SHIFT MONEY INTO MARK | True | By John M. Leespecial To the New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/to-relax-a-bit-cias-chief-and-his-wife-read-spy-stories.html | To Relax a Bit, C.I.A.'s Chief and His Wife Read Spy Stories | True | By Sarah Booth Conroyspecial To the New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/lee-strasberg-will-open-network-of-theater-schools.html | Lee Strasberg Will Open Network of Theater Schools | True | By Mel Gussow | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/us-orders-curb-on-cough-syrups-finds-many-are-misusing-codeinebased.html | U.S. ORDERS CURB ON COUGH SYRUPS; Finds Many Are Misusing Codeine-Based Mixtures | True | By David Burnhamspecial To the New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/death-toll-reaches-11-in-south-african-quake.html | Death Toll Reaches 11 In South African Quake | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/beret-case-raises-many-issues-questions-of-power-and-responsibility.html | Beret Case Raises Many Issues; Questions of Power and Responsibility Still Remain | True | By Max Frankelspecial To the New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/the-numbers-game-older-economists-deplore-a-new-idea-that-equations.html | The Numbers Game; Older Economists Deplore a New Idea That Equations Can Solve Everything The Numbers Game | True | By Albert L. Kraus | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/city-bids-court-end-blue-crosss-raises.html | CITY BIDS COURT END BLUE CROSSS RAISES | True | Special to The New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/ellen-l-kavner-to-be-a-bride.html | Ellen L. Kavner To Be a Bride | True | Special to The New York Time | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/walter-reno-watson.html | WALTER RENO WATSON | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/required-preelection-airings-urged.html | Required Pre-election Airings Urged | True | Special to The New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/reagan-opposes-plan.html | Reagan Opposes Plan | True | Special to The New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/of-sables-and-ironing-board-material.html | Of Sables and Ironing Board Material | True | By Bernadine Morris | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/sports-of-times-an-epic-home-run.html | Sports of Times; An Epic Home Run | True | By Arthur Daley | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/5-local-cosmetic-makers-recall-some-products-cited-by-f-d-a-5-local.html | 5 Local Cosmetic Makers Recall Some Products Cited by F. D. A.; 5 Local Cosmetic Makers Recall Some Products Cited by F. D. A. | True | By Peter Millones | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/treasury-proposes-a-withholding-curb-treasury-proposes-withholding.html | Treasury Proposes A Withholding Curb; Treasury Proposes Withholding Ban for Those Who Do Not Earn Enough Money to Owe Taxes | True | By Eileen Shanahanspecial To the New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/south-korea-reports-arrest-of-2-spies-and-10-helpers.html | South Korea Reports Arrest Of 2 Spies and 10 Helpers | True | Special to The New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/state-abortion-curb-challenged-in-suit-as-a-violation-of-rights.html | State Abortion Curb Challenged In Suit as a Violation of Rights | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/threats-against-2-chicago-8-jurors-reported-defendants-contend.html | Threats Against 2 'Chicago 8' Jurors Reported; Defendants Contend Letters Signed 'Black Panthers' Are Part of 'Frame' | True | By J. Anthony Lukasspecial To the New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/futures-decline-silver-trading-volume-in-session-is-heavy-with-3224.html | FUTURES DECLINE SILVER TRADING; Volume in Session Is Heavy With 3,224 Contracts | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/community-service-society-puts-ann-poling-in-new-post.html | Community Service Society Puts Ann Poling in New Post | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/u-s-fencers-off-to-title-event-in-cuba.html | U. S. Fencers Off to Title Event in Cuba | True | By Juan de Onisspecial To the New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/shirley-temple-black-gives-first-un-talk.html | Shirley Temple Black Gives First U.N. Talk | True | Special to The New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/waterfront-housing-between-2-bridges-planned-in-brooklyn.html | Waterfront Housing Between 2 Bridges Planned in Brooklyn | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/polaris-testfired.html | Polaris Test-Fired | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/antarctic-a-nowomans-land-to-get-6-females.html | Antarctic, a No-Woman's Land, to Get 6 Females | True | By Walter Sullivan | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/a-touch-of-today-a-dash-of-yesterday.html | A Touch of Today, a Dash of Yesterday | True | By Rita Reif | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/risktaking-on-amchitka.html | Risk-Taking on Amchitka | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/defecting-agents.html | Defecting Agents | True | JAMES RESTON Jr. | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/tiffanys-window-broken-in-airpressure-mishap.html | Tiffany's Window Broken In Air-Pressure Mishap | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/tv-challenge-to-fcc-petition-by-industry-groups-to-remove.html | TV: Challenge to F.C.C.; Petition by Industry Groups to Remove Commissioner Poses Questions | True | By Jack Gould | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/ussaigon-talks-on-aid-reported-negotiations-link-a-rise-to-troop.html | U.S.-SAIGON TALKS ON AID REPORTED; Negotiations Link a Rise to Troop Withdrawals | True | By Richard Halloranspecial To The New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/liberal-is-winner-in-massachusetts-harrington-first-democrat-in.html | LIBERAL IS WINNER IN MASSACHUSETTS; Harrington First Democrat in House Seat Since 1875 | True | By John H. Fentonspecial to The New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/judge-clears-6-in-war-protest-citing-us-delays-on-hearings.html | Judge Clears 6 in War Protest, Citing U.S. Delays on Hearings | True | By Edward Ranzal | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/yankees-triumph-over-indians-82-downing-pitches-6hitter-winners-get.html | YANKEES TRIUMPH OVER INDIANS, 8-2; Downing Pitches 6-Hitter -- Winners Get 13 Safeties | True | By Gordon S. White Jr. | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/troops-protect-wisconsin-legislature.html | Troops Protect Wisconsin Legislature | True | By Anthony Ripleyspecial to The New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/nixon-comes-out-for-direct-vote-on-presidency-in-a-change-of.html | NIXON COMES OUT FOR DIRECT VOTE ON PRESIDENCY; In a Change of Position, He Backs Efforts to Abolish the Electoral College VIEWS NEED AS URGENT Calls on Senate to Follow Lead of House and Adopt Amendment Promptly Nixon, in a Reversal, Comes Out For Direct Vote on Presidents | True | By Warren Weaver Jr.special To The New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/3-papers-in-capital-struck-by-pressmen.html | 3 PAPERS IN CAPITAL STRUCK BY PRESSMEN | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/hugh-m-flynn.html | HUGH M. FLYNN | True | Special to The New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/japan-condemns-test.html | Japan Condemns Test | True | Special to The New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/stevens-chairman-of-film-institute.html | STEVENS CHAIRMAN OF FILM INSTITUTE | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/nieporte-cards-2underpar-68-for-onestroke-leadin-metropolitan-open.html | Nieporte Cards 2-Under-Par 68 for One-Stroke Lead-in Metropolitan Open; DEMANE SECOND AT FENWAY CLUB Nieporte Is Undisturbed by Slick Greens -- Fetchick Among 3 Tied at 70 | True | By Lincoln A. Werdenspecial to The New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/orioles-set-series-plan.html | Orioles Set Series Plan | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/film-festival-one-fine-day-by-olmitalian-also-directed-tully-hall.html | Film Festival: 'One Fine Day' by Olmi;Italian Also Directed Tully Hall Piece Focus Is on an Ad Man Who Suffers Setback | True | By Vincent Canby | 1997-10-23 | RE0000763272 | B00000535289 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/suit-questions-hartford-aid-to-nonpublic-schools-injunction-is.html | Suit Questions Hartford Aid to Nonpublic Schools; Injunction Is Sought to Halt Allocation of $6-Million Legislature Approved | | By John Darntonspecial To The New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/phillips-is-rehired-as-angel-manager.html | PHILLIPS IS REHIRED AS ANGEL MANAGER | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/vandals-invade-a-jewish-school-and-damage-25-of-its-27-rooms.html | Vandals Invade a Jewish School And Damage 25 of Its 27 Rooms | | By Peter Kihss | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/some-progress-on-a-mideast-accord-is-seen-at-un.html | Some Progress on a Mideast Accord Is Seen at U.N. | | By Henry Tannerspecial To the New York Times | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/dolphins-activate-hines.html | Dolphins Activate Hines | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-01 | 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/laird-to-fly-to-colorado.html | Laird to Fly to Colorado | True | | 1997-10-23 | RE0000763272 | B00000535289 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/tv-review.html | TV Review | True | By Jack Gould | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/att-head-says-effort-to-solve-phone-problems-will-be-unrelenting.html | A.T.&T. Head Says Effort to Solve Phone Problems Will Be 'Unrelenting' | | By Gene Smith | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/brokerage-budgets-bearish.html | Brokerage Budgets Bearish | | By Philip H. Dougherty | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/house-opens-debate-on-military-funds.html | HOUSE OPENS DEBATE ON MILITARY FUNDS | True | Special to The New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/dr-ashley-l-schiff.html | DR. ASHLEY L. SCHIFF | True | -, ,.pectal to?e Zew york Ttrnes | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/art-exhibition-extended.html | Art Exhibition Extended | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/banker-expects-dip-in-prime-rate-slowdown-is-seen-leading-to.html | BANKER EXPECTS DIP IN PRIME RATE; Slowdown Is Seen Leading to Decline by Early 1970 Banker Sees Slowdown Leading to Cut in Prime Rate by 1970 | | By H. Erich Heinemannspecial To the New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/benjamin-krasne.html | BENJAMIN KRASNE | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/libyans-erasing-nonarabic-signs-no-parking-and-bus-stop-ended-by.html | LIBYANS ERASING NON-ARABIC SIGNS; 'No Parking' and 'Bus Stop' Ended by New Regime | True | By Thomas F. Bradyspecial To the New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/new-post-for-foerst.html | New Post for Foerst | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/island-prepared-for-a-test-today-nixon-refuses-to-call-off-disputed.html | ISLAND PREPARED FOR A-TEST TODAY; Nixon Refuses to Call Off Disputed Alaska Blast | | By Wallace Turnerspecial To the New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/whitney-museum-plans-show-by-black-artists-for-next-year.html | Whitney Museum Plans Show By Black Artists for Next Year | | By Grace Glueck | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/sds-a-xerox-unit-picks-a-new-name.html | SDS, A XEROX UNIT, PICKS A NEW NAME | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/citys-landlords-obeying-rent-act-nathan-reports-success-in-holding.html | CITY'S LANDLORDS OBEYING RENT ACT; Nathan Reports Success in Holding Down Increases | True | By David K. Shipler | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/youre-a-good-man-luman-harris.html | You're a Good Man, Luman Harris | True | By Murray Chassspecial To the New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/board-slates-study-of-book-shortage.html | Board Slates Study of Book Shortage | True | By Maurice Carroll | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/september-sales-register-8-gain-for-city-retailers-store-sales-up.html | September Sales Register 8% Gain For City Retailers; STORE SALES UP FOR SEPTEMBER | True | By Herbert Koshetz | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/arthurwhittemore-judge-on-bay-states-high-court.html | Arthur Whittemore, Judge On Bay State's High Court | | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/personal-finance-taxpayers-expected-to-be-surprised-but-pleasantly.html | Personal Finance; Taxpayers Expected to Be Surprised, But Pleasantly, by the New Form 1040 Personal Finance | True | By Robert J. Cole | 1997-10-23 | RE0000763283 | B00000536483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/3-companies-to-join-in-film-production-of-ivan-denisovich.html | 3 Companies to Join In Film Production Of 'Ivan Denisovich' | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/mayors-image.html | Mayor's Image | True | IRA LEWIS | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/executives-are-named-by-rca-records-unit.html | Executives Are Named By RCA Records Unit | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/edith-clark-a-health-teacher-to-be-bride-of-peter-h-bauer.html | Edith Clark, a Health Teacher, To Be Bride of Peter H. Bauer | True | Special to The New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/breakdown-hits-many-li-trains-failure-of-motor-causes-delays-up-to.html | BREAKDOWN HITS MANY L.I. TRAINS; Failure of Motor Causes Delays Up to 40 Minutes | True | By Roy R. Silver | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/silent-screen-survives-stumble-at-start-and-wins-77025-cowdin.html | Silent Screen Survives Stumble at Start and Wins $77,025 Cowdin Stakes; TWO FOUL CLAIMS IN BELMONT RACE Silent Screen Withstands Cavalry Charge, Too -- Wig Out Is Second | True | By Steve Cady | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/smith-accuses-mayor-of-cutting-men-in-police-narcotics-squad.html | Smith Accuses Mayor of Cutting Men in Police Narcotics Squad | True | By Joseph B. Treaster | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/a-p-profits-up-on-record-sales-chain-reports-for-quarter-and-half.html | A & P. PROFITS UP ON RECORD SALES; Chain Reports for Quarter and Half Ended Aug. 23 | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/screen-change-of-mind-opens-here.html | Screen: 'Change of Mind' Opens Here | True | By Roger Greenspun | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/jobs-for-handicapped-urged.html | Jobs for Handicapped Urged | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/pearson-views-foreignaid-report-as-a-sermon.html | Pearson Views Foreign-Aid Report as a 'Sermon' | True | By Edward Cowan special To The New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/painter-whose-kitchen-is-work-of-art-and-mechanical-ingenuity.html | Painter Whose Kitchen Is Work of Art and Mechanical Ingenuity | True | By Craig Claiborne | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/executive-changes.html | Executive Changes | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/giants-add-denney-tight-end-to-their-list-of-big-bad-bears.html | Giants Add Denney, Tight End, To Their List of Big, Bad Bears | True | By Sam Goldaper | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/ashe-tops-russell-on-coast-63-61.html | Ashe Tops Russell on Coast, 6-3, 6-1 | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/new-democratic-star-michael-joseph-harrington.html | New Democratic Star'; Michael Joseph Harrington | True | Special to The New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/mrs-donald-h-mlean.html | MRS. DONALD H. M'LEAN | True | Special to The New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/chess-2-brilliant-sacrifices-put-a-master-against-the-ropes.html | Chess: 2 Brilliant Sacrifices Put A Master Against the Ropes | True | By Al Horowitz | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/art-treasure-left-to-detroit-museum.html | ART TREASURE LEFT TO DETROIT MUSEUM | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/mayor-deplores-education-issue-he-says-city-was-forced-into.html | MAYOR DEPLORES EDUCATION ISSUE; He Says City Was Forced Into 'Politics of Scarcity' | True | By Alfonso A. Narvaez | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/alston-signs-17th-contract-as-manager-of-dodgers.html | Alston Signs 17th Contract As Manager of Dodgers | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/us-mideast-policy.html | U.S. Mideast Policy | True | DAVID L. HENRY | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/gomulka-in-soviet-bonn-may-be-issue.html | GOMULKA IN SOVIET; BONN MAY BE ISSUE | True | Special to The New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/grape-grower-chief-derides-union-drive.html | GRAPE GROWER CHIEF DERIDES UNION DRIVE | True | Special to The New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/dr-thomas-francis-jr-is-dead-ran-vast-test-of-salk-vaccine.html | Dr. Thomas Francis Jr. Is Dead; Ran Vast Test of Salk Vaccine; Virologist First Identified Flu Strains and Devised an Effective Control | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/eaton-blloyd-jr.html | EATON B.-'LLOYD JR. | True | Special to) The lew York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/oonwavtwittys-father-d.html | Oonwav'Twitty's Father D'.- | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/mao-provides-the-drama.html | Mao Provides the Drama | True | By Tillman Durdinspecial to the New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/london-garbage-strike-grows-16-of-32-boroughs-now-affected.html | London Garbage Strike Grows; 16 of 32 Boroughs Now Affected | True | Special to The New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/unidentified-man-is-found-hanged-in-central-park.html | Unidentified Man is Found Hanged in Central Park | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/a-bizarre-authorization.html | A 'Bizarre' Authorization | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/house-election-losses-viewed-as-a-rebuke-to-nixon.html | House Election Losses Viewed as a Rebuke to Nixon | True | By Warren Weaver Jr.special to The New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/2-apollo-11-astronauts-arrive-in-buenos-aires.html | 2 Apollo 11 Astronauts Arrive in Buenos Aires | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/london-premium-55.html | London Premium 5.5% | True | Special to The New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/sentencing-in-nixon-threat.html | Sentencing in Nixon Threat | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/500000-at-peking-rally-greet-mao-on-national-day.html | 500,000 at Peking Rally Greet Mao on National Day | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/british-reaffirm-market-entry-bid-stewart-declares-reasons-have.html | BRITISH REAFFIRM MARKET ENTRY BID; Stewart Declares Reasons Have Become Stronger | True | By Anthony Lewisspecial to The New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/example-in-integration.html | Example in Integration | True | WILLIAM C. CATES | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/met-reports-a-lull-in-contract-talks.html | MET REPORTS A LULL IN CONTRACT TALKS | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/the-relevance-of-gandhi.html | The Relevance of Gandhi | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/grandfather-goldwater-asks-ban-on-obscene-mail.html | Grandfather Goldwater Asks Ban on Obscene Mail | True | By Marjorie Hunterspecial to The New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/steber-thebom-charm-audience-met-veterans-open-series-in-cultural.html | STEBER, THEBOM CHARM AUDIENCE; Met Veterans Open Series in Cultural Center Hall | True | By Raymond Ericson | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/us-postal-chief-in-london.html | U.S. Postal Chief in London | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/drawing-rights-voted.html | Drawing Rights Voted | True | Special to The New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/reappraisal-the-comic-horror-of-little-murders.html | Reappraisal: The Comic Horror of 'Little Murders' | True | By Clive Barnes | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/mrs-edwin-f-james.html | MRS. EDWIN F. JAMES | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/the-proceedings.html | The Proceedings | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/naacp-leader-assails-powell-greenup-says-congressman-stirs-harlem.html | N.A.A.C.P. LEADER ASSAILS POWELL; Greenup Says Congressman Stirs Harlem Conflict | True | By Thomas A. Johnson | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/nixon-on-the-war.html | Nixon on the War | True | HENRY STEELE COMMAGER | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/text-of-the-opening-portion-of-the-pearson-commissions-report.html | Text of the Opening Portion of the Pearson Commission's Report | True | Special to The New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/emil-vl-cior.html | EMIL Vl C?TO.R | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/bronx-bartender-changes-his-plea-in-crime-inquiry.html | Bronx Bartender Changes His Plea In Crime Inquiry | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/hunt-pudding-tries-big-league.html | Hunt Pudding Tries Big League | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/nixon-quoted-as-barring-us-defeat.html | Nixon Quoted as Barring U.S. Defeat | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/south-korea-shows-its-military-might.html | SOUTH KOREA SHOWS ITS MILITARY MIGHT | True | Special to The New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/judge-ousts-chicago-8-juror-after-baring-a-threat-to-her.html | Judge Ousts 'Chicago 8' Juror After Baring a Threat to Her | True | By J. Anthony Lukasspecial To the New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/wright-and-nieporte-take-fivestroke-lead-in-metropolitan-open-on.html | Wright and Nieporte Take Five-Stroke Lead in Metropolitan Open on 138's; EACH GETS EAGLE ON 529-YARD THIRD Wright Shoots 67, Nieporte a 70 -- Baldwin, Fetchick, Awtrey, Burke at 143 | True | By Lincoln A. Werdenspecial To the New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/nixon-eases-rule-on-student-draft-those-eligible-in-graduate-school.html | NIXON EASES RULE ON STUDENT DRAFT; Those Eligible in Graduate School May Finish Term | True | By David E. Rosenbaumspecial To the New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/lindsay-attacks-court-nomination-candidacy-of-zichello-called.html | LINDSAY ATTACKS COURT NOMINATION; Candidacy of Zichello Called 'Scandalous' by Mayor | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/brooke-bids-nixon-drop-haynsworth-other-gop-senators-also-reported.html | BROOKE BIDS NIXON DROP HAYNSWORTH; Other G.O.P. Senators Also Reported to Be Unhappy Over Court Nomination Brooke Calls on Nixon to Drop His Nomination of Haynsworth | True | By Fred P. Grahamspecial To the New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/volpe-is-sympathetic.html | Volpe Is Sympathetic | True | Special to The New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/rangers-topple-bruins-54-with-4-goals-in-third-period.html | Rangers Topple Bruins, 5-4, With 4 Goals in Third Period | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/mounties-get-new-man.html | Mounties Get New Man | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/computrade-introduced-by-paine-webber-data-system-will-make.html | Computrade Introduced by Paine, Webber; Data System Will Make Counter-Issue Markets | True | By Terry Robards | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/dupree-stops-jones.html | Dupree Stops Jones | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/operation-intercept-success-on-land-futility-in-the-air.html | Operation Intercept: Success on Land, Futility in the Air | True | By Felix Belair Jr.special To the New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/france-raises-pay-to-lessen-tensions.html | FRANCE RAISES PAY TO LESSEN TENSIONS | True | Special to The New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/success-of-elkhound-breeding-is-attributed-to-craftsmanship.html | Success of Elkhound Breeding is Attributed to Craftsmanship | True | By Walter R. Fletcher | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/dutch-in-un-urge-a-hijacking-debate.html | DUTCH, IN U.N., URGE A HIJACKING DEBATE | True | Special to The New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/south-vietnamese-battle-enemy-in-mekong-delta.html | South Vietnamese Battle Enemy in Mekong Delta | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/mcgovern-urges-asylum.html | McGovern Urges Asylum | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/senate-panel-votes-poverty-fund-rise.html | SENATE PANEL VOTES POVERTY FUND RISE | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/mexico-students-plan-rally-today-risk-clash-on-guarded-site-of-68.html | MEXICO STUDENTS PLAN RALLY TODAY; Risk Clash on Guarded Site of '68 Shooting Incident | True | By Juan de Onisspecial To the New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/biaggi-to-ask-court-order-here-for-autopsy-on-marine-recruit.html | Biaggi to Ask Court Order Here For Autopsy on Marine Recruit | True | By Craig R. Whitney | 1997-10-23 | RE000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/trot-stakes-won-by-jack-minbar-favored-timrick-second-in-77500-new.html | TROT STAKES WON BY JACK MINBAR; Favored Timrick Second in $77,500 New York Sire | True | Special to The New York Times | 1997-10-23 | RE000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/robbins-libel-suit-dismissed-by-court.html | ROBBINS LIBEL SUIT DISMISSED BY COURT | True | | 1997-10-23 | RE000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/bonn-farm-tax-irks-paris.html | Bonn Farm Tax Irks Paris | True | Special to The New York Times | 1997-10-23 | RE000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/how-not-to-select-a-judge.html | How Not to Select a Judge | True | | 1997-10-23 | RE000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/uniting-for-peace.html | Uniting for Peace | True | | 1997-10-23 | RE000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/hebert-is-accused-by-counsel-for-levy.html | HEBERT IS ACCUSED BY COUNSEL FOR LEVY | True | | 1997-10-23 | RE000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/briggs-seeking-philip-carey-share-exchange-set-merger-and.html | Briggs Seeking Philip Carey.; Share Exchange Set Merger and Acquisition Actions Are Announced by Corporations | True | By Alexander R. Hammer | 1997-10-23 | RE000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/aid-held-lagging-to-needy-nations-at-critical-point-pearson.html | AID HELD LAGGING TO NEEDY NATIONS AT CRITICAL POINT; Pearson Commission Study Calls for Sharp Increase in Richer Countries' Help REPORT TO WORLD BANK Global Survey Notes Heavy Distrust of Foreign Relief, Especially in America Report by Pearson Commission Finds That Aid to Needy Nations Is 'Flagging' at a Critical Period | True | By Edwin L. Dale Jr.special to The New York Times | 1997-10-23 | RE000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/four-more-days-left-to-register.html | Four More Days Left to Register | True | | 1997-10-23 | RE000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/observer-a-bouquet-for-those-who-want-less.html | Observer: A Bouquet for Those Who Want Less | True | By Russell Baker | 1997-10-23 | RE000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/yankees-win-43-for-fifth-in-row-kekich-is-victor-with-help-of-aker.html | YANKEES WIN, 4-3, FOR FIFTH IN ROW; Kekich Is Victor With Help of Aker -- Tiant Drops 20th | True | By Deane McGowen | 1997-10-23 | RE000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/2-parties-in-bonn-near-full-accord-on-coalition-rule-social.html | 2 PARTIES IN BONN NEAR FULL ACCORD ON COALITION RULE; Social Democrats and Free Democrats Align Foreign and Domestic Policies KIESINGER MAKES A BID But Scheel Asserts a Joint Government With Brandt's Party 'Is in the Bag' Bonn Parties Near a Coalition Accord | True | By David Binderspecial to The New York Times | 1997-10-23 | RE000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/store-chain-reports-gains.html | Store Chain Reports Gains | True | | 1997-10-23 | RE000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/moravian-hopes-a-pass-attack-will-end-wilkes-streak-at-30.html | Moravian Hopes a Pass Attack Will End Wilkes Streak at 30 | True | By Gordon S. White Jr. | 1997-10-23 | RE000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/a-rundown-park-gets-a-facelifting.html | A Rundown Park Gets a Face-Lifting | True | By Nan Ickeringill | 1997-10-23 | RE000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/policeman-of-year-named.html | Policeman of Year' Named | True | | 1997-10-23 | RE000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/study-faults-18-of-medicaid-eye-care.html | Study Faults 18% of Medicaid Eye Care | True | By Peter Kihss | 1997-10-23 | RE000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/manhattan-hospital-head-gets-rockland-state-post.html | Manhattan Hospital Head Gets Rockland State Post | True | Special to The New York Times | 1997-10-23 | RE000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/japanese-and-us-are-not-satisfied-with-air-accord.html | Japanese and U.S. Are Not Satisfied With Air Accord | True | By Philip Shabecoffspecial To The New York Times | 1997-10-23 | RE000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/swedish-socialists-name-fiery-leader-to-succeed-erlander-as-premier.html | Swedish Socialists Name Fiery Leader to Succeed Erlander as Premier; Swedish Socialists Pick Next Premier | True | By Alvin Shusterspecial to the New York Times | 1997-10-23 | RE000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE000763283 | B00000536483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/golda-meir-ends-3-day-visit-here-leaves-for-los-angeles-amid-crowds.html | GOLDA MEIR ENDS 3-DAY VISIT HERE; Leaves for Los Angeles Amid Crowd's Cries of 'Shalom' | True | By Lawrence Van Gelder | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/poverty-agency-replaces-inefficient-rights-unit-poverty-agency.html | Poverty Agency Replaces 'Inefficient' Rights Unit; POVERTY AGENCY IN RIGHTS SHIFT | True | By Paul Delaneyspecial To The New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/cohn-trial-told-of-security-sale-exhead-of-5th-ave-coach-describes.html | COHN TRIAL TOLD OF SECURITY SALE; Ex-Head of 5th Ave. Coach Describes His Motives | True | By Edith Evans Asbury | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/3-papers-in-capital-halted-by-a-strike.html | 3 PAPERS IN CAPITAL HALTED BY A STRIKE | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/7-berets-return-to-u-s-deny-they-killed-agent-seven-green-beret.html | 7 Berets Return to U. S.; Deny They Killed Agent; Seven Green Beret Officers Return to the U.S., Denying That They Killed a Vietnamese Double Agent | True | By Lawrence E. Daviesspecial To The New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/senators-warn-president.html | Senators Warn President | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/mrs-mason-leads-in-senior-golf.html | Mrs. Mason Leads in Senior Golf | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/links-plans-a-dance-at-museum.html | Links Plans a Dance at Museum | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/political-parson-angers-africa-whites.html | Political Parson Angers Africa Whites | True | By R. W. Apple Jr.special To The New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/us-is-reviewing-spy-capabilities-assays-prospects-if-soviet-bars.html | U.S. IS REVIEWING SPY CAPABILITIES; Assays Prospects if Soviet Bars On-Site Arms Checks | True | By William Beecherspecial To The New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/soviet-denounces-beiruts-charges-terms-accusation-of-plot-to-steal.html | SOVIET DENOUNCES BEIRUT'S CHARGES; Terms Accusation of Plot to Steal Jet a Provocation | True | By Dana Adams Schmidtspecial To The New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/the-times-to-print-new-school-paper.html | THE TIMES TO PRINT NEW SCHOOL PAPER | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/meyner-is-accused-of-precipitating-higher-education-crisis-in.html | Meyner Is Accused of Precipitating Higher Education 'Crisis' in Jersey; Cahill's Voting Record Is Scored | True | By Ronald Sullivanspecial To The New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/widow-seeks-compensation.html | Widow Seeks Compensation | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/city-orders-halt-on-59-structures-lack-of-elevators-caused-by.html | CITY ORDERS HALT ON 59 STRUCTURES; Lack of Elevators, Caused by Strike, Called Hazard | True | By William Borders | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/school-of-dance-in-fiscal-squeeze-royal-academy-in-britain-may-sell.html | SCHOOL OF DANCE IN FISCAL SQUEEZE; Royal Academy in Britain May Sell Its Building | True | Special to The New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/negroes-on-campuses-up-85-in-four-years.html | Negroes on Campuses Up 85% in Four Years | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/liu-soccer-victor.html | L.I.U. Soccer Victor | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/dr-maurice-muschat.html | DR. MAURICE MUSCHAT | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/sumatra-plan-for-union-oil.html | Sumatra Plan for Union Oil | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/police-inaugurate-a-computer-dispatching-system.html | Police Inaugurate a Computer Dispatching System | True | By David Burnham | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/kekkonen-in-prague.html | Kekkonen in Prague | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/defoliants-in-vietnam.html | Defoliants in Vietnam | True | ARTHUR W. GALSTON | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/goodells-war-stand.html | Goodell's War Stand | True | DANKWART A. RUSTOW | 1997-10-23 | RE0000763283 | B00000536483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/barry-reports-to-caps.html | Barry Reports to Caps | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/new-tv-contracts-to-influence-future-policies-of-pro-football.html | New TV Contracts to Influence Future Policies of Pro Football | True | By William N. Wallace | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/union-pacific-profit-up-c-ob-o-shows-dip.html | Union Pacific Profit Up; C. & O.-B. & O. Shows Dip | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/gromyko-flies-to-ottawa-for-twoday-official-visit.html | Gromyko Flies to Ottawa For Two-Day Official Visit | True | Special to The New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/freelance-accused-after-taking-photos-of-young-kennedy.html | Freelance Accused After Taking Photos Of Young Kennedy | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/vietnam-censors-target-of-critics-congressman-says-curbs-on-gi.html | VIETNAM CENSORS TARGET OF CRITICS; Congressman Says Curbs on G.I. Radio Are Charged | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/candidates-for-mayoralty-spending-523000-for-radiotv-ads.html | Candidates for Mayoralty Spending $523,000 for Radio-TV Ads | True | By Fred Ferretti | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/salomon-discloses-its-earnings-up-10-in-fiscal-year-salomon-lists.html | Salomon Discloses Its Earnings; Up 10% in Fiscal Year SALOMON LISTS EARNINGS DATA | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/books-of-the-times-the-schlock-of-recognition.html | Books of The Times; The Schlock of Recognition | True | By John Leonard | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/2796-daily-double-posted-at-coast-track.html | $2,796 Daily Double Posted at Coast Track | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/arthur-hackett-taught-music-at-u-of-michigan.html | Arthur Hackett, Taught Music at U. of Michigan | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/a-push-for-electoral-reform.html | A Push for Electoral Reform | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/inquiry-prepared-on-suffolk-judge-beldock-will-study-activities-of.html | INQUIRY PREPARED ON SUFFOLK JUDGE; Beldock Will Study Activities of Cromarty, Who Allegedly Profited on Real Estate Beldock Will Investigate Business Activities of a Suffolk Judge | True | By Agis Salpukasspecial To the New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/curbs-on-foreign-oil-cost-city-95million-a-year-panel-says-city.html | Curbs on Foreign Oil Cost City $95-Million a Year, Panel Says; CITY PANEL SCORES OIL IMPORT CURBS | True | By Peter Millones | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/mrs-rona-wolf-is-remarried.html | Mrs. Rona Wolf Is Remarried | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/soviet-blast-reported-2d-atom-test-in-a-week.html | Soviet Blast Reported; 2d Atom Test in a Week | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/pontiff-assails-eroticism-again-scores-freud-and-marcuse-in-homily.html | PONTIFF ASSAILS EROTICISM AGAIN; Scores Freud and Marcuse in Homily at Basilica | True | Special to The New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/kerkorian-limits-mgm-deal-says-tenders-abound.html | Kerkorian Limits M-G-M Deal; Says Tenders Abound | True | By Leonard Sloane | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/us-steel-adds-director.html | U.S. Steel Adds Director | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/service-employes-strike.html | Service Employes Strike | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/concorde-tops-speed-of-sound-for-9-minutes-on-a-test-flight.html | Concorde Tops Speed of Sound for 9 Minutes on a Test Flight; Concorde Tops Speed Of Sound for 9 Minutes | True | Special to The New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/mayors-free-plane-ride-is-ruled-within-the-city-code-of-ethics.html | Mayor's Free Plane Ride Is Ruled Within the City Code of Ethics | True | By Martin Tolchin | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/pan-am-matches-alitalias-rome-fare.html | Pan Am Matches Alitalia's Rome Fare | True | By Robert Lindsey | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/soviet-aides-at-reception.html | Soviet Aides at Reception | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/new-building-activity-fell-slightly-in-august.html | New Building Activity Fell Slightly in August | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/overpopulation-unites-2-groups.html | Overpopulation Unites 2 Groups | True | By Bayard Webster | 1997-10-23 | RE0000763283 | B00000536483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/rail-strike-threat-is-forcing-nixon-closer-to-mediation-role.html | Rail Strike Threat Is Forcing Nixon Closer to Mediation Role | True | By Christopher Lydonspecial To The New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/brooklyn-goes-for-mets.html | Brooklyn Goes for Mets | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/naacp-picks-general-counsel.html | N.A.A.C.P. Picks General Counsel | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/215-million-cut-in-model-cities-is-ordered-by-the-administration.html | $215-Million Cut in Model Cities Is Ordered by the Administration | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/marchi-says-javits-is-unfair-in-campaign-to-aid-lindsay.html | Marchi Says Javits Is 'Unfair' In Campaign to Aid Lindsay | True | By Emanuel Perlmutter | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/spain-cuts-her-phone-and-cable-service-to-gibraltar.html | Spain Cuts Her Phone and Cable Service to Gibraltar | True | Special to The New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/brasilia-almost-10-foiling-planners-aims.html | Brasilia, Almost 10, Foiling Planners' Aims | True | By Joseph Novitskispecial To The New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/chemical-union-faces-ouster-from-aflcio.html | Chemical Union Faces Ouster From A.F.L.-C.I.O. | True | By Damon Stetsonspecial To The New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/jello-to-build-plant.html | Jell-O to Build Plant | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/mclain-signs-70-tiger-pact.html | McLain Signs '70 Tiger Pact | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/marks-revaluation.html | Mark's Revaluation | True | J. ROSENDAHL | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/welcomed-on-coast.html | Welcomed on Coast | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/citys-role-on-addicts.html | City's Role on Addicts | True | STEPHEN L. BROTMAN | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/300-bus-drivers-strike-in-jersey.html | 300 Bus Drivers Strike in Jersey | True | Special to The New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/insurer-seeks-seat-on-big-board-gurash-taking-post-as-ina-chairman.html | Insurer Seeks Seat on Big Board; Gurash, Taking Post as INA Chairman, Plans Expansion Big Holding Concern Expects to Offer a Mutual Fund | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/miss-leith-rutherford-is-wed-in-rome-to-joseph-carter-4th.html | Miss Leith Rutherford Is Wed In Rome to Joseph Carter 4th | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/bridge-clever-use-of-trumps-helps-expert-overcome-bad-split.html | Bridge: Clever Use of Trumps Helps Expert Overcome Bad Split | True | By Alan Truscott | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/four-leading-city-groups-join-voter-registration-campaign.html | Four Leading City Groups Join Voter Registration Campaign | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/sports-of-the-times-happy-wednesday.html | Sports of The Times; Happy Wednesday | True | By Robert Lipsyte | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/namath-says-its-more-than-likely-he-will-retire-as-player-after.html | Namath Says It's 'More Than Likely' He Will Retire as Player After Season; PAIN IN HIS KNEES 'WORSE THAN EVER' Both Reinjured This Year -- Jets' Star to Make Final Decision in Winter | True | By Dave Anderson | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/igor-cassini-nadia-mueller-marry-in-italy.html | Igor Cassini, Nadia Mueller Marry in Italy | True | Special to The New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/calypsonian-is-unlike-calypso-as-expounded-here-by-john-l.html | Calypsonian Is Unlike Calypso, As Expounded Here by John L. | True | By John S. Wilson | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/school-board-drops-plan-for-rotation.html | SCHOOL BOARD DROPS PLAN FOR ROTATION | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/a-union-withdraws-from-hip-to-try-selfinsurance-program.html | A Union Withdraws From HIP To Try Self-Insurance Program | True | By Francis X. Clines | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/mcracken-sees-economy-cooling-nixon-aide-in-nicb-talk-says.html | M'CRACKEN SEES ECONOMY COOLING Nixon Aide, in N.I.C.B. Talk, Says Restraint Is Now 'Beginning to Bite' McCracken Foresees a Cooling Of Economy in Talk to N.I.C.B. | True | By Douglas W. Cray | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/astronomers-detect-gamma-ray-source-clue-may-hint-cosmic-ray-origin.html | Astronomers Detect Gamma Ray Source; Clue May Hint Cosmic Ray Origin | True | By Walter Sullivan | 1997-10-23 | RE0000763283 | B00000536483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/wood-field-and-stream-a-quick-decision-brings-extra-dividend-to.html | Wood, Field and Stream; A Quick Decision Brings Extra Dividend to Hunting Party Near Labrador | True | By Nelson Bryantspecial To the New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/lindsay-extends-sunday-cleanups-another-2-months.html | Lindsay Extends Sunday Clean-Ups Another 2 Months | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/city-opera-presents-manon-with-beverly-sills-in-title-role.html | City Opera Presents 'Manon' With Beverly Sills in Title Role | True | By Donal Henahan | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/gatt-notified-that-us-plans-move-against-japan.html | GATT Notified That U.S. Plans Move Against Japan | True | Special to The New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/penn-central-to-continue.html | Penn Central to Continue | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/67-rise-seen-as-limit-blessing-is-said-to-feel-bonn-will-accept.html | 6-7% Rise Seen as Limit; Blessing Is Said to Feel Bonn Will Accept Level in Four to Six Days 6-7% MARK RISE IS SEEN AS LIMIT | True | By Gerd Wilckespecial To the New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/new-london-comedy-all-for-feminists.html | NEW LONDON COMEDY ALL FOR FEMINISTS | True | Special to The New York TimesIRVING WARDLE. | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/groppi-is-arrested-in-church-refuses-50-bond.html | Groppi Is Arrested in Church; Refuses $50 Bond | True | By Anthony Ripleyspecial to the New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/reds-rose-h-as-6point-lead.html | Reds' Rose H as 6-Point Lead | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/rebel-rights-aide-forced-to-resign-justice-department-lawyer-spoke.html | REBEL RIGHTS AIDE FORCED TO RESIGN; Justice Department Lawyer Spoke Out in Open Court Against Mitchell Move REBEL RIGHTS AIDE FORCED TO RESIGN | True | Special to The New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/winter-olympics-to-be-on-nbctv-us-rights-to-1972-games-said-to-cost.html | WINTER OLYMPICS TO BE ON N.B.C.-TV; U.S. Rights to 1972 Games Said to Cost $6.5-Million | True | By George Gent | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/calls-charge-ridiculous.html | Calls Charge 'Ridiculous' | True | Special to The New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/senate-unit-told-general-ignored-army-club-thefts-colonel-recalls.html | SENATE UNIT TOLD GENERAL IGNORED ARMY CLUB THEFTS; Colonel Recalls Threats in Germany After Catching a Sergeant Stealing SENATE UNIT TOLD OF ARMY THEFTS | True | By Robert M. Smithspecial To the New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/futures-higher-for-pork-bellies-february-contract-closes-at-a-new.html | FUTURES HIGHER FOR PORK BELLIES; February Contract Closes at a New Peak Level | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/another-bar-falls.html | Another Bar Falls | True | Special to The New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/narcotics-aides-said-to-use-drugs-panel-members-charge-city-goes.html | NARCOTICS AIDES SAID TO USE DRUGS; Panel Members Charge City Goes Easy on Addicts | True | By Will Lissner | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/marks-value-up-again-climbs-for-a-second-day-in-frankfurt-trading.html | Mark's Value Up Again; Climbs for a Second Day in Frankfurt Trading to 5% Above Par Value of Mark Rises to 5% Above Former Parity | True | By Ralph Blumenthalspecial To the New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/nixon-vietnam-rhetoric-has-johnson-ring.html | Nixon Vietnam Rhetoric Has Johnson Ring | True | By Robert E. Semple Jrspecial To the New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/white-house-confirms-that-nixon-was-involved-in-decision-to-drop.html | White House Confirms That Nixon Was Involved in Decision to Drop Charges Against Green Berets | True | By James M. Naughtonspecial To the New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/cruiser-boston-to-be-retired.html | Cruiser Boston to Be Retired | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/reserve-is-buying-us-bonds-decline-lifted-the-yield-credit-markets.html | Reserve Is Buying U.S. Bonds; Decline Lifted the Yield CREDIT MARKETS: RESERVE BUYING | True | By John H. Allan | 1997-10-23 | RE0000763283 | B00000536483 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/issues-on-amex-drift-downward-counter-market-also-eases-in-day-of.html | ISSUES ON AMEX DRIFT DOWNWARD; Counter Market Also Eases in Day of Bland Trading | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/reform-jewish-units-back-war-protests.html | REFORM JEWISH UNITS BACK WAR PROTESTS | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/phone-service-remedy.html | Phone Service Remedy | True | ANNE FREMANTLE | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/director-named-for-paris-opera-music-circles-doubt-that-he-can-end.html | DIRECTOR NAMED FOR PARIS OPERA; Music Circles Doubt That He Can End Decline | True | By Andreas Freundspecial To the New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/stocks-approach-test-of-69-lows-dow-average-sinks-steadily.html | STOCKS APPROACH TEST OF '69 LOWS; Dow Average Sinks Steadily Throughout Day to Close at 806.89, Down 6.20 TURNOVER PACE SLOWS Some Analysts Feel a Slump Through 800 Would Leave 750 as Resistance Area STOCKS APPROACH TEST OF '69 LOWS | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/film-some-kind-of-a-nutgarson-kanin-comedy-of-man-and-beard.html | Film 'Some Kind of a Nut';Garson Kanin Comedy of Man and Beard | True | By Vincent Canby | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/1500s-account-on-trip-of-magellan-published.html | 1500's Account on Trip Of Magellan Published | True | By Henry Raymont | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/8-attend-meeting-of-madison-square-madison-square-has-8-at-meeting.html | 8 Attend Meeting Of Madison Square; MADISON SQUARE HAS 8 AT MEETING | True | By Jerry M. Flintspecial To the New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/procaccino-sees-30000-plurality-but-new-quayle-poll-shows-lindsay.html | PROCACCINO SEES 30000 PLURALITY; But New Quayle Poll Shows Lindsay Taking Lead | True | By Deidre Carmody | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/henry-thompson-played-on-giants-hardhitting-3d-baseman-on-pennant.html | HENRY THOMPSON, PLAYED ON GIANTS; Hard-Hitting 3d Baseman on Pennant Winners Dies | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/log-ggrson-e-l-radio-gospel-singeri.html | log ggRsON E l RADIO GosPEL SINGERI | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/market-place-amerada-hess-trading-stalls.html | Market Place; Amerada Hess Trading Stalls | True | By Robert Metz | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/run-production-up-to-816-per-game-in-major-leagues.html | Run Production Up To 8.16 Per Game In Major Leagues | True | By Leonard Koppett | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/the-fashions-the-fashionable-wear.html | The Fashions the Fashionable Wear | True | By Enid Nemy | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/earthquake-hits-coast-damage-is-reported.html | Earthquake Hits Coast; Damage Is Reported | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/mets-defeat-cubs-6-to-5-in-12-innings-for-100th-victory-and-9th-in.html | Mets Defeat Cubs, 6 to 5, in 12 Innings for 100th Victory and 9th in a Row; SHAMSKY DRIVES IN TIE-BREAKING RUN Koosman, Ailing With Cold, Yields 6 Hits and 3 Tallies in Five-Inning Stint | True | By Joseph Dursospecial To the New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/cairo-reports-raid-against-sinai-coast.html | CAIRO REPORTS RAID AGAINST SINAI COAST | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/statement-by-caramanlis-unpublished-in-greek-press.html | Statement by Caramanlis Unpublished in Greek Press | True | Special to The New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/stocks-in-london-gain-in-busy-day-government-bonds-advance-as.html | STOCKS IN LONDON GAIN IN BUSY DAY; Government Bonds Advance as Sterling Improves | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/bank-aides-daughter-seized-in-queens-holdup.html | Bank Aide's Daughter Seized in Queens Holdup | True | | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-02 | 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/c-a-burchett-to-marry-miss-carla-a-lyddan.html | C. A. Burchett to Marry Miss Carla A. Lyddan | True | Special to The New York Times | 1997-10-23 | RE0000763283 | B00000536483 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/nixons-nominee-concedes-promoting.html | Nixon's Nominee Concedes 'Promoting' | True | By Christopher Lydon | 1997-10-23 | RE0000763282 | B00000536482 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/housing-official-sworn.html | Housing Official Sworn | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/philadelphia-mayor-backs-striking-hotel-employes.html | Philadelphia Mayor Backs Striking Hotel Employes | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/u-n-efforts-enable-gaza-pupils-to-obtain-diplomas-from-egypt.html | U. N. Efforts Enable Gaza Pupils To Obtain Diplomas From Egypt | True | By Kathleen Teltsch | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/giants-duhon-to-undergo-surgery-today-for-tom-cartilage-in-right.html | Giants' Duhon to Undergo Surgery Today for Torn Cartilage in Right Knee; BACKFIELD STAR LOST FOR 8 WEEKS | True | By George Vecsey | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/black-police-chief-in-louisiana-concedes-hes-not-winning-white.html | Black Police Chief in Louisiana Concedes He's Not Winning White Support | True | By Martin Waldron | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/health-service-here-is-accused-of-fraud.html | HEALTH SERVICE HERE IS ACCUSED OF FRAUD | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/mansfield-asks-nixon-to-announce-a-ceasefire-says-troops-should.html | Mansfield Asks Nixon to Announce a Cease-Fire; Says Troops Should Fire Only if Attacked -- McCarthy Also Critical of Administration | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/rail-tonmileage-shows-a-42-rise.html | RAIL TON-MILEAGE SHOWS A 4.2% RISE | True | Special to The New York Times | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/perjury-is-charged-to-movie-producer.html | PERJURY IS CHARGED TO MOVIE PRODUCER | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/political-fever-chart.html | Political Fever Chart | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/tv-playoff-schedule.html | TV Playoff Schedule | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/3-officers-of-the-evans-given-shore-duty-in-us.html | 3 Officers of the Evans Given Shore Duty in U.S. | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/capital-is-humming-with-talk-about-talk.html | Capital Is Humming With Talk About Talk | True | By Max Frankel | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/choice-for-ftc-head-caspar-willard-weinberger.html | Choice for F.T.C. Head; Caspar Willard Weinberger | True | Special to The New York Times | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/ask-word-from-hanoi.html | Ask Word From Hanoi | True | Special to The New York Times | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/luce-on-pollution-agenda.html | Luce on Pollution Agenda | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/8-green-berets-head-for-home-backers-voice-bitterness-over-army.html | 8 GREEN BERETS HEAD FOR HOME; Backers Voice Bitterness Over Army Treatment | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/officer-to-wed-madolin-brown.html | Officer to Wed Madolin Brown | True | Special to The New York Times | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/historic-silver-to-be-displayed.html | Historic Silver to Be Displayed | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/mrs-elis-olsson.html | MRS. ELIS OLSSON | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/mrs-meir-says-nixon-did-not-promise-arms.html | Mrs. Meir Says Nixon Did Not Promise Arms | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/bankers-wife-and-son-perish-in-jersey-blaze.html | Banker's Wife and Son Perish in Jersey Blaze | True | Special to The New York Times | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/novoa-beats-shevlin-in-ring.html | Novoa Beats Shevlin in Ring | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/moneyraisers-for-hospitals-to-be-honored.html | Money-Raisers For Hospitals To Be Honored | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/a-japanese-meal-or-hamburgers.html | A Japanese Meal -- Or Hamburgers | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/new-star-at-the-planetarium-is-a-more-sophisticated-projector.html | New Star at the Planetarium Is a More Sophisticated Projector | True | By Sandra Blakeslee | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/swiss-banks-raise-discount.html | Swiss Banks Raise Discount | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/us-war-deaths-are-95-for-week-lowest-in-2-years-figure-reflects.html | U.S. WAR DEATHS ARE 95 FOR WEEK, LOWEST IN 2 YEARS; Figure Reflects Growing Lull That Began After Heavy Clashes in Mid-August | True | By B. Drummond Ayres Jr. | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/bellevue-volunteers-to-give-a-party.html | Bellevue Volunteers to Give a Party | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/nancy-whiskey-and-lady-rica-score-fillies-capture-split-sire-pages.html | Nancy Whiskey and Lady Rica Score; FILLIES CAPTURE SPLIT SIRE PAGES | True | Special to The New York Times | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/alcindor-in-garden-debut-against-knicks-tomorrow.html | Alcindor in Garden Debut Against Knicks Tomorrow | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/mrs-n-s-ludington-airmans-widow-59.html | MRS. N. S. LUDINGTON, AIRMAN'S WIDOW, 59 | True | Special to The New York Times | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/japans-reserves-at-peak.html | Japan's Reserves at Peak | True | Special to The New York Times | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/another-official-may-quit-eastern-another-official-may-quit-airline.html | Another Official May Quit Eastern; ANOTHER OFFICIAL MAY QUIT AIRLINE | True | By Robert E. Bedingfield | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/theodore-brandeis-jr.html | THEODORE BRANDEIS JR. | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/green-of-bruins-suffers-from-paralysis-of-arm.html | Green of Bruins Suffers From Paralysis of Arm | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/mrs-frank-j-sprague-is-dead-traction-pioneers-widow-93.html | Mrs. Frank J. Sprague Is Dead; Traction Pioneer's Widow, 93 | True | Special to The New York Times | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/the-68-nixon.html | The '68 Nixon | True | By Christopher Lehmann-Haupt | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/end-paper.html | End Paper | True | THOMAS LASK | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/southampton-rock-fete-off.html | Southampton Rock Fete Off | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/witness-against-cohn-is-shown-to-have-remained-his-friend.html | Witness Against Cohn Is Shown to Have Remained His Friend | True | By Edith Evans Asbury | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/silver-futures-take-breather-auctions-likely-to-continue-strike-off.html | SILVER FUTURES TAKE BREATHER; Auctions Likely to Continue -- Strike Off, Copper Dips | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/accord-reached-on-german-coalition.html | Accord Reached on German Coalition | True | By David Binder | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/city-hospitals-official-calls-for-universal-health-insurance.html | City Hospitals Official Calls for Universal Health Insurance | True | By Peter Kihss | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/jews-here-will-mark-happiest-religious-day.html | Jews Here Will Mark Happiest Religious Day | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/garelik-suggests-special-court-to-rule-on-narcotics-offenders-he.html | Garelik Suggests Special Court To Rule on Narcotics Offenders; He Suggests Act Be Set Up to Deal With Addicts and 'Drug Racketeers' | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/shaun-kelly-85-lawyer-who-switched-to-farming.html | Shaun Kelly, 85, Lawyer Who Switched to Farming | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/carolina-schools-reopened.html | Carolina Schools Reopened | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/calorie-counters-in-capitol-restaurant-in-house-censured-by-wives.html | Calorie Counters in Capitol?; Restaurant in House Censured by Wives of Congressmen | True | Special to The New York Times | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/archbishop-is-installed.html | Archbishop Is Installed | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/cubs-halt-met-streak-at-nine-with-53-victory-in-regularseason-final.html | Cubs Halt Met Streak at Nine With 5-3 Victory in Regular-Season Finale; BANKS AND SANTO SMASH HOME RUNS | True | By Joseph Durso | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/bonns-free-democrats-the-ins-and-outs-of-coalition.html | Bonn's Free Democrats: The Ins and Outs of Coalition | True | By Lawrence Fellows | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/move-was-expected.html | Move Was Expected | True | Special to The New York Times | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/germany-to-sue-market-group-for-barring-farmimport-levy-west.html | Germany to Sue Market Group For Barring Farm-Import Levy; West Germany to Sue Common Market | True | Special to The New York Times | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/nbctv-to-give-discounts.html | N.B.C.-TV to Give Discounts | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/american-contemporary-crafts-too-individualistic-for-label.html | American Contemporary Crafts: Too Individualistic for Label | True | By Sarah Booth Conroy | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/rabbi-herschel-j-fox.html | RABBI HERSCHEL J. FOX | True | Special to The New York Times | 1997-10-23 | RE0000763282 | B00000536482 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/stocks-edge-up-on-london-board-market-is-easier-after-late-profit.html | STOCKS EDGE UP ON LONDON BOARD; Market Is Easier After Late Profit Taking Cuts Gains | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/state-high-court-backs-blue-cross-on-rate-increase-reaffirms-rises.html | STATE HIGH COURT BACKS BLUE CROSS ON RATE INCREASE; Reaffirms Rises Averaging 43.3% for 3.7 Million in City and Nearby Areas | True | Special to The New York Times | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/lindsay-urges-us-to-help-control-addiction.html | Lindsay Urges U.S. to Help Control Addiction | True | By Will Lissner | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/warren-off-to-europe.html | Warren Off to Europe | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/angry-young-lions-await-princeton.html | Angry Young Lions Await Princeton | True | By Deane McGowen | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/miss-orcutt-gains-tie-for-links-lead.html | MISS ORCUTT GAINS TIE FOR LINKS LEAD | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/rangers-to-play-in-garden-tonight-leafs-to-face-youth-depth-in.html | RANGERS TO PLAY IN GARDEN TONIGHT; Leafs to Face Youth, Depth in Preseason Contest | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/court-plea-slated-on-groppi-release.html | COURT PLEA SLATED ON GROPPI RELEASE | True | Special to The New York Times | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/national-biscuit-efforts-off.html | National Biscuit Efforts Off | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/giants-sign-king-for-70.html | Giants Sign King for '70 | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/hertz-to-purchase-125000-vehicles.html | HERTZ TO PURCHASE, 125,000 VEHICLES | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/new-chairman-elected-to-head-nasd-board.html | New Chairman Elected To Head N.A.S.D. Board | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/doctor-is-accused-in-li-girls-death-refusal-to-leave-his-office-is.html | DOCTOR IS ACCUSED IN L.I. GIRL'S DEATH; Refusal to Leave His Office Is Being Investigated | True | Special to The New York Times | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/canadian-bill-rate-gains.html | Canadian Bill Rate Gains | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/retail-store-sales-gain.html | Retail Store Sales Gain | True | Special to The New York Times | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/u-s-is-beginning-libyan-pullout-peace-corps-will-go-first-loss-of.html | U. S. IS BEGINNING LIBYAN PULLOUT; Peace Corps Will Go First -- Loss of Base Foreseen | True | By Thomas F Brady | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/meany-opens-convention-with-attack-on-nixon-a-f-l-c-i-o-chief-scores.html | Meany Opens Convention With Attack on Nixon; A. F. L.-C. I. O. Chief Scores President on Course of His Domestic Policies | True | By Damon Stetson | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/tv-station-drops-bid-to-oust-johnson.html | TV Station Drops Bid to Oust Johnson | True | By Jack Gould | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/ban-is-thwarted-by-israeli-show-injunction-denied-sponsor-of-a.html | BAN IS THWARTED BY ISRAELI SHOW; Injunction Denied Sponsor of a Previous Troupe | True | By Louis Calta | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/rockwell-reports-a-decline-in-sales.html | ROCKWELL REPORTS A DECLINE IN SALES | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/susan-sontag-talks-about-filmmaking.html | Susan Sontag Talks About Filmmaking | True | By Mel Gussow | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/new-tremor-strikes-quake-zone-in-north-california.html | New Tremor Strikes Quake Zone in North California | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/lebanese-censor-jetplot-reports.html | LEBANESE CENSOR JET-PLOT REPORTS | True | Special to The New York Times | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/grant-opens-28-stores-in-month-president-of-chain-is-confident.html | Grant Opens 28 Stores in Month; President of Chain Is Confident Field Will Do Well | True | By Isadore Barmash | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/coffee-prices-up-for-second-time-maxwell-house-cites-costs-ge-sets.html | COFFEE PRICES UP FOR SECOND TIME; Maxwell House Cites Costs -- G.E. Sets Hotpoint Rise | True | By Gerd Wilcke | 1997-10-23 | RE0000763282 | B00000536482 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/hanoi-again-bars-word-on-pows-aide-in-paris-links-data-to-nixon.html | HANOI AGAIN BARS WORD ON P.O.W.'S; Aide in Paris Links Data to Nixon Reply to Vietcong | True | By Drew Middleton | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/senate-73-to-0-approves-coal-mine-safety-bill-the-measure-aimed-at.html | Senate, 73 to 0, Approves Coal Mine Safety Bill; The Measure, Aimed at Black Lung Disease and Blasts, Now Goes to House | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/wright-posts-284-to-capture-metropolitan-open-by-2-shots.html | Wright Posts 284 to Capture Metropolitan Open by 2 Shots | True | By Lincoln A. Werden | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/dr-aladar-farkas-orthopedic-surgeon.html | DR. ALADAR FARKAS, ORTHOPEDIC SURGEON | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/art-show-set-in-syosset.html | Art Show Set in Syosset | True | Special to The New York Times | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/taj-mahal-of-music-juilliards-opulent-conservatory-awes-faculty-as.html | Taj Mahal of Music; Juilliard's Opulent Conservatory Awes Faculty as Well as Students | True | By Harold C. Schonberg | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/japanese-aide-in-us-favors-selfreliant-defense.html | Japanese Aide, in U.S., Favors Self-Reliant Defense | True | By Richard Halloran | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/chicago-8-man-accused-of-urging-attack-on-police.html | ' Chicago 8' Man Accused of Urging Attack on Police | True | By Seth S. King | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/pressmen-return-to-jobs-in-capital-strikers-back-at-2-papers-but.html | PRESSMEN RETURN TO JOBS IN CAPITAL; Strikers Back at 2 Papers, but Don't Return at News | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/fan-gets-in-kick-of-things.html | Fan Gets In Kick of Things | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/parties-off-ballot.html | Parties Off Ballot | True | NATHAN PRESSMAN | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/filly-sold-for-32760.html | Filly Sold for $32,760 | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/a-floating-not-frozen-mark.html | A Floating, Not Frozen, Mark | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/mao-and-lin-appear-at-anniversary-fete-in-peking.html | Mao and Lin Appear at Anniversary Fete in Peking | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/nine-are-indicted-in-racing-inquiry-conspiracy-illegal-betting.html | NINE ARE INDICTED IN RACING INQUIRY; Conspiracy, Illegal Betting Alleged in U.S. Charge | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/last-of-chinese-newsmen-is-released-in-hong-kong.html | Last of Chinese Newsmen Is Released in Hong Kong | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/music-carl-orffs-carmina-burana-philharmonic-is-led-by-seiji-ozawa.html | Music Carl Orff's 'Carmina Burana'; Philharmonic Is Led by Seiji Ozawa | True | HAROLD C. SCHONBERG. | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/ferre-plans-a-revitalized-south-new-airport-roads-and-industry-set.html | Ferre Plans a Revitalized South; New Airport, Roads and Industry Set for Puerto Rico | True | By Edward Hudson | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/marching-to-georgia.html | Marching to Georgia | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/mayor-seeks-pension-aid-for-30000-to-meet-costs-mayor-acts-to-aid.html | Mayor Seeks Pension Aid For 30,000 to Meet Costs; MAYOR ACTS TO AID 30,000 ON PENSION | True | By Richard Phalon | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/an-ethics-inquiry-asked-by-lindsay-4-officials-took-european-tour.html | AN ETHICS INQUIRY ASKED BY LINDSAY; 4 Officials Took European Tour Paid by Foundation | True | By Martin Tolchin | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/att-meeting-is-set.html | A.T.&T. Meeting Is Set | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/valentino-announces-new-deal.html | Valentino Announces New Deal | True | By Bernadine Morris | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/meyner-attacks-cahills-role-in-dix-liquor-issue.html | Meyner Attacks Cahill's Role in Dix Liquor Issue | True | By Ronald Sullivan | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/registration-drive-is-held-in-harlem.html | REGISTRATION DRIVE IS HELD IN HARLEM | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/rights-chief-backs-integration-policies-of-administration.html | Rights Chief Backs Integration Policies Of Administration | True | | 1997-10-23 | RE000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/two-pittsburgh-brokers-announce-a-merger-plan.html | Two Pittsburgh Brokers Announce a Merger Plan | True | | 1997-10-23 | RE000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/big-study-program-on-heart-attacks-to-close-because-of-fund.html | Big Study Program on Heart Attacks to Close Because of Fund Shortage | True | By Harold M. Schmeck Jr. | 1997-10-23 | RE000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/shades-of-old-new-england.html | Shades of Old New England | True | By Sanka Knox | 1997-10-23 | RE000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/5000-commuters-delayed-on-lirr.html | 5,000 COMMUTERS DELAYED ON L.I.R.R. | True | | 1997-10-23 | RE000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-10-23 | RE000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/zambian-officials-and-copper-groups-reported-far-apart.html | Zambian Officials And Copper Groups Reported Far Apart | True | Special to The New York Times | 1997-10-23 | RE000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/labor-law-retains-tight-curb-in-spain.html | LABOR LAW RETAINS TIGHT CURB IN SPAIN | True | Special to The New York Times | 1997-10-23 | RE000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/marchi-for-unity-in-fight-on-crime-asks-6-northeast-states-to-set.html | MARCHI FOR UNITY IN FIGHT ON CRIME; Asks 6 Northeast States to Set Up a Panel to Attack Mafia's Wide Influence | True | By Clayton Knowles | 1997-10-23 | RE000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/transfusion-time-at-papert.html | Transfusion Time at Papert? | True | By Philip H. Dougherty | 1997-10-23 | RE000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/fulbright-says-air-force-decided-to-send-more-jets-to-spanish-base.html | Fulbright Says Air Force Decided to Send More Jets to Spanish Base Without Telling State Department | True | Special to The New York Times | 1997-10-23 | RE000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/the-screen-spy-story-golden-goose-treads-a-familiar-trail.html | The Screen: Spy Story: Golden Goose' Treads a Familiar Trail | True | HOWARD THOMPSON. | 1997-10-23 | RE000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/old-and-new-rates-for-blue-cross.html | Old and New Rates for Blue Cross | True | | 1997-10-23 | RE000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/gulbenkians-art-gets-home-in-lisbon.html | Gulbenkian's Art Gets Home in Lisbon | True | Special to The New York Times | 1997-10-23 | RE000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/sports-of-the-times-the-last-hurrah.html | Sports of The Times; The Last Hurrah | True | By Arthur Daley | 1997-10-23 | RE000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/britain-increases-reserves-of-gold-gain-seventh-in-9-months-follows.html | BRITAIN INCREASES RESERVES OF GOLD; Gain, Seventh in 9 Months, Follows Fund Payment | True | By John M. Lee | 1997-10-23 | RE000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1997-10-23 | RE000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/goodell-stresses-he-risked-career-defends-proposal-to-pull-out-us.html | GOODELL STRESSES HE RISKED CAREER; Defends Proposal to Pull Out U.S. Troops in Vietnam | True | By Richard L. Madden | 1997-10-23 | RE000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/w-f-bleakley-of-westchester-first-county-executive-85-dies-long-a.html | W. F. BLEAKLEY OF WESTCHESTER; First County Executive, 85, Dies -- Long a G.O.P. Chief | True | Special to The New York Times | 1997-10-23 | RE000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/pacemaker-has-no-problem-selling-200000-yachts-firm-fills-orders.html | Pacemaker Has No Problem Selling $200,000 Yachts; Firm Fills Orders for Wooden Craft Built in 60 Days | True | By Parton Keese | 1997-10-23 | RE000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/commonwealth-charged-by-sec-complaint-says-registration-and-proxy.html | COMMONWEALTH CHARGED BY S.E.C.; Complaint Says Registration and Proxy Were False -- Chairman Resigns | True | Special to The New York Times | 1997-10-23 | RE000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/juilliard-and-manhattan-open-their-new-homes.html | Juilliard and Manhattan Open Their New Homes | True | By Donal Henahan | 1997-10-23 | RE000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/gop-aide-suspends-himself-in-suffolk-hearing.html | G.O.P. Aide Suspends Himself in Suffolk Hearing | True | By Agis Salpukas | 1997-10-23 | RE000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/report-puts-delegates-of-peking-in-moscow.html | Report Puts Delegates Of Peking in Moscow | True | Special to The New York Times | 1997-10-23 | RE000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/2-apollo-astronauts-arrive-in-brazil-on-goodwill-tour.html | 2 Apollo Astronauts Arrive In Brazil on Goodwill Tour | True | | 1997-10-23 | RE000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/gi-bill-gains-in-senate.html | G.I. Bill Gains in Senate | True | | 1997-10-23 | RE000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/a-green-beret-is-dying-to-talk-but-fears-he-would-peril-people-in.html | A Green Beret Is 'Dying to Talk' but Fears He Would Peril People in Vietnam | True | By Steven V. Roberts | 1997-10-23 | RE000763282 | B00000536482 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/oct-15-protest.html | Oct. 15 Protest | True | PETER H. BALBERT | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/fund-unit-sought-by-city-investing-6million-exchange-is-set-for.html | FUND UNIT SOUGHT BY CITY INVESTING; $6-Million Exchange Is Set for WestAmerica Concern | True | By Alexander R. Hammer | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/mexico-to-reopen-drug-curb-talks-aide-says-us-agrees-to-border.html | MEXICO TO REOPEN DRUG CURB TALKS; Aide Says U.S. Agrees to Border Blockade Parley | True | By Juan de Onis | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/night-call-show-going-off-the-air-controversial-radio-series-runs.html | 'NIGHT CALL' SHOW GOING OFF THE AIR; Controversial Radio Series Runs Out of Funds | True | By Fred Ferretti | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/experts-discount-major-epidemic-of-flu-this-year.html | Experts Discount Major Epidemic Of Flu This Year | True | Special to The New York Times | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/kennedys-activist-role.html | Kennedy's Activist Role | True | JEROME N. KLINE | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/harry-j-bauer-74-con-edison-officer.html | HARRY J. BAUER, 74, CON EDISON OFFICER | True | Special to The New York Times | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/welfare-overpayments.html | Welfare Overpayments | | JULIUS VENNER | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/trial-of-a-mafioso-completed-in-hour.html | TRIAL OF A MAFIOSO COMPLETED IN HOUR | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/for-drug-research.html | For Drug Research | | JAMES K. LEONARD | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/u-s-and-taiwan-2man-teams-tie-for-lead-in-world-cup-golf-at.html | U. S. and Taiwan 2-Man Teams Tie for Lead in World Cup Golf at Singapore; HSIEH SHOOTS 66 TO PACE SCORERS | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/pennsylvania-art-academy-drops-annual-exhibition.html | Pennsylvania Art Academy Drops Annual Exhibition | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/president-costa-e-silva-recovering-visits-office.html | President Costa e Silva, Recovering, Visits Office | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/india-torn-by-communal-strife-observes-centenary-of-gandhis-birth.html | India, Torn by Communal Strife, Observes Centenary of Gandhi's Birth; GANDHI HONORED AT RITES IN INDIA | True | By Sydney H. Schanberg | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/rogers-ends-un-visit.html | Rogers Ends U.N. Visit | True | Special to The New York Times | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/anouilh-capricious-in-new-paris-play.html | ANOUILH CAPRICIOUS IN NEW PARIS PLAY | True | Special to The New York Times | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/wings-whip-rangers-61.html | Wings Whip Rangers, 6-1 | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/malnutrition-and-disease-also-prevalent-in-areas-recaptured-from.html | Malnutrition and Disease Also Prevalent in Areas Recaptured From Biafrans by Nigerian Forces | True | By Charles Mohr | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/us-leads-by-11-strokes-in-world-senior-title-golf.html | U.S. Leads by 11 Strokes In World Senior Title Golf | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/louis-e-schneider-aide-of-furniture-exchange.html | Louis E. Schneider, Aide Of Furniture Exchange | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/kasko-is-appointed-red-sox-manager-for-2year-term.html | Kasko Is Appointed Red Sox Manager For 2-Year Term | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/wood-field-and-stream-rain-puts-damper-on-caribou-hunting-in.html | Wood, Field and Stream; Rain Puts Damper on Caribou Hunting in Northern Quebec Woods | True | By Nelson Bryant | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/udall-new-professor-af-yale-puzzled-by-his-title.html | Udall, New Professor af Yale, Puzzled by His Title | True | By John Darnton | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/the-theater-music-hall-of-israel-in-a-new-version.html | The Theater; Music Hall of Israel in a New Version | True | By Murray Schumach | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/nixons-in-florida.html | Nixons in Florida | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/freberg-prepares-compoz-for-tv.html | Freberg Prepares Compoz for TV | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/criticism-widens.html | Criticism Widens | True | By Clyde H. Farnsworth | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/quebec-leads-cup-golf.html | Quebec Leads Cup Golf | True | Special to The New York Times | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/nixon-still-firm-for-haynsworth-all-reports-nomination-will-be.html | NIXON STILL FIRM FOR HAYNSWORTH; All Reports Nomination Will Be Withdrawn Are Denied -- Judge Sees Mitchell | True | By Robert B. Semple Jr. | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/bronx-gi-killed-in-vietnam.html | Bronx G.I. Killed in Vietnam | | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/batting-title-to-reds-rose.html | Batting Title to Reds' Rose | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/amex-weighs-ties-to-other-boards-clearing-network-is-studied-for.html | AMEX WEIGHS TIES TO OTHER BOARDS; Clearing Network Is Studied for Unlisted Shares | True | By Terry Robards | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/investigator-says-general-hid-abuses-in-army-clubs-colonel-tells.html | Investigator Says General Hid Abuses in Army Clubs; Colonel Tells Senate Panel That Provost Marshal Shielded Sergeant Major in Reports on Improprieties | True | By Robert M. Smith | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/article-5-no-title.html | Article 5 -- No Title | | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/britain-announces-changes-in-top-military.html | Britain Announces Changes In Top Military Command | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/august-factory-figures-show-a-lag-new-orders-were-down-and.html | August Factory Figures Show a Lag; New Orders Were Down and Inventories Rose -- Credit Pace Off | True | By Eileen Shanahan | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/gandhi-week-in-state.html | Gandhi Week in State | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/four-parked-cars-sink-as-a-water-main-breaks.html | Four Parked Cars Sink As a Water Main Breaks | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/democratic-leader-asks-proof-zichello-would-be-unfit-judge.html | Democratic Leader Asks Proof Zichello Would Be Unfit Judge | True | By Richard Reeves | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/lindsay-procaccino-and-marchi-face-same-audience-and-change-the.html | Lindsay, Procaccino and Marchi Face Same Audience and Change the Mind of No One | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/namath-misses-jets-workout-cortisone-is-injected-into-knee.html | Namath Misses Jets' Workout; Cortisone Is Injected Into Knee | True | By Al Harvin | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/fda-may-put-limit-on-cyclamate-use.html | F.D.A. MAY PUT LIMIT ON CYCLAMATE USE | True | Special to The New York Times | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/education-center-to-be-set-up-here.html | EDUCATION CENTER TO BE SET UP HERE | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/no-need-for-sst.html | No Need for SST | | S. HELGASON | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/soviet-denounces-meir-visit-to-us-warns-against-arms-aid-un-curbs.html | SOVIET DENOUNCES MEIR VISIT TO U.S.; Warns Against Arms Aid -- U.N. Curbs on Israel Urged | True | By Bernard Gwertzman | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/prices-of-u-s-securities-rise-peace-rumors-credited.html | Prices of U. S. Securities Rise; Peace Rumors Credited | True | By John H. Allan | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/sales-of-1970-autos-topple-records-fast-pace-of-deliveries-in-last.html | Sales of 1970 Autos Topple Records; Fast Pace of Deliveries in Last Third of Month Puts Total Above 1968 | True | By Jerry M. Flint | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/screen-modern-view-of-le-socratefirst-lapoujade-movie-makes-return.html | Screen: Modern View of 'Le Socrate';First Lapoujade Movie Makes Return Visit | True | By Roger Greenspun | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/for-hispanic-parade.html | For Hispanic Parade | True | GALO PROANO | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/us-trust-raises-quarter-earnings-other-banks-gain.html | U.S. Trust Raises Quarter Earnings; Other Banks Gain | True | By Robert J. Cole | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/ashe-and-richey-gain-semifinals.html | Ashe and Richey Gain Semifinals | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/dean-s-jennings-newsman-was-64-author-of-biographies-dies-early.html | DEAN S. JENNINGS, NEWSMAN, WAS 64; Author of Biographies Dies -- Early Leader in Guild | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/frances-holdings-drop-britain-increases-reserves-of-gold.html | France's Holdings Drop; BRITAIN INCREASES RESERVES OF GOLD | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/2-nude-dancers-on-coast-acquitted-of-lewd-conduct.html | 2 Nude Dancers on Coast Acquitted of Lewd Conduct | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/64-minischools-are-approved-by-board.html | 64 Minischools Are Approved by Board | True | By M. S. Handler | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/nancy-hanks-is-approved-as-arts-council-chairman.html | Nancy Hanks Is Approved As Arts Council Chairman | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/bus-crash-kills-21-in-peru.html | Bus Crash Kills 21 in Peru | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/yanks-500-hope-goes-down-drain-season-finale-canceled-by-rain.html | YANKS' .500 HOPE GOES DOWN DRAIN; Season Finale Canceled by Rain -- Coaches Retained | True | By Michael Strauss | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/a-politician-who-challenges-premises.html | A Politician Who Challenges Premises | True | By Anthony Lewis | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/hoffa-and-wolfson-are-rebuffed-in-parole-appeals-to-us-panel-hoffa.html | Hoffa and Wolfson Are Rebuffed In Parole Appeals to U.S. Panel; Hoffa and Wolfson Are Rebuffed In Parole Appeals to U.S. Panel | True | By John D. Morris | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/prices-of-stocks-rise-on-amex-after-decline-early-in-session.html | Prices of Stocks Rise on Amex After Decline Early in Session | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/26-lost-as-navy-plane-crashes-in-tonkin-gulf.html | 26 Lost as Navy Plane Crashes in Tonkin Gulf | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/aleutian-hbomb-is-fired-without-setting-off-quake-aleutian-hydrogen.html | Aleutian H-Bomb Is Fired Without Setting Off Quake; Aleutian Hydrogen Bomb Is Fired Without Damaging Quake or Tidal Wave | True | By Wallace Turner | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/mexico-blocks-demonstrations-marking-deaths-in-68-protest.html | Mexico Blocks Demonstrations Marking Deaths in '68 Protest | True | Special to The New York Times | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/for-weekend-cooks-.html | For Weekend Cooks . . . | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/torture-charged-in-brazil-inquiry-kidnapping-case-informant-also-tel.html | TORTURE CHARGED IN BRAZIL INQUIRY; Kidnapping Case Informant Also Tell of Army Threats | True | By Joseph Novitski | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/film-festival-jolly-satire-a-lovely-war-recalls-humor-in-conf1ict.html | Film Festival: Jolly Satire' A Lovely War' Recalls Humor in Conf1ict | True | By Vincent Canby | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/columbia-radicals-balk-speech-by-ama-chief.html | Columbia Radicals Balk Speech by A.M.A. Chief | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/many-greeks-hail-caramanlis-plea-expremier-believed-to-have-support.html | MANY GREEKS HAIL CARAMANLIS PLEA; Ex-Premier Believed to Have Support in Call for an End of Military Government | True | Special to The New York Times | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/imf-votes-on-plan.html | I.M.F. Votes on Plan | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/target-in-vietnam.html | Target in Vietnam | True | DAVID M. FIGART | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/charges-dropped-for-core-members.html | CHARGES DROPPED FOR CORE MEMBERS | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/market-place-tender-offers-revival-is-seen.html | Market Place: Tender Offers: Revival Is Seen | True | By Robert Metz | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/soviet-balalaika-group-visiting-here.html | Soviet Balalaika Group Visiting Here | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/multipurpose-building.html | Multi-Purpose Building | True | ERNEST L. BIAL | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/thant-presenting-record-budget-warns-of-rising-peril-to-un-in-some.html | Thant, Presenting Record Budget, Warns of Rising Peril to U.N. in Some Members' Refusal to Pay | True | By Andrew H. Malcolm | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/4-skirmishes-in-24-hours.html | 4 Skirmishes in 24 Hours | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/pepsico-profits-rise-to-records-sales-for-12-and-36-weeks-also.html | PEPSICO PROFITS RISE TO RECORDS; Sales for 12 and 36 Weeks Also Reach New Peaks | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/rca-corporation-elects-two-vice-presidents.html | RCA Corporation Elects Two Vice Presidents | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/kentucky-futurity-lists-lindys-pride-as-choice-in-trot.html | Kentucky Futurity Lists Lindy's Pride As Choice in Trot | True | By Louis Effrat | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/bizarre-event-adds-to-string-of-foul-claims-at-belmont-horse-near.html | Bizarre Event Adds to String of Foul Claims at Belmont; HORSE, NEAR WIRE, SNAPS AT HIS RIVAL | True | By Steve Cady | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/ballet-to-gain-here-tuesday.html | Ballet to Gain Here Tuesday | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/judicial-contrast.html | Judicial Contrast | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/blessing-calls-free-mark-temporary-views-eventual-revaluation-as.html | Blessing Calls Free Mark Temporary; Views Eventual Revaluation as Modest; I.M.F. Delegates Explore Greater Flexibility in World Money Rates | True | By Edwin L. Dale Jr. | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/7-hospitals-here-face-strike-today-by-a-service-union.html | 7 Hospitals Here Face Strike Today By a Service Union | True | By Michael T. Kaufman | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/vietnam-pullout-entails-decontamination-war.html | Vietnam Pullout Entails Decontamination War | True | By James P. Sterba | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/report-on-needy-nations-published-here-by-praeger.html | Report on Needy Nations Published Here by Praeger | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/protecting-the-hudson.html | Protecting the Hudson | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/3-die-in-fire-here-arson-suspect-held.html | 3 DIE IN FIRE HERE; ARSON SUSPECT HELD | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/sharon-amsterdam-married-to-cary-koplin-yale-alumnus.html | Sharon Amsterdam Married To Cary Koplin, Yale Alumnus | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/house-turns-back-effort-to-block-abm-deployment-critics-of-defense.html | HOUSE TURNS BACK EFFORT TO BLOCK ABM DEPLOYMENT; Critics of Defense Spending Lose Other Bids to Trim a $21.35-Billion Bill | True | By Marjorie Hunter | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/at-your-service.html | At Your Service | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/rescuer-and-laborer-are-killed-by-gas-in-brooklyn-water-main.html | Rescuer and Laborer Are Killed By Gas in Brooklyn Water Main | True | By Lacey Fosburgh | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/procaccino-tells-of-lindsay-deal-mayor-accused-of-hiring-2-city.html | PROCACCINO TELLS OF LINDSAY 'DEAL'; Mayor Accused of Hiring 2 City University Militants | True | By Deirdre Carmody | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/ghana-will-stress-growth-of-farming.html | GHANA WILL STRESS GROWTH OF FARMING | True | Special to The New York Times | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/columbia-working-with-a-block-group-on-new-playground.html | Columbia Working With a Block Group On New Playground | True | By Leonard Buder | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/storm-off-florida-coast.html | Storm Off Florida Coast | True | | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-03 | 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/neaher-confirmed-as-us-prosecutor.html | NEAHER CONFIRMED AS U.S. PROSECUTOR | True | Special to The New York Times | 1997-10-23 | RE0000763282 | B00000536482 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/theater-feydeau-farce-act-presents-flea-in-her-ear-here.html | Theater: Feydeau Farce; ACT Presents 'Flea in Her Ear' Here | True | By Clive Barnes | 1997-10-23 | RE0000763273 | B00000535290 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/us-held-lagging-in-alcohol-fight-senate-unit-told-programs-need.html | U.S. HELD LAGGING IN ALCOHOL FIGHT; Senate Unit Told Programs Need More Coordination | True | By Will Lissner | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/top-gop-candidates-meet-as-friendly-rivals.html | Top G.O.P. Candidates Meet as Friendly Rivals | True | By Richard Phalon | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/us-lines-plans-16ship-charter-r-j-reynolds-unit-seeking-use-of.html | U.S. LINES PLANS 16-SHIP CHARTER; R. J. Reynolds Unit Seeking Use of Container Vessels U.S. Lines Planning to Charter 16 Ships to R. J. Reynolds Unit | True | By George Horne | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/asylum-for-cubans.html | Asylum for Cubans | True | HELEN MEARS | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/crilly-to-join-riegel.html | Crilly to Join Riegel | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/daniel-oconnell-jr-42-a-big-league-ballplayer.html | Daniel O'Connell Jr., 42, A Big League Ballplayer | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/trust-company-and-bank-to-merge-in-new-jersey.html | Trust Company and Bank To Merge in New Jersey | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/2-german-parties-agree-on-forming-new-government-social-democrats.html | 2 GERMAN PARTIES AGREE ON FORMING NEW GOVERNMENT; Social Democrats and Free Democrats Tell President They Are Ready for Step 2 Bonn Parties Agree to Form New Government | | By Ralph Blumenthalspecial To the New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/parents-beware-filmmaker-at-work.html | Parents Beware: Filmmaker at Work | True | By Marylin Bender | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/color-tv-arrives-in-east-germany.html | COLOR TV ARRIVES IN EAST GERMANY | True | Special to The New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/rangers-set-back-leafs-32-on-gilberts-thirdperiod-goal.html | Rangers Set Back Leafs, 3-2, On Gilbert's Third-Period Goal | True | By Gerald Eskenazi | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/sports-of-the-times-financial-report.html | Sports of The Times; Financial Report | True | By Robert Lipsyte | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/gomulka-ends-twoday-moscow-visit.html | Gomulka Ends Two-Day Moscow Visit | True | By Paul Hofmannspecial To the New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/marsden-candler-is-fiance-of-mrs-marilyn-sederbeg.html | Marsden Candler Is Fiance Of Mrs. Marilyn Sederbeg | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/wide-war-protest-here-set-for-oct-15.html | Wide War Protest Here Set for Oct. 15 | True | By Linda Charlton | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/martin-respects-orioles-strength-but-twins-pilot-plans-to-force.html | MARTIN RESPECTS ORIOLES' STRENGTH; But Twins' Pilot Plans to 'Force Issue' in Playoffs | True | By Murray Chassspecial To the New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/bay-state-democrat-sworn.html | Bay State Democrat Sworn | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/knicks-win-in-overtime.html | Knicks Win in Overtime | True | Special to The New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/danbury-fair-going-strong-at-100.html | Danbury Fair Going Strong at 100 | True | By John Darntonspecial To the New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/10-army-missile-men-held-in-miami-on-drug-charges.html | 10 Army Missile Men Held In Miami on Drug Charges | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/green-beret-ironies.html | Green Beret Ironies | True | ROBERT S. RIVKIN | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/lindsay-calls-for-the-abolition-of-citys-board-of-elections.html | Lindsay Calls for the Abolition of City's Board of Elections | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/percy-asks-halt-in-vietnam-offensives-during-lull.html | Percy Asks Halt in Vietnam Offensives During Lull | True | By Richard Halloranspecial To the New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/lindsay-acts-to-ease-fire-rule-on-elevators-to-aid-building.html | Lindsay Acts to Ease Fire Rule On Elevators to Aid Building | True | By Lawrence Van Gelder | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/smith-and-koch-advance-to-coast-net-semifinals.html | Smith and Koch Advance To Coast Net Semifinals | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/2-gis-reported-shot-by-a-friend-to-gain-discharge.html | 2 G.I.'s Reported Shot by a Friend To Gain Discharge | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/senate-votes-a-rise-in-federal-pensions.html | SENATE VOTES A RISE IN FEDERAL PENSIONS | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/nixon-bars-a-strike-of-four-rail-unions-nixon-bars-strike-of-4-rail.html | Nixon Bars a Strike Of Four Rail Unions; NIXON BARS STRIKE OF 4 RAIL UNIONS | True | By James M. Naughtonspecial To The New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/scores-on-wqxr.html | Scores on WQXR | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/mrs-hochhauser.html | MRS. HOCHHAUSER | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/music-to-spain-with-de-larrocha.html | Music: To Spain With de Larrocha | True | By Allen Hughes | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/israel-says-raid-by-egypt-failed-reports-routing-a-force-trying-to.html | ISRAEL SAYS RAID BY EGYPT FAILED; Reports Routing a Force Trying to Cross Canal | True | By James Feronspecial To The New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/rutgers-dean-will-resign.html | Rutgers Dean Will Resign | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/survey-finds-students-rate-newspapers-fairest-of-media.html | Survey Finds Students Rate Newspapers Fairest of Media | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/key-men-with-lindsay-shun-any-party-labels.html | Key Men With Lindsay Shun Any Party Labels | True | By Martin Arnold | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/augustin-s-hardart-dies-at-80-i-ex-officer-of-restaurant-chainf-i.html | A ugustin S. Hardart Dies at 80; I Ex. Officer of Restaurant Chainf I | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/washington-proceedings.html | Washington Proceedings | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/private-systems-in-stocks-scored-saul-irked-by-computer-use-in.html | PRIVATE SYSTEMS IN STOCKS SCORED; Saul Irked by Computer Use in Big-Block Trading PRIVATE SYSTEMS IN STOCKS SCORED | True | By Terry Robards | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/lindys-pride-wins-kentucky-futurity-in-straight-heats-favored.html | Lindy's Pride Wins Kentucky Futurity in Straight Heats; FAVORED TROTTER BARRED IN BETTING Lindy's Pride Wins $64,757 Stake for Triple Crown — Nevele Major Second | True | By Louis Effratspecial to The New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/32-eating-places-face-action-here-accused-of-violating-laws-on-beef.html | 32 EATING PLACES FACE ACTION HERE; Accused of Violating Laws on Beef and Veal Quality | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/the-proceedings-in-the-un-today-oct-4-1969.html | The Proceedings In the U.N. Today; (Oct. 4, 1969) | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/books-of-the-times-look-where-youre-going.html | Books of The Times; Look Where You're Going | True | By Thomas Lask | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/sade-co-set-to-merge-with-charles-taggart-co.html | Sade & Co. Set to Merge With Charles Taggart & Co. | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/benefit-for-little-orchestra-society.html | Benefit for Little Orchestra Society | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/miss-julia-a-goldman-betrothed.html | Miss Julia A. Goldman Betrothed | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/swimsuit-time-in-october.html | Swimsuit Time -- in October | True | By Bernadine Morris | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/us-judge-to-rule-by-monday-on-plea-for-groppi-release.html | U.S. Judge to Rule By Monday on Plea For Groppi Release | True | Special to The New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/colognebonn-air-terminal-to-be-completed-next-month.html | Cologne-Bonn Air Terminal To Be Completed Next Month | True | Special to The New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/frawley-named-to-head-technicolor-and-schick.html | Frawley Named to Head Technicolor and Schick | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/unpaid-bills-play-part-in-cohn-case-defense-evidence-used-to-rebut.html | UNPAID BILLS PLAY PART IN COHN CASE; Defense Evidence Used to Rebut Bribe Testimony | True | By Edith Evans Asbury | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/dr-samuel-j-goldin-i.html | | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/namath-talk-show-to-bow.html | Namath Talk Show to Bow | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/promises-is-hailed-by-london-critics.html | PROMISES IS HAILED BY LONDON CRITICS | True | Special to The New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/ken-boyer-named-pilot.html | Ken Boyer Named Pilot | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/film-executive-to-wed-victoria-o-schmidlapp.html | Film Executive to Wed Victoria O. Schmidlapp | True | Special to The New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/miners-chief-asks-house-to-strengthen-safety-bill.html | Miners' Chief Asks House To Strengthen Safety Bill | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/muscovites-seek-new-zhukov-book-but-copies-are-unavailable-to-crowd.html | MUSCOVITES SEEK NEW ZHUKOV BOOK; But Copies Are Unavailable to Crowd of Customers | True | Special to The New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/memorial-for-douglas-moorei.html | [Memorial for Douglas Moore] | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/shopkeeper-kills-one-of-3-intruders.html | SHOPKEEPER KILLS ONE OF 3 INTRUDERS | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/1200-on-last-trip-on-myrtle-ave-el-cars-are-stripped.html | 1,200 on Last Trip On Myrtle Ave. El; Cars Are Stripped | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/accord-on-textiles-sought-from-japan-us-asks-accord-on-textile-flow.html | Accord on Textiles Sought From Japan; U.S. ASKS ACCORD ON TEXTILE FLOW | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/security-pacific-registers-a-gain-thirdquarter-net-earnings-reach.html | SECURITY PACIFIC REGISTERS A GAIN; Third-Quarter Net Earnings Reach 93 Cents a Share | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/180000-is-granted-to-educational-tv.html | $180,000 IS GRANTED TO EDUCATIONAL TV | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/cement-worker-strike-ends.html | Cement Worker Strike Ends | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/light-quake-shakes-sierra.html | Light Quake Shakes Sierra | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/dressing-walls-and-floors-in-puccis.html | Dressing Walls and Floors in Puccis | True | By Rita Reif | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/paper-gold-from-wrangling-to-a-reality-step-is-called-an.html | ' Paper Gold': From Wrangling to a Reality; Step Is Called an Acceptance of Progress HOW 'PAPER GOLD' BECAME A REALITY | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/the-german-coalition-gamble.html | The German Coalition Gamble | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/topics-overloading-the-private-sector.html | Topics: Overloading the Private Sector | True | By James A. Perkins | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/retired-teachers.html | Retired Teachers | True | HENRY M. GOULD | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/episcopal-fund-pledge-delayed-as-protest-on-black-reparations.html | Episcopal Fund Pledge Delayed As Protest on Black Reparations | True | By Jerry M. Flintspecial To the New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/dwight-c-rose-72-an-economist-dead.html | DWIGHT C. ROSE, 72, AN ECONOMIST, DEAD | True | Special to The New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/stocks-in-london-drift-downward-industrial-and-secondary-issues-lag.html | STOCKS IN LONDON DRIFT DOWNWARD; Industrial and Secondary Issues Lag in Price | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/art-printmaking-in-2-foreign-lands-brazil-and-yugoslavia-display.html | Art: Printmaking in 2 Foreign Lands; Brazil and Yugoslavia Display Talent Lithographs by Manet in Week's Shows | True | By John Canaday | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/oct-12-air-show-to-aid-the-blind.html | Oct. 12 Air Show To Aid the Blind | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/station-admitting-fraud-gets-renewal.html | Station Admitting Fraud Gets Renewal | True | By Christopher Lydonspecial to The New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/christine-keeler-barred-by-2-british-networks.html | Christine Keeler Barred By 2 British Networks | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/pragmatic-bavarian-otmar-emminger.html | Pragmatic Bavarian; Otmar Emminger | True | Special to The New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/mets-will-start-seaver-against-niekro-of-braves-in-playoff-opener.html | Mets Will Start Seaver Against Niekro of Braves in Playoff Opener Today; 45,000 EXPECTED AT ATLANTA GAME Division Champions Enter Series With Hot Streaks and at Full Strength | True | By Leonard Koppettspecial To the New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/300-bus-drivers-continue-walkout-on-3-jersey-lines.html | 300 Bus Drivers Continue Walkout On 3 Jersey Lines | True | Special to The New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/better-election-machinery.html | Better Election Machinery | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/troop-callback-urged.html | Troop Callback Urged | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/giants-reactivate-gary-wood-in-effort-to-improve-gogolaks.html | Giants Reactivate Gary Wood in Effort to Improve Gogolak's Place-Kicking; PLUM IS PLACED ON WAIVER LIST Wood Will Hold for Gogolak as He Did at Cornell -- Giants Add 2 Tackles | True | By Al Harvin | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/marks-value-up-premium-is-585-currency-ends-first-week-at-a.html | MARK'S VALUE UP; PREMIUM IS 5.85; Currency Ends First Week at a 'Floating Rate' -- Bundesbank Active Value of Mark Advances Again To a Premium of 5.85 Per Cent | True | Special to The New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/with-coming-of-autumn-leftist-students-in-paris-sound-the-call-of.html | With Coming of Autumn, Leftist Students in Paris Sound the Call of Protest | True | By Eric Pacespecial To the New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/knicks-will-test-alcindor-tonight-face-bucks-in-preseason-contest.html | KNICKS WILL TEST ALCINDOR TONIGHT; Face Bucks in Preseason Contest at Garden | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/g-e-conway-named-head-of-cosmopolitan-shipping.html | G. E. Conway Named Head Of Cosmopolitan Shipping | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/frank-auerbach-an-enemy-of-clarity-british-painters-work-at-gallery.html | Frank Auerbach, an Enemy of Clarity; British Painter's Work at Gallery Here Other New Exhibitions Are Reviewed By HILTON KRAMER | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/giants-5point-underdogs-jets-choice-by-14.html | Giants 5-Point Underdogs; Jets Choice by 14 | True | By William N. Wallace | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/athens-eases-its-martiallaw-rule-greek-junta-says-its-easing-curbs.html | Athens Eases Its Martial-Law Rule; GREEK JUNTA SAYS IT'S EASING CURBS | True | Special to The New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/brazil-honors-astronauts.html | Brazil Honors Astronauts | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/37-in-house-urge-overhaul-of-draft.html | 37 IN HOUSE URGE OVERHAUL OF DRAFT | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/procaccinos-new-theme-you-can-trust-me.html | Procaccino's New Theme: 'You Can Trust Me' | True | By Deirdre Carmody | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/spencer-tracys-brother.html | Spencer Tracy's Brother | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/unbeaten-elevens-will-meet-headon.html | Unbeaten Elevens Will Meet Head-On | True | By Neil Amdur | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/-forsyte-saga-will-unfold-on-channel-13-program-based-on-galsworthy.html | ' Forsyte Saga' Will Unfold on Channel 13; Program Based on Galsworthy Ran in Britain 2 Years 166 Stations in U.S. Will Televise 26 One-Hour Shows | True | By Fred Ferretti | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/justice-burger-resigns-mayo-foundation-post-gives-up-2000ayear.html | Justice Burger Resigns Mayo Foundation Post; Gives Up $2,000-a-Year Job -- Cites Increase in Work Pressures of High Court | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/125aweek-pact-won-in-hospitals-nonmedical-workers-settle-for-3-year.html | $125-A-WEEK PACT WON IN HOSPITALS; Nonmedical Workers Settle for 3-Year Minimum Here | True | By Arnold H. Lubasch | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/cruzeiro-is-devalued.html | Cruzeiro Is Devalued | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/a-world-of-plexiglas-in-brooklyn-store.html | A World of Plexiglas in Brooklyn Store | True | By Lisa Hammel | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/total-dips-again-in-savings-bonds-redemptions-exceed-sales-for-10th.html | TOTAL DIPS AGAIN IN SAVINGS BONDS; Redemptions Exceed Sales for 10th Month in Row | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/woman-in-local-board-dispute-backs-negro-for-jhs-164-job.html | Woman in Local Board Dispute Backs Negro for J.H.S. 164 Job | | By Charlayne Hunter | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/silver-futures-turn-downward-traders-even-up-positions-for-the.html | SILVER FUTURES TURN DOWNWARD; Traders Even Up Positions for the Weekend | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/briton-shot-in-beirut-dies.html | Briton Shot in Beirut Dies | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/a-massachusetts-city-buys-catholic-school.html | A Massachusetts City Buys Catholic School | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/thefts-rise-again-in-garment-area-insurance-is-scarce-thefts-rise.html | Thefts Rise Again In Garment Area; Insurance Is Scarce; THEFTS RISE AGAIN IN GARMENT AREA | True | By Herbert Koshetz | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/cahill-defends-dix-liquor-role-releases-letter-from-aide-in-hughes.html | CAHILL DEFENDS DIX LIQUOR ROLE; Releases Letter From Aide in Hughes Administration | True | By Ronald Sullivanspecial to The New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/broadcasters-unit-urges-the-removal-of-fcc-director.html | Broadcasters Unit Urges the Removal Of F.C.C. Director | True | Special to The New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/jews-mark-simhath-torah.html | Jews Mark Simhath Torah | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/flying-tiger-holding-unit.html | Flying Tiger Holding Unit | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/london-jewel-thieves-rob-mrs-gilbert-miller.html | London Jewel Thieves Rob Mrs. Gilbert Miller | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/house-unit-back-1-coin-for-eisenhower-birthday.html | House Unit Back $1 Coin For Eisenhower Birthday | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/mrs-king-to-lead-march.html | Mrs. King to Lead March | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/life-will-close-spanish-edition-heiskell-says-it-did-not-work-out.html | LIFE WILL CLOSE SPANISH EDITION; Heiskell Says It Did Not Work Out Economically | True | By Henry Raymont | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/tobin-cancels-a-parley-on-tolls-with-mayor-calling-it-improper.html | Tobin Cancels a Parley on Tolls With Mayor, Calling It Improper | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/courses-in-english-a-big-part-of-the-us-training-program.html | Courses in English a Big Part Of the U.S. Training Program | True | Special to The New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/21billion-arms-bill-voted-after-bitter-house-debate-21billion-voted.html | 21-Billion Arms Bill Voted After Bitter House Debate; $21-BILLION VOTED FOR MILITARY USE | True | By Marjorie Hunterspecial to The New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/no-decision-in-japan.html | No Decision in Japan | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/skip-james-blues-singer-of-20s-rediscovered-in-60s.html | Skip James, Blues Singer Of 20's Rediscovered in 60s | True | Special to The New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/main-us-aim-training-vietnamese-main-us-aim-now-in-vietnam-training.html | Main U.S. Aim: Training Vietnamese; Main U.S. Aim Now in Vietnam Training Soldiers to Take Over | True | By James P. Sterbaspecial To the New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/now-its-official.html | Now It's Official | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/genovese-mafioso-found-guilty-here.html | GENOVESE MAFIOSO FOUND GUILTY HERE | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/tv-license-renewals.html | TV License Renewals | True | MILES WARNER | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/us-delays-move-in-drugs-dispute-postpones-list-of-mexicans-indicted.html | U.S. DELAYS MOVE IN DRUGS DISPUTE; Postpones List of Mexicans Indicted Over Narcotics | True | By Felix Belair Jr.special To the New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/hostility-to-us-denied-by-sweden.html | HOSTILITY TO U.S. DENIED BY SWEDEN | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/2200-us-troops-to-start-pullout-from-thailand-in-69.html | 2,200 U.S. Troops to Start Pullout From Thailand in '69 | True | Special to The New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/james-roosevelt-weds-mary-winskill-teacher.html | James Roosevelt Weds Mary Winskill, Teacher | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/stocks-retreat-in-heavy-trading-adjustment-is-on-downside-as-dow.html | STOCKS RETREAT IN HEAVY TRADING; Adjustment Is on Downside as Dow Slips 3.43 Points to Finish Day at 808.41 691 ISSUES MOVE AHEAD 12.41 Million Shares Are Traded for the Largest Turnover in 6 Weeks STOCKS RETREAT IN BRISK TRADING | | By Vartanig G. Vartan | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/japan-relaxes-her-curb-on-foreign-investments.html | Japan Relaxes Her Curb On Foreign Investments | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/new-group-to-aid-citizens-at-f-c-c-kennedy-memorial-assisting.html | NEW GROUP TO AID CITIZENS AT F. C. C.; Kennedy Memorial Assisting Communications Center | True | By Jack Gould | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/initial-findings-show-hblast-in-alaska-unqualified-success.html | Initial Findings Show H-Blast In Alaska 'Unqualified Success' | True | By Wallace Turnerspecial To the New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/telephone-co-will-give-scores-during-playoffs.html | Telephone Co. Will Give Scores During Playoffs | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/lumber-production-falls-55-in-week.html | LUMBER PRODUCTION FALLS 5.5% IN WEEK | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/imf-nations-vote-for-paper-gold-as-a-world-money-special-drawing.html | I.M.F. NATIONS VOTE FOR 'PAPER GOLD' AS A WORLD MONEY; Special Drawing Rights Will Fill Monetary Needs but Exist Only on Books $3.5-BILLION ALLOCATED New System Is Designed to Settle Accounts and Foster Trade Growth I.M.F. Nations Vote 'Paper Gold' Use | | By Edwin L. Dale Jr.special To the New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/jungle-search-is-planned-to-break-mayan-code-vast-jungle-search-is.html | Jungle Search Is Planned To Break Mayan Code; Vast Jungle Search Is Planned To Break Ancient Mayan Code | True | By Walter Sullivan | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/us-plans-suit-to-block-bp-acquisition-of-sohio-violation-of-merger.html | U.S. Plans Suit to Block B.P. Acquisition of Sohio; Violation of Merger Guidelines Charged -- No Attempt Will Be Made to Bar Meeting and Swap of Stock U.S. TO TRY TO BAR B.P.-SOHIO MERGER | True | By Eileen Shanahanspecial To the New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/12-listed-to-go-in-138775-race-cold-comfort-52-choice-in-frizette.html | 12 LISTED TO GO IN $138,775 RACE; Cold Comfort 5-2 Choice in Frizette at Belmont | True | By Michael Strauss | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/report-on-needy-nations-published-here-by-praeger.html | Report on Needy Nations Published Here by Praeger | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/seoul-sets-vote-oct-17.html | Seoul Sets Vote Oct. 17 | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/truluck-85-choice-tonight-in-rich-roosevelt-futurity.html | Truluck 8-5 Choice Tonight In Rich Roosevelt Futurity | True | Special to The New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/meaningful-abstention.html | Meaningful Abstention | True | AARON KRUMBEIN | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/market-place-banks-termed-inept-on-stocks.html | Market Place: Banks Termed Inept on Stocks | True | By Robert Metz | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/macmillan-blooded-joins-in-newsprint-price-rise.html | MacMillan Blooded Joins In Newsprint Price Rise | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/souvanna-disputes-mansfield-report.html | SOUVANNA DISPUTES MANSFIELD REPORT | True | Special to The New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/aflcio-expels-the-chemical-workers-for-ties-to-reuther.html | A.F.L.-C.I.O. Expels the Chemical Workers for Ties to Reuther | True | By Damon Stetsonspecial To the New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/laird-panel-asks-continued-rotc-calls-for-reform-asserts-campus.html | LAIRD PANEL ASKS CONTINUED R.O.T.C.; CALLS FOR REFORM; Asserts Campus Training Helps to Keep Civilian Control Over Military AID TO COLLEGES URGED Faculty Overseers, Pay Rise for Cadets and Increase in Scholarships Sought Laird Panel Urges Continued R.O.T.C. | True | By William Beecherspecial To The New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/new-york-gi-dies-in-war.html | New York G.I. Dies in War | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/suspect-is-seized-in-fire-fatal-to-4-brooklyn-man-is-charged-with.html | SUSPECT IS SEIZED IN FIRE FATAL TO 4; Brooklyn Man Is Charged With Homicide and Arson | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/rules-on-new-issues.html | Rules on New Issues | True | HERBERT J. DE VARCO | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/les-r-yothers.html | LES R. YOTHERS | True | Special to The New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/curbing-aerial-piracy.html | Curbing Aerial Piracy | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/enemy-downs-3-us-aircraft-fighting-reported-along-dmz.html | Enemy Downs 3 U.S. Aircraft; Fighting Reported Along DMZ | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/juilliard-welcomes-alumni-musically.html | Juilliard Welcomes Alumni musically | True | By Raymond Ericson | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/when-the-icebreakers-crew-sits-down-to-chow-its-a-feast.html | When the Icebreaker's Crew Sits Down to Chow, It's a Feast | True | By William D. Smithspecial To The New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/egypt-reports-clash.html | Egypt Reports Clash | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/subscribers-letters-back-met-stand-in-dispute.html | Subscribers' Letters Back Met Stand in Dispute | True | By Donal Henahan | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/li-lighting-company-is-seeking-77-rise-in-rates.html | L.I. Lighting Company Is Seeking 7.7% Rise in Rates | True | Special to The New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/asian-security-cited.html | Asian Security Cited | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/mortgagebanking-unit.html | Mortgage-Banking Unit | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/prices-decline-in-amex-trading-list-starts-at-high-level-and-then.html | PRICES DECLINE IN AMEX TRADING; List Starts at High Level and Then Falls Back | True | By Douglas W. Cray | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/german-gold-holdings-up.html | German Gold Holdings Up | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/3-jerry-rubins-turn-up-at-trial-chicago-8-lawyers-charge-confusion.html | 3 'JERRY RUBINS' TURN UP AT TRIAL; 'Chicago 8' Lawyers Charge Confusion on Defendant | True | By J. Anthony Lukasspecial to The New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/german-socialists-on-brink-of-power-display-a-long-tradition-of.html | German Socialists, on Brink of Power, Display a Long Tradition of Moderation | True | By Lawrence Fellowsspecial to the New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/council-of-europe-bids-market-expand.html | COUNCIL OF EUROPE BIDS MARKET EXPAND | True | Special to The New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/dayton-contract-vote-set.html | Dayton Contract Vote Set | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/belfast-plagued-by-fear-and-hatred.html | Belfast Plagued by Fear and Hatred | True | By Gloria Emersonspecial To the New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/mayors-endorsements-complicate-council-race.html | Mayor's 'Endorsements' Complicate Council Race | True | By Maurice Carroll | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/americans-press-gold-discussions-south-africans-say-they-want.html | AMERICANS PRESS GOLD DISCUSSIONS; South Africans Say They Want Matter Settled | True | Special to The New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/kashmir-amid-the-beauty-an-armed-camp.html | Kashmir: Amid the Beauty, an Armed Camp | True | By Sydney H. Schanbergspecial To The New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/gromyko-leaves-canada.html | Gromyko Leaves Canada | True | Special to The New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/jury-to-study-carting-in-westchester.html | Jury to Study Carting in Westchester | True | By Nancy Moranspecial To the New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/-abbey-road-by-beatles-marked-by-moderation.html | ' Abbey Road' by Beatles Marked by Moderation | True | By Mike Jahn | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/half-a-democracy.html | Half a Democracy? | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/amoskeag-to-buy-bangor-railroad-boston-investment-concern-to-pay.html | AMOSKEAG TO BUY BANGOR RAILROAD; Boston Investment Concern to Pay Punta $5-Million COMPANIES TAKE MERGER ACTIONS | True | By Robert E. Bedingfield | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/new-maritime-chief-backed-by-senate.html | NEW MARITIME CHIEF BACKED BY SENATE | True | Special to The New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/kuznetsovs-mother-calls-on-him-to-come-home.html | Kuznetsov's Mother Calls On Him to Come Home | True | Special to The New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/eleanor-arnett-nash.html | [ELEANOR ARNETT NASH | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/taiwan-leads-world-cup-golf-by-stroke-with-us-2d-chinese-duo-gets.html | Taiwan Leads World Cup Golf by Stroke, With U.S. 2d; CHINESE DUO GETS 277 FOR 36 HOLES Hsieh Sets Individual Pace With 136 -- Trevino and Moody Card 70 Each | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/soviet-editorial-hopeful-on-china-end-of-antimoscow-line-seen.html | SOVIET EDITORIAL HOPEFUL ON CHINA; End of Anti-Moscow Line Seen 'Sooner or Later' | True | Special to The New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/whitewash-laid-to-an-exgeneral-inquiry-on-army-club-abuse-hears.html | WHITEWASH LAID TO AN EX-GENERAL; Inquiry on Army Club Abuse Hears Accusation Against Former Provost Marshal ' Whitewash' Is Laid to a Former Provost Marshal | True | By Robert M. Smithspecial To the New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/bargainings-lost-horizon.html | Bargaining's Lost Horizon | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/mrs-meir-pays-nostalgic-visit-to-her-elementary-school-in-milwaukee.html | Mrs. Meir Pays Nostalgic Visit to Her Elementary School in Milwaukee; Mrs. Meir Pays a Visit to Milwaukee | True | By Seth S. Kingspecial To the New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/bridge-littleknown-signal-gives-clue-to-a-defenders-lead.html | Bridge: Little-Known Signal Gives Clue to a Defender's Lead | True | By Alan Truscott | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/peace-corps-to-leave-libya.html | Peace Corps to Leave Libya | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/daughter-of-aide-in-canada-on-bail-accused-of-buying-grenades-for.html | DAUGHTER OF AIDE IN CANADA ON BAIL; Accused of Buying Grenades for Black Panthers' Use | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/bishops-cousin-slain-in-dc.html | Bishop's Cousin Slain in D.C. | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/mayor-bids-procaccino-retract-backers-charge.html | Mayor Bids Procaccino Retract Backer's Charge | True | By William E. Farrell | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/bridal-held-here-for-mrs-rieger.html | Bridal Held Here For Mrs. Rieger | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/germany-asks-court-to-allow-new-levy.html | GERMANY ASKS COURT TO ALLOW NEW LEVY | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/enrichment-of-bread.html | Enrichment of Bread | True | DOUGLASS L MANN | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/fire-official-will-retire.html | Fire Official Will Retire | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/hodges-plans-to-go-to-his-left.html | Hodges Plans to Go to His Left | True | By Joseph Dursospecial To the New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/tennessee-williams-iii.html | Tennessee Williams III | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/peruvian-defends-policy-on-mining-peruvian-defends-policy-on-mining.html | Peruvian Defends Policy on Mining; PERUVIAN DEFENDS POLICY ON MINING | True | By Gerd Wilcke | 1997-10-23 | RE0000763273 | B00000535290 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/many-air-pollutants.html | Many Air Pollutants | True | Roy S. NEUBERGER | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/rgordon-r-cobbledick-70-cleveland-sports-editor.html | rGordon R. Cobbledick, 70, Cleveland Sports Editor | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/concert-to-aid-jazz-center.html | Concert to Aid Jazz Center | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/2-mayoral-rivals-at-long-island-fete.html | 2 MAYORAL RIVALS AT LONG ISLAND FETE | True | Special to The New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/auto-production-shows-small-gain-rise-is-achieved-despite-strikes.html | AUTO PRODUCTION SHOWS SMALL GAIN; Rise is Achieved Despite Strikes at Two Plants | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/suits-threatened-in-campus-rioting-conservatives-to-act-against.html | SUITS THREATENED IN CAMPUS RIOTING; Conservatives to Act Against Students and Colleges | True | Special to The New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/a-road-safety-radio-wide-variety-of-ideas-covered-by-patents-issued.html | A Road Safety Radio; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/laborite-parley-rebuffs-leftists-wilson-policy-statement-is-adopted.html | LABORITE PARLEY REBUFFS LEFTISTS; Wilson Policy Statement Is Adopted at Conference | True | By Anthony Lewisspecial To the New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/elizabeth-saxe-prospective-bride.html | Elizabeth J. Saxe Prospective Bride | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/mrs-brown-cudone-tie-play-off-for-title-today.html | Mrs. Brown, Cudone Tie; Play Off for Title Today | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/protest-by-dissidents-in-soviet-brings-un-curb-on-petitions-protest.html | Protest by Dissidents in Soviet Brings U.N. Curb on Petitions; PROTEST IN SOVIET BRINGS U.N. CURB | True | By Sam Pope Brewerspecial To the New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/attorneys-for-4-green-berets-call-for-their-full-exoneration.html | Attorneys for 4 Green Berets Call for Their Full Exoneration | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/misses-ahern-mann-share-lead-in-golf.html | MISSES AHERN, MANN SHARE LEAD IN GOLF | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/securities-plot-is-laid-to-4-here-fbi-says-they-conspired-to-sell.html | SECURITIES PLOT IS LAID TO 4 HERE; F.B.I. Says They Conspired to Sell Stolen Items | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | Special to The New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/prices-show-drop-as-activity-lags-for-new-offerings-prices-decline.html | Prices Show Drop As Activity Lags For New Offerings; PRICES DECLINE FOR NEW ISSUES | True | By Gene Smith | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/us-controller-aide-sworn.html | U.S. Controller Aide Sworn | True | Special to The New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/health-chiefs-score-medicaid-cuts.html | Health Chiefs Score Medicaid Cuts | True | By John Sibley | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/antiques-primitive-and-charming-americanmade-red-earthenware-seen.html | Antiques: Primitive and Charming; American-Made Red Earthenware Seen | True | By Marvin D. Schwartz | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/fashion-fair-today.html | Fashion Fair Today | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/69million-is-low-bid-to-build-63d-st-tunnel.html | $69-Million Is Low Bid To Build 63d St. Tunnel | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/us-team-increases-lead-in-seniors-golf-to-21-shots.html | U.S. Team Increases Lead In Seniors Golf to 21 Shots | True | | 1997-10-23 | RE0000763273 | B00000535290 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/2-missing-mafia-men-believed-to-have-been-slain-survivor-of-the.html | 2 Missing Mafia Men Believed to Have Been Slain; Survivor of the 'Banana War' and Associate Disappeared on L.I. Two Weeks Ago | True | By Charles Grutznerspecial To the New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/sewage-pipe-broken-in-august-still-fouling-park.html | Sewage Pipe Broken in August Still Fouling Park | True | By Peter Millones | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/teacher-barred-by-coast-regents-communist-had-been-given-class.html | TEACHER BARRED BY COAST REGENTS; Communist Had Been Given Class After Dismissal | True | By Lawrence E. Daviesspecial To the New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/fpc-eases-gas-price-policy-to-spur-discovery-of-deposits.html | F.P.C. Eases Gas Price Policy To Spur Discovery of Deposits | True | Special to The New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/article-8-no-title.html | Article 8 -- No Title | | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/british-bill-discount-falls.html | British Bill Discount Falls | | | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-04 | 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/eastland-rallies-haynsworth-bloc-undecided-senators-appear-to-hold.html | EASTLAND RALLIES HAYNSWORTH BLOC; Undecided Senators Appear to Hold Key to Approval of High Court Nominee EASTLAND RALLIES HAYNSWORTH BLOC | True | By Fred P. Grahamspecial To the New York Times | 1997-10-23 | RE0000763273 | B00000535290 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/women-gain-top-bank-jobs-in-some-reserve-districts.html | Women Gain Top Bank Jobs In Some Reserve Districts | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/new-stops-added-to-primary-trail-rhode-island-maryland-and-new.html | NEW STOPS ADDED TO PRIMARY TRAIL; Rhode Island, Maryland and New Mexico Set '72 Test | True | By Warren Weaver Jr.special To the New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/democrats-seek-unity-in-midwest-leaders-of-party-from-14-states.html | DEMOCRATS SEEK UNITY IN MIDWEST; Leaders of Party From 14 States Hold Conference | True | By Seth S. Kingspecial To the New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/usc-takes-third-317.html | U.S.C. Takes Third, 31-7 | | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/texas-runners-triumph.html | Texas Runners Triumph | | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/gravesend-park-will-get-new-lights-by-next-spring.html | Gravesend Park Will Get New Lights by Next Spring | | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/city-alters-setup-in-mental-health-names-3-regional-heads-to-gain.html | CITY ALTERS SETUP IN MENTAL HEALTH; Names 3 Regional Heads to Gain Decentralization | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/article-5-no-title.html | Article 5 -- No Title | | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/buying-agents-see-rare-order-drop.html | Buying Agents See Rare Order Drop | | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/on-overall-policies-ambiguity-ambivalence.html | On Over-all Policies: Ambiguity, Ambivalence | | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/peking-confirms-two-nuclear-blasts-detected-by-the-acc-last-month.html | Peking Confirms Two Nuclear Blasts Detected by the A.E.C. Last Month | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/a-white-church-aids-negro-slum-to-use-40000-mortgage-to-help-ohio.html | A WHITE CHURCH AIDS NEGRO SLUM; To Use $40,000 Mortgage to Help Ohio Community | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/toomey-breaks-decathlon-mark-but-us-record-of-8277-misses-world.html | TOOMEY BREAKS DECATHLON MARK; But U.S. Record of 8,277 Misses World Standard | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/the-selling-of-the-president-1968-by-joe-mcginniss-253-pp-new-york.html | The Selling Of the President 1968; By Joe McGinniss. 253 pp. New York: Trident Press. $5.95. | True | By Marvin Kitman | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/orourke-terms-mayor-deceptive-criticizes-sudden-demand-for-election.html | O'ROURKE TERMS MAYOR DECEPTIVE; Criticizes Sudden Demand for Election Reforms | True | By George Dugan | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/who-is-a-black-male-symbol-who-is-a-black-male-symbol.html | Who Is a Black Male Symbol?; Who Is a Black Male Symbol? | True | By Judy Stonedos Angeles. | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/salvation-army-names-field-secretary-for-east.html | Salvation Army Names Field Secretary for East | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/electoral-college-nixons-switch-may-tip-the-balance.html | Electoral College; Nixon's Switch May Tip the Balance | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/the-queen-was-in-the-garbage-by-lila-karp-160-pp-new-york-the.html | The Queen Was in the Garbage; By Lila Karp. 160 pp. New York: The Vanguard Press. $4.95. | True | By Nora Sayre | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/florida-adding-park-lands.html | Florida Adding Park Lands | True | By C. E. Wright | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/theater-feydeaus-flea-in-her-ear-coast-company-stages-farce-at-anta.html | Theater: Feydeau's 'Flea in Her Ear'; Coast Company Stages Farce at ANTA Champion Directs With Charm and Gusto | True | By Clive Barnes | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/youre-not-supposed-to-listen.html | You're Not Supposed to Listen | True | By Leo Haber | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | Jerome M. Harte | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/lizabeth-turner-bell-bride-i-of-bruce-g-potter-inersey.html | lizabeth Turner Bell Bride. l Of Bruce G. Potter inersey | True | l.cdal to The New York TImeg | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/who-speaks-for-harlem-many-persons-do.html | Who Speaks for Harlem? Many Persons Do | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/white-house-denies-any-haynsworthbaker-link.html | White House Denies Any Haynsworth-Baker Link | True | By Christopher Lydonspecial To the New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/army-general-to-retire.html | Army General to Retire | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/portugals-foreign-minister-quits-without-explanation.html | Portugal's Foreign Minister Quits Without Explanation | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/dahomey-exchief-jailed.html | Dahomey Ex-Chief Jailed | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/signs-of-change-are-visible-in-libya-under-the-new-regime-libya.html | Signs of Change Are Visible in Libya Under the New Regime; LIBYA STILL NEEDS HER OIL REVENUE Socialist Regime Wants More From Foreign Concerns | True | By Thomas F. Bradyspecial To the New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/joyce-linda-twitchell-is-married.html | Joyce Linda Twitchell Is Married | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/for-the-record.html | FOR THE RECORD | True | Richard KornDavid FogelDouglas Rigg | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/missemily-hart-is-married-to-james-s-umption-banker.html | Miss'Emily Hart is Married To James S umption, Banker | True | Special to The New York TIme | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/sports-of-the-times-it-was-done-with-mirrors.html | Sports of The Times; It Was Done With Mirrors | True | By Arthur Daley | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | Joseph Gancher | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/livability-lives-here.html | Livability lives here | True | By Barbara Plumb | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/berlin-doubles-in-everything-berlins-two-faces.html | Berlin Doubles In Everything; Berlin's Two Faces | True | By Sy Pearlman | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/the-button-boat-by-glendon-and-kathryn-swarthout-illustrated-by.html | The Button Boat; By Glendon and Kathryn Swarthout. Illustrated by Suzanne Verrier. 159 pp. New York: Doubleday & Co. $3.95. (Ages 10 to 14) | True | By Richard Schickel | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/atlanta-to-vote-on-8-for-mayor-runoff-election-among-the-top-two-is.html | ATLANTA TO VOTE ON 8 FOR MAYOR; Runoff Election Among the Top Two Is Expected | True | By Jon Nordheimerspecial To the New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/sex-education-in-us-while-divergent-views-are-voiced-new-sources-of.html | Sex Education in U.S.; While Divergent Views Are Voiced, New Sources of Information Grow | True | By Howard A. Rusk, M.d. | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/freightcar-orders-slipped-in-august.html | Freight-Car Orders Slipped in August | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/throw-out-everything-and-start-over.html | Throw Out Everything and Start Over | True | By R. S. Lanier | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/past-and-future-of-a-spanish-hat.html | Past -- and Future -Of a Spanish 'Hat' | True | By Clive Barnes | 1997-10-23 | RE0000763275 | B00000535294 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/education-pros-and-cons-of-a-plan-for-state-financing-of-local.html | Education; Pros and Cons of a Plan for State Financing of Local Schools | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/trespass-by-fletcher-knebel-371-pp-new-york-doubleday-co-695-his-co.html | Trespass; By Fletcher Knebel. 371 pp. New York: Doubleday & Co. $6.95. his cool | True | By David Dempsey | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/the-beatles-for-15-minutes-tremendous.html | The Beatles: For 15 Minutes, Tremendous | True | By Nik Cohn,London. | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/maud-tilghman-walker-is-married.html | Maud Tilghman Walker Is Married | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/new-director-of-indian-affairs-seeking-to-reinvigorate-bureau.html | New Director of Indian Affairs Seeking to Reinvigorate Bureau | True | By William M. Blairspecial To the New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/repairing-gypsum-board-walls.html | Repairing Gypsum Board Walls | True | By Bernard Gladstone | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/ana-plans-to-expand-programs.html | ANA Plans to Expand Programs | True | By Thomas V. Haney | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/czechoslovakia-lessons-in-the-harsh-reality-of-soviet-power.html | Czechoslovakia; Lessons in the Harsh Reality of Soviet Power | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/amex-goes-pop-with-comic-balloons.html | Amex Goes Pop With Comic Balloons | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/article-27-no-title.html | Article 27 -- No Title | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/final-master-plan-draft-stirs-dispute-in-city-hall-closely-guarded.html | Final Master Plan Draft Stirs Dispute in City Hall; Closely Guarded Master Plan, Due to Be Issued After Election, Is Center of Controversy in City Hall | True | By Richard Reeves | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/remembering-liberated-paris-letters.html | REMEMBERING LIBERATED PARIS; Letters | | FRANK L. HOWLEY | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/article-30-no-title.html | Article 30 -- No Title | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/lopsided-victories-are-posted-by-jefferson-union-westfield.html | Lopsided Victories Are Posted By Jefferson, Union, Westfield | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/the-seminar-good-junket-or-a-talkin.html | The Seminar -- Good, Junket or a Talk-In | True | By Philip H. Dougherty | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/52-choice-first-in-sweeps-race-prince-degalles-captures.html | 5-2 CHOICE FIRST IN SWEEPS RACE; Prince de-Galles Captures Cambridgeshire Easily | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/dallas-concerns-feel-takeovers.html | Dallas Concerns Feel Take-overs | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/bonus-in-electoral-reform.html | Bonus in Electoral Reform | True | ALBERT G. HART | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/telephone-co-will-give-scores-during-playoffs.html | Telephone Co. Will Give Scores During Playoffs | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/frankfurt-faces-book-fair-protest-some-publishers-pulling-out-new.html | FRANKFURT FACES BOOK FAIR PROTEST; Some Publishers Pulling Out -- New Left Threatening | True | By Henry Raymont | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/penn-state-downs-kansas-state-1714-defense-is-key-5-times-kansas.html | Penn State Downs Kansas State, 17-14; DEFENSE IS KEY 5 Times Kansas State Is Turned Back in the Opening Half PENN STATE TOPS KAN. STATE, 17-14 | True | By Gordon S. White Jr.special To the New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/near-washingtons-dupont-circle-victorian-houses-are-in-fashion.html | Near Washington's Dupont Circle, Victorian Houses Are in Fashion Again | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/a-monetary-problem.html | A MONETARY PROBLEM | True | DENNIS MCLAUGHLIN | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/some-of-his-old-friends-cant-recognize-goodell.html | Some of His Old Friends Can't Recognize Goodell | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/miss-sheila-coy-bay-state-bride-of-naval-officer.html | Miss Sheila Coy Bay State Bride Of Naval Officer | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/students-to-hear-mcgovern.html | Students to Hear McGovern | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | Edward Greenbaum | 1997-10-23 | RE0000763275 | B00000535294 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/mrs-brownell-wed-to-james-manges.html | Mrs. Brownell Wed to James Manges | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/mary-burwi-wheaton-aiu-tuna-becomes-bride-of-elliott-haynes.html | Mary Burw'l, Wheaton AIU 'tuna' Becomes Bride of Elliott Haynes | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/oregon-2524-victor.html | Oregon 25-24 Victor | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/envoy-missing-in-moscow.html | Envoy Missing in Moscow | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/into-the-sinai-by-bus.html | INTO THE SINAI BY BUS | True | JOSEPH LITVIN | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/terriers-move-into-the-spotlight-today.html | Terriers Move Into the Spotlight Today | True | By Walter R. Fletcher | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/the-revolt-of-the-black-athlete-by-harry-edwards-203-pp-new-york.html | The Revolt Of the Black Athlete; By Harry Edwards. 203 pp. New York: The Free Press. $5.95. | True | By Bob Teague | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/penn-vanquishes-brown-232-as-procacci-a-substitute-quarterback.html | Penn Vanquishes Brown, 23-2, as Procacci, a Substitute Quarterback, Stars; ZBRZEZNJ IS HURT EARLY IN CONTEST Procacci Takes Over After Hickok Is Injured and He Accounts for 3 Scores | True | By Deane McGowenspecial To the New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/gallant-bloom-captures-100000-atlantic-city-matchmaker-by-7-lengths.html | Gallant Bloom Captures $100,000 Atlantic City Matchmaker by 7 Lengths; FAVORED GAMELY FINISHES SECOND Victory Is 3-Year-Old's 9th in Row -- Singing Rain 3d Before 20,275 | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/storm-over-operation-intercept.html | Storm Over 'Operation Intercept' | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/lee-davidson-of-opera-guild-is-married-to-peter-t-leach.html | Lee Davidson of Opera Guild Is Married to Peter T. Leach | True | a.l to New York Ttmm | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/catching-the-ramblers-special-to-sussex.html | Catching the Ramblers' Special to Sussex | True | By Agnes Hannay | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/grey-sends-messages.html | Grey Sends Messages | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/houston-triumphs-740.html | Houston Triumphs, 74-0 | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/new-hampshire-prevails-by-146-rudolph-gets-both-scores-against.html | NEW HAMPSHIRE PREVAILS BY 14-6; Rudolph Gets Both Scores Against Connecticut | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/atom-power-plant-approved.html | Atom Power Plant Approved | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/boycott-questioned.html | Boycott Questioned | True | STEVEN GARNER | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/orioles-win-in-the-12th-baltimore-wins-over-twins-43-blairs-squeeze.html | ORIOLES WIN IN THE 12TH; BALTIMORE WINS OVER TWINS, 4-3 Blair's Squeeze Hit Scores Belanger -- 39,324 See Clubs Belt 4 Homers Twins' Carew Makes It Tough for Orioles -- But Not Tough Enough ORIOLES CONQUER TWINS IN 12TH, 4-3 | True | By Murray Chassspecial To the New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/the-most-avantgarde-of-them-all-the-most-avantgarde-of-them-all-.html | The Most Avant-Garde of Them All?; The Most Avant-Garde of Them All ? | True | By Margaret Croyden | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/stanton-mott-cofounder-of-trade-publishing-firm.html | Stanton Mott, Co-Founder Of Trade Publishing Firm | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/clemson-upsets-ga-tech.html | Clemson Upsets Ga. Tech | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/a-traveller-in-southern-italy-by-h-v-morton-420-pp-new-york-dodd.html | A Traveller In Southern Italy; By H. V. Morton. 420 pp. New York: Dodd, Mead & Co. $10. | True | By D. C. Goddard | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/antimarijuana-law-sought.html | Anti-Marijuana Law Sought | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/after-the-monetary-crises-a-new-era-of-peace-after-many-crises-era.html | After the Monetary Crises, a New Era of Peace?; After Many Crises, Era of Money Peace? | True | By John M. Leespecial To the New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/seasons-6th-week-set-by-city-opera-bomarzo-to-return.html | Season's 6th Week Set by City Opera; 'Bomarzo' to Return | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/dianam-riggs-becomes-bride.html | DianaM. Riggs Becomes Bride | True | Special o' .e New York Tlms | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/merger-activity-slows-in-the-third-quarter.html | Merger Activity Slows in the Third Quarter | True | By Alexander R. Hammer | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/a-tale-of-a-man-and-a-moog-a-man-and-a-moog.html | A Tale of a Man and a Moog; A Man And a Moog | True | By Donal Henahan | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/article-11--no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/the-rise-and-fall-of-the-man-of-letters-a-study-of-the.html | The Rise and Fall Of the Man of Letters; A Study of the Idiosyncratic and the Humane in Modern Literature. By John Gross. Illustrated. 322 pp. New York: The Macmillan Company. $8.95. Man of Letters Man of Letters | | By Steven Marcus | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/church-aid-to-schools.html | Church Aid to Schools | True | FRANCIS S. NORTH | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/ohio-state-crushes-washington-by-4114-ohio-state-routs-washington.html | Ohio State Crushes Washington by 41-14; OHIO STATE ROUTS WASHINGTON, 41-14 | True | By United Press International | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/riverdale-downs-poly-prep-by-180-gorham-registers-twice-in-ivy-prep.html | RIVERDALE DOWNS POLY PREP BY 18-0; Gorham Registers Twice in Ivy Prep School Game | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/fourth-of-home-accidents-are-linked-to-alcohol.html | Fourth of Home Accidents Are Linked to Alcohol | | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/helge-lorenz-krogius.html | HELGE LORENZ KROGIUS | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/evergreens-and-winter-survival-winter-survival.html | Evergreens and Winter Survival; Winter Survival | True | By James S. Wells | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/thant-and-jarring-review-progress-on-mideast-talks.html | Thant and Jarring Review Progress on Mideast Talks | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | Edward S. Boylan | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/not-a-theater.html | NOT A THEATER" | True | STUART VAUGHAN | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/connecticut-schoolgirls-lose-marsh-of-their-own-but-gain-enactment.html | Connecticut Schoolgirls Lose Marsh of Their Own, but Gain Enactment of an Ecological Protection Law | True | By Bayard Websterspecial To the New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/kings-point-wins-from-union-233-mariners-gain-326-yards-and-hold.html | KINGS POINT WINS FROM UNION, 23-3; Mariners Gain 326 Yards and Hold Opponents to 5 | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/undecideds-hold-the-mayoralty-key.html | Undecideds' Hold the Mayoralty Key | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/bowdoin-installs-president.html | Bowdoin Installs President | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/palme-says-sweden-seeks-worlds-friendship.html | Palme Says Sweden Seeks World's Friendship | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/princeton-wins-at-rugby.html | Princeton Wins at Rugby | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/truluck-overcomes-a-break-in-stride-and-takes-93986-roosevelt.html | Truluck Overcomes a Break in Stride and Takes 93986 Roosevelt Futurity; 1-2 CHOICE SCORES BY TWO LENGTHS Judge Finishes Second to Sholty's Pacer -- Ferric Hanover Is Third | | By Louis Effratspecial To the New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/still-time-to-plant.html | Still Time to Plant | | By Olive E. Allen | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/no-priority-for-sst.html | No Priority for SST | | ELIZABETH P. BORISH | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/have-you-seen-roads-by-joanne-oppenheim-illustrated-unpaged-new.html | Have You Seen Roads?; By Joanne Oppenheim Illustrated. Unpaged. New York: Young Scott Books. $3.95. (Ages 4 to 7) | | GEORGE A. WOODS | 1997-10-23 | RE0000763275 | B00000535294 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/restored-mill-honors-stonewall-jackson.html | Restored Mill Honors Stonewall Jackson | True | By Martha P. Haislip | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/hospital-leaders-urge-voter-approval-of-state-amendment-to-help.html | Hospital Leaders Urge Voter Approval of State Amendment to Help Meet Building Needs of $1-Billion | True | By Peter Kihss | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/manhattan-defeats-two-harrier-foes.html | MANHATTAN DEFEATS TWO HARRIER FOES | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/happy-orioles-perch-before-television-to-see-how-the-other-league.html | Happy Orioles Perch Before Television to See How the Other League Lives; METS' GAME DRAWS PLAYERS' INTEREST But the Depressed Twins Sit Quietly in Clubhouse and Look Ahead to 2d Game | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/hanois-premier-confers-with-kosygin-in-moscow.html | Hanoi's Premier Confers With Kosygin in Moscow | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/off-the-pike-to-rural-gems-in-pennsylvania.html | Off the Pike To Rural Gems In Pennsylvania | True | By Winifred Luten | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/wayne-vs-beery.html | WAYNE VS. BEERY | True | G. HOWARD POTEET | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/senate-panel-to-hear-testimony-on-arms-deals-by-high-officer.html | Senate Panel to Hear Testimony On Arms Deals by High Officer; INQUIRY WILL HEAR OF ARMS DEALINGS | True | By Robert M. Smithspecial To the New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/robin-graeburn-wins-horse-trial-triumphs-with-mad-action-in-four.html | ROBIN GRAEBURN WINS HORSE TRIAL; Triumphs With Mad Action in Four Seasons Event | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/nebraska-gains-591-yards-in-beating-minnesota-for-3d-year-in-row.html | Nebraska Gains 591 Yards in Beating Minnesota for 3d Year in Row, 42-14; TAGGE HITS FROST TWICE FOR SCORES Aerials Snap 14-14 Tie at Half -- Gopher Runs Back Interception 99 Yards | True | By William N. Wallacespecial to the New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/shell-game-with-oranges.html | Shell game with oranges | True | By Craig Claiborne | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/the-railroads-again.html | THE RAILROADS AGAIN | True | STEPHEN CHRISTY | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/looking-up-with-the-arts.html | Looking Up With the Arts | True | By Grace Glueck | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/deerfield-148-victor.html | Deerfield 14-8 Victor | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/holiday-marked-by-moscow-jews-crowds-celebrate-simhath-torah-near.html | HOLIDAY MARKED BY MOSCOW JEWS; Crowds Celebrate Simhath Torah Near Synagogue | True | By Bernard Gwertzmanspecial To the New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/child-to-mrs-ingraham.html | Child to Mrs. Ingraham | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/the-great-bridge-scandal-by-alan-truscott-illustrated-331-pp-new.html | The Great Bridge Scandal; By Alan Truscott. Illustrated. 331 pp. New York: Yarborough Press, distributed by Exposition Press. $6.95. | True | By John Willig | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/tudor-queen-81-first-in-frizette-38845-belmont-park-fans-see.html | TUDOR QUEEN, 8-1, FIRST IN FRIZETTE; 38,845 Belmont Park Fans See Canadian Filly Defeat Cherry Sundae, 9 Others FRIZETTE TAKEN BY TUDOR QUEEN | True | By Michael Strauss | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/chief-justice-burger-asks-if-it-doesnt-make-good-sense-how-can-it.html | Chief Justice Burger asks: 'If It Doesn't Make Good Sense, How Can It Make Good Law?'; Chief Justice Burger For legal reforms, Burger favors studies by commissions Burger likes bright flowers, old mahogany and good wine | True | BY Julius Duscha | 1997-10-23 | RE0000763275 | B00000535294 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/family-planning-is-called-futile-demographer-urges-new-ways-to-curb.html | FAMILY PLANNING IS CALLED FUTILE; Demographer Urges New Ways to Curb Population | True | By Robert Reinholdspecial To The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/lindsay-says-opponents-are-silent-on-programs.html | Lindsay Says Opponents Are Silent on Programs | True | By Paul L. Montgomery | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/only-one-year-by-svetlana-alliluyeva-translated-from-the-russian-by.html | Only One Year; By Svetlana Allliuyeva. Translated from the Russian by Paul Chavchavadze. 444 pp. New York: Harper & Row. $7.95. | True | By Marya Mannes | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/pitcairn-island-reverses-exodus-but-future-of-british-colony-of-88.html | PITCAIRN ISLAND REVERSES EXODUS; But Future of British Colony of 88 Remains in Doubt | True | By Robert Trumbullspecial To The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/lsu-routs-baylor-638.html | L.S.U. Routs Baylor, 63-8 | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/israeli-air-raids-follow-crossing-of-canal-by-uar-two-sides-differ.html | ISRAELI AIR RAIDS FOLLOW CROSSING OF CANAL BY U.A.R.; Two Sides Differ on Results of Commando Landing During Night Barrage ISRAELI JETS RAID SUEZ CANAL AREA | True | By James Feronspecial To The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/tote-the-mail-takes-dash.html | Tote the Mail Takes Dash | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/funds-for-tva-approved.html | Funds for T.V.A. Approved | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/allan-iaran-weds-virginia-costabile.html | Allan Iaran Weds Virginia Costabile | True | qpecial to The New York Thrua | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/alexandra-sherrer-is-bride-here.html | Alexandra Sherrer Is Bride Here | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/arming-for-yesterday.html | Arming for Yesterday | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/squash-tennis-new-bounce.html | Squash Tennis: New Bounce | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/alcindor-scores-13-in-pro-debut-here.html | Alcindor Scores 13 in Pro Debut Here | True | By Thomas Rogers | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/worcester-downs-middlebury-by-150.html | WORCESTER DOWNS MIDDLEBURY BY 15-0 | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/mr-hermon-wins-1312.html | Mr. Hermon Wins, 13-12 | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/at-sears-the-feeling-is-mutual-sears-adding-fund-seeks-wider.html | At Sears, the Feeling Is Mutual; Sears, Adding Fund, Seeks Wider Outlets | True | By Isadore Barmash | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/meyner-seeks-to-make-the-nixon-administration-major-issue-in-new.html | Meyner Seeks to Make the Nixon Administration Major Issue in New Jersey Campaign | True | By Ronald Sullivanspecial To the New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/ohio-city-to-shut-schools-7-weeks-fremont-taxpayers-twice-defeated.html | OHIO CITY TO SHUT SCHOOLS 7 WEEKS; Fremont Taxpayers Twice Defeated Operating Levy | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/the-kites-of-war-by-derek-lambert-256-pp-new-york-cowardmccann-595.html | The Kites of War; By Derek Lambert. 256 pp. New York: Coward-McCann. $5.95. | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/britain-wilson-talks-a-good-game-of-unity.html | Britain; Wilson Talks a Good Game of Unity | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/how-flexible-should-currencies-be.html | How Flexible Should Currencies Be? | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/metroliner-showing-its-on-right-track.html | Metroliner Showing It's on Right Track | True | By George Horne | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/about-navy-football.html | About Navy Football | True | EDMUND SULLIVAN | 1997-10-23 | RE0000763275 | B00000535294 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/policastro-leads-rutgers-to-3d-straight-victory-in-217-defeat-of.html | Policastro Leads Rutgers to 3d Straight Victory in 21-7 Defeat of Cornell; MARINARO CRACKS 2 BIG RED MARKS Sophomore Halfback Gains 245 Yards on 41 Carries -- Loss Is Cornell's 2d | True | By Al Harvinspecial To the New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/wings-send-2-to-minors.html | Wings Send 2 to Minors | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/remembering-chicago.html | REMEMBERING CHICAGO | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/whats-at-the-movies.html | What's At the Movies | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/wood-field-and-stream-hunters-learn-to-love-the-north-woods-despite.html | Wood, Field and Stream; Hunters Learn to Love the North Woods Despite Forbidding Terrain | True | By Nelson Bryantspecial to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/direxa-virginia-dick-fiancee-of-c-f-dearie.html | Direxa Virginia Dick Fiancee of C. F. Dearie | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/religion-in-the-middle-east-illustrated-vol-1-judaism-and.html | Religion In the Middle East; Illustrated. Vol. 1: Judaism and Christianity. 595 pp. Vol. 2: Islam. 750 pp. General Editor, A. J. Arberry. New York: Cambridge University Press. $22.50 the set. | True | By Ninian Smart | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/on-extended-wings-wallace-stevens-longer-poems-by-helen-hennessy.html | On Extended Wings; Wallace Stevens' Longer Poems. By Helen Hennessy Vendler. 334 pp. Cambridge, Mass.: Harvard University Press. $7.50. Extended Wings | True | By Harold Bloom | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/maffeo-leads-suffolk-riders.html | Maffeo Leads Suffolk Riders | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/gerald-eubank-77-exinsurance-aide.html | GERALD EUBANK, 77, EX-INSURANCE AIDE | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/good-weather-helps-retail-stores-stage-sales-recovery.html | Good Weather Helps Retail Stores Stage Sales Recovery | True | By Herbert Koshetz | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/10th-boutiques-de-noel-benefit-set.html | 10th Boutiques de Noel Benefit Set | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/plants-for-guyana.html | Plants for Guyana | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/other-foreigners-still-detained-in-communist-china.html | Other Foreigners Still Detained in Communist China | True | By Tillman Durdinspecial to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/lebanese-leftists-linked-to-jet-case.html | Lebanese Leftists Linked to Jet Case | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/article-28-no-title.html | Article 28 -- No Title | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/sherman-enjoys-huddles-with-family.html | Sherman Enjoys Huddles With Family | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/columbia-and-army-lose-texas-aggies-top-cadets-with-wild-offense.html | Columbia and Army Lose; Texas Aggies Top Cadets With Wild Offense, 20-13 ARMY BOWS, 20-13 TO TEXAS AGGIES | True | By Gerald Eskenazispecial To the New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/miss-elizabeth-paige-fiancee-of-william-francis-tiernan-3d.html | Miss Elizabeth Paige Fiancee Of William Francis Tiernan 3d | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/groppi-resigned-to-his-jail-stay-they-re-going-to-get-me-this.html | GROPPI RESIGNED TO HIS JAIL STAY; 'I Think They're Going to Get Me This -Time,' He Says | True | By Anthony Ripleyspecial to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/in-this-corner-the-cassette-in-this-corner-the-cassette.html | In This Corner, The Cassette; In This Corner, The Cassette | True | By Howard Klein | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/manhattan-triumphs-350.html | Manhattan Triumphs, 35-0 | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/secondary-worlds-by-w-h-auden-144-pp-new-york-random-house-495.html | Secondary Worlds; By W. H. Auden. 144 pp. New York: Random House. $4.95. | True | By Hayden Carruth | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/baker-said-it-all.html | Baker Said It All | True | PETER SCHULTZE | 1997-10-23 | RE0000763275 | B00000535294 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/johnsons-at-luncheon-honoring-house-clerk.html | Johnsons at Luncheon Honoring House Clerk | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/peking-frees-anthony-grey-british-newsman-who-had-been-under-house.html | Peking Frees Anthony Grey, British Newsman, Who Had Been Under House Arrest Since July, 1967 | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/policemen-vow-corruption-fight-parley-of-chiefs-concedes-problem-in.html | POLICEMEN VOW CORRUPTION FIGHT; Parley of Chiefs Concedes Problem in the Ranks | True | By David Burnhamspecial To The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/the-jade-wind-by-john-harris-283-pp-new-york-doubleday-co-595.html | The Jade Wind; By John Harris. 283 pp. New York: Doubleday & Co. $5.95. | | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/political-power-abuse.html | Political Power Abuse | | DONALD G. BAKER | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/miss-nancy-hall-stephenson-married-to-david-finlay-pyle.html | Miss Nancy Hall Stephenson Married to David Finlay Pyle | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/pamara-perry-dancer-is-fiancee.html | Pamara Perry, Dancer, Is Fiancee | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/put-it-in-print.html | Put it in print | True | By Mary Ann Crenshaw | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/high-rents-close-village-stores-old-businesses-yielding-to-tourist.html | HIGH RENTS CLOSE 'VILLAGE' STORES; Old Businesses Yielding to Tourist Attractions | True | By Barbara Campbell | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/tentative-strike-accord.html | Tentative Strike Accord | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/observer-the-unforgettable-man.html | Observer: The Unforgettable Man | True | By Russell Baker | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/new-fiber-leaving-couture-class.html | New Fiber Leaving Couture Class | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/half-of-taipei-flooded-after-typhoon.html | Half of Taipei Flooded After Typhoon | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/article-17-no-title.html | Article 17 -- No Title | | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/from-a-coleridge-opium-dream.html | From a Coleridge Opium Dream | True | By Ada Louise Huxtable | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/cassettes-check-before-using.html | Cassettes — Check Before Using | True | By Hans Fantel | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/nassau-alters-view-on-mta-payments.html | NASSAU ALTERS VIEW ON M.T.A. PAYMENTS | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/the-night-stalin-and-churchill-divided-europe-we-still-live-with.html | The Night Stalin And Churchill Divided Europe; We still live with their decision The division of Europe | True | By John Lukacs | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/to-harlem-with-love-to-harlem-with-love.html | To Harlem With Love; To Harlem With Love | True | By Larry Neal | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/henry-f-westheimer.html | HENRY F. WESTHEIMER | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/pentagon-issues-rules-for-political-activities.html | Pentagon Issues Rules For Political Activities | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/insurer-an-angel-to-puerto-rican.html | Insurer an Angel to Puerto Rican | True | By Robert J. Cole | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/fordham-defeats-st-johns-12-to-0-rams-club-capitalizes-on-two-of.html | FORDHAM DEFEATS ST. JOHN'S, 12 TO 0; Rams' Club Capitalizes on Two of Redmen's Mistakes | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/hurricane-idles-bermuda-sailors-finn-regatta-held-up-again-as-inga.html | HURRICANE IDLES BERMUDA SAILORS; Finn Regatta Held Up Again as Inga Rages Nearby | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/everything-there-is-to-know-by-and-about-benny-goodman.html | Everything There is to Know By — and About - Benny Goodman | True | By John S. Wilson | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/kenyan-defeats-evans-at-400-meters-in-0461.html | Kenyan Defeats Evans At 400 Meters in 0:46.1 | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/jams-sets-up-four-goals-in-nyu-soccer-victory.html | Jams Sets Up Four Goals In N.Y.U. Soccer Victory | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/air-base-in-texas-outlaws-afros-beards-and-curlers.html | Air Base in Texas Outlaws 'Afros,' Beards and Curlers | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/dolphins-raiders-play-a-2020-tie-kremsers-late-field-goal-catches.html | DOLPHINS, RAIDERS PLAY A 20-20 TIE; Kremser's Late Field Goal Catches Unbeaten Club | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/a-million-migrants-wing-to-utahs-green-marshland.html | A Million Migrants Wing To Utah's Green Marshland | True | By Jack Goodman | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/to-spur-farm-output.html | To Spur Farm Output | True | SONYA F. KAUFER | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/foreign-affairs-greece-i-frozen-custard.html | Foreign Affairs: Greece: I — Frozen Custard | True | By C. L. Sulzberger | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/usitalian-transport-pact.html | U.S.-Italian Transport Pact | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/saving-the-world-the-ecologists-way-the-ecologists-way-gates-is.html | Saving the World The Ecologist's Way; The ecologist's way Gates is seeking a new approach to ecology: "We're groping for answers" | True | By Robert W. Stockst. Louis. | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/guest-speakers.html | Guest Speakers | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/ithaca-slaps-3628-loss-on-favored-cortland-state.html | Ithaca Slaps 36-28 Loss On Favored Cortland State | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/new-mexicos-new-lake-is-afloat-in-the-desert.html | New Mexico's New Lake Is Afloat In the Desert | True | By John V. Young | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/museum-is-not-a-dirty-word-not-a-dirty-word.html | Museum! Is Not a Dirty Word; Not a Dirty Word | True | By Harris Green, | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/black-is-a-beautiful-actor-named-cleavon-little.html | Black Is a Beautiful Actor Named Cleavon Little | True | By Judy Klemesrud | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/because-we-want-to-be-in-not-out-we-want-to-be-in-not-out.html | Because We Want to Be In, Not Out; We Want to Be In, Not Out | True | By Walter Kerr | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/st-marks-sinks-pomfret-480-barton-gray-tally-twice-each.html | St. Mark's Sinks Pomfret, 48-0; Barton, Gray Tally Twice Each | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/taiwan-widens-lead-to-2-shots-over-us-golfers-in-world-cup.html | Taiwan Widens Lead to 2 Shots Over U.S. Golfers in World Cup | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/rindt-paces-auto-qualifiers-driver-gains-pole-with-record-lap-rindt.html | Rindt Paces Auto Qualifiers; DRIVER GAINS POLE WITH RECORD LAP Rindt Clocks 130 M.P.H. in Trials for Grand Prix at Watkins Glen Today | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/courtney-bowles-bride-of-dr-angelos-papatestas.html | Courtney Bowles Bride of Dr. Angelos Papatestas | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/copter-airlift-asked-for-biafra-carriers-are-also-sought-by-us.html | COPTER AIRLIFT ASKED FOR BIAFRA; Carriers Are Also Sought by U.S. Relief Group | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/12-new-members-assured-of-election-to-city-council.html | 12 New Members Assured Of Election to City Council | True | By Maurice Carroll | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/moss-cigarette-critic-not-sampling-sample.html | Moss, Cigarette Critic, Not Sampling Sample | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/jets-seek-to-stay-dry-as-well-as-cool.html | Jets Seek to Stay Dry as Well as Cool | True | By Dave Andersonspecial To the New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/pratt-and-fink-take-trophy-yacht-races.html | PRATT AND FINK TAKE TROPHY YACHT RACES | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/smith-charges-city-is-poorly-prepared-for-big-snow-storm.html | Smith Charges City Is Poorly Prepared For Big Snow Storm | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/ddts-contribution.html | DDT's Contribution | True | THOMAS H. JUKES | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/wyoming-is-393-victor.html | Wyoming Is 39-3 Victor | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/boxoffice-inflation.html | BOX-OFFICE INFLATION | True | GEORGE B. ROBINTON | 1997-10-23 | RE0000763275 | B00000535294 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/hanoi-bids-people-learn-from-the-thought-of-ho.html | Hanoi Bids People Learn From the Thought of Ho | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/funds-urged-to-attract-negro-doctors.html | Funds Urged to Attract Negro Doctors | True | By Lawrence K. Altman | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/stewart-foresees-end-of-road-for-european-cars-in-the-us.html | Stewart Foresees End of Road For European Cars in the U.S. | True | By John S. Radostaspecial To The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/pleasantville-crushes-bronxville-240.html | Pleasantville Crushes Bronxville, 24-0 | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/procaccino-urges-congress-to-hold-welfare-hearing-cites-us-report.html | PROCACCINO URGES CONGRESS TO HOLD WELFARE HEARING; Cites U.S. Report on Losses Here -- Mayor Says Rivals Didn't Help Improve City. BOTH AT UNION MEETING Marchi Asserts Action, Not More Studies, Is Needed in the Relief Problem Procaccino Urges Welfare Hearing | True | By William E. Farrell | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/lafayette-downs-hofstra-by-4125-bakers-passes-to-donofrio-miller.html | LAFAYETTE DOWNS HOFSTRA BY 41-25; Baker's Passes to Donofrio, Miller Pace Leopards | True | By John B. Forbesspecial to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/changes-urged-in-cup-races.html | Changes Urged in Cup Races | True | By John Rendel | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/peace-corps-case-nears-conclusion-federal-judge-in-providence-to.html | PEACE CORPS CASE NEARS CONCLUSION; Federal Judge in Providence to Hear Oral Arguments | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/social-security-reform.html | Social Security Reform | True | VEDULA N. MURTI | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/medicine-new-clues-for-battling-leukemia.html | Medicine; New Clues for Battling Leukemia | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/cairo-reports-success.html | Cairo Reports Success | True | By Raymond H. Andersonspecial To the New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/first-day-moon-cancels-delay.html | First Day Moon Cancels Delayed | True | By David Lidman | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/they-love-her-funny-face-they-love-her-funny-face.html | They Love Her Funny Face; They Love Her Funny Face | True | By Deedee Moore | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/iowa-downs-arizona-3119.html | Iowa Downs Arizona, 31-19 | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/utah-area-reviving-coal-power.html | Utah Area Reviving Coal Power | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/science-disturbing-questions-over-atomic-tests.html | Science; Disturbing Questions Over Atomic Tests | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/everyman-misinterpreted.html | Everyman' Misinterpreted? | True | ARIEH SACHS | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/five-arrested-in-freeport-with-nebraska-marijuana.html | Five Arrested in Freeport With Nebraska Marijuana | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/think-a-biography-of-the-watsons-and-ibm-by-william-rodgers.html | Think; A Biography of the Watsons and IBM. By William Rodgers. Illustrated. 320 pp. New York: Stein & Day. $7.95. Think | True | By John Brooks | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/bressons-signs.html | BRESSON'S SIGNS | True | JOHN B. GIULIANI | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/too-easy.html | TOO EASY" | True | STEPHEN AARON | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/consumer-complaints-of-undelivered-and-damaged-goods-rising.html | Consumer Complaints of Undelivered and Damaged Goods Rising Steadily Here | True | By Peter Millones | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/testing-is-new-cry-on-wall-st.html | Testing' Is New Cry On Wall St. | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/bulls-beat-colts-for-first-victory.html | BULLS BEAT COLTS FOR FIRST VICTORY | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/pipeline-safety-rules-are-ordered-by-volpe.html | Pipeline Safety Rules Are Ordered by Volpe | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/audience-reaction.html | AUDIENCE REACTION | True | MORTIMER LEIGH | 1997-10-23 | RE0000763275 | B00000535294 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/syracuse-routs-wisconsin-by-437-orangemen-pin-18th-defeat-in-row-on.html | SYRACUSE ROUTS WISCONSIN BY 43-7; Orangemen Pin 18th Defeat in Row on Badgers | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/princeton-hands-lions-217-loss-scores-twice-on-passes-in-2d-half.html | PRINCETON HANDS LIONS 21-7 LOSS; Scores Twice on Passes in 2d Half for 19th Straight Victory in Series PRINCETON BEATS COLUMBIA BY 21-7 | | By Lincoln A. Werden | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/us-golfers-retain-senior-golf-crown.html | U.S. GOLFERS RETAIN SENIOR GOLF CROWN | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/psychologists-group-votes-aid-to-black-student-organization.html | Psychologists' Group Votes Aid To Black Student Organization | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/rule-on-show-horse-drugging-is-almost-ready-says-hart.html | Rule on Show Horse Drugging Is Almost Ready, Says Hart | True | By Ed Corrigan | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/the-general-would-have-felt-proud-of-kosciusko.html | The General Would Have Felt Proud Of Kosciusko | True | By Lawrence Dame | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/american-ends-search-for-loch-ness-monster.html | American Ends Search For Loch Ness Monster | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/revulsion-against-furs.html | Revulsion Against Furs | True | M. W. SCHAEFER | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/counter-culture.html | Counter Culture | True | Edward A. Kaufman | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/amherst-triumphs-over-aic-2719.html | AMHERST TRIUMPHS OVER A.I.C., 27-19 | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/playoffs-mets-beat-braves-and-orioles-top-twins.html | Playoffs: Mets Beat Braves and Orioles Top Twins | | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/ucla-wins-360-for-4th-straight-cureton-races-for-2-scores-against.html | U.C.L.A. WINS, 36-0, FOR 4TH STRAIGHT; Cureton Races for 2 Scores Against Northwestern | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/a-british-touch-in-alabama.html | A British Touch in Alabama | True | By Ward Allan Howe | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/georgetown-post-to-benson.html | Georgetown Post to Benson | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/please-dear-mets-dont-go-away.html | Please, Dear Mets, Don't Go Away | True | By Jack Gould | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/giants-and-bears-play-here-today-chicagos-sayers-is-chief-threat-at.html | GIANTS AND BEARS PLAY HERE TODAY; Chicago's Sayers Is Chief Threat at Stadium | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/miss-jane-louise-parke-ed-to-peter-g-barnes.html | Miss Jane Louise Parke 'ed to Peter G. Barnes | True | SpeCial to The lew York Tmxe | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/miss-lyn-mtcalf-washington-is-wed-to-lieuf-francis-keane.html | Miss Lyn Mtcalf Washington Is Wed to Lieuf. Francis Keane | True | dLlal bo The New Y, ork 'mes | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/pakistan-signs-new-pact-for-us-farm-products.html | Pakistan Signs New Pact For U.S. Farm Products | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/leo-tyrrell-jr-weds-eileen-beck.html | Leo Tyrrell Jr. Weds Eileen Beck | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/maryland-town-is-chosen-to-get-a-model-airport.html | Maryland Town Is Chosen to Get A Model Airport | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/bulb-designs-the-dutch-way.html | Bulb Designs -- The Dutch Way | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/close-mayoral-contest-in-buffalo-marked-by-racial-overtones-grows.html | Close Mayoral Contest in Buffalo, Marked by Racial Overtones, Grows More Intense | | By Sidney E. Zionspecial To the New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/3-states-get-disaster-aid.html | 3 States Get Disaster Aid | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/filipino-troops-to-leave-vietnam-after-november.html | Filipino Troops to Leave Vietnam After November | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/jersey-turnpike-nearing-finish-line.html | Jersey Turnpike Nearing Finish Line | True | By Edward Hudson | 1997-10-23 | RE0000763275 | B00000535294 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/americas-cup-trials-slated-next-summer.html | America's Cup Trials Slated Next Summer | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/king-kong-bob-carol.html | King Kong, Bob & Carol | True | LESTER SPEISER | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/a-stanford-group-plans-workshops-firsthand-experience-goal-of.html | A STANFORD GROUP PLANS WORKSHOPS; First-Hand Experience Goal of Project on Coast | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/us-and-soviet-gain-on-a-seabed-treaty.html | U.S. AND SOVIET GAIN ON A SEABED TREATY | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/kiesinger-tells-of-wide-dismay-but-public-seems-willing-to-accept.html | KIESINGER TELLS OF WIDE DISMAY; But Public Seems Willing to Accept New Coalition | True | By Ralph Blumenthalspecial To the New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/predictedlog-test-captured-by-kalil.html | PREDICTED-LOG TEST CAPTURED BY KALIL | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/a-family-that-plays-together.html | A Family That Plays Together | True | By A. H. Weiler | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/helman-scores-4-times.html | Helman Scores 4 Times | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/school-desegregation-cases-combined-for-a-hearing.html | School Desegregation Cases Combined for a Hearing | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/opposition-to-war.html | Opposition to War | True | LEE ROBBINS | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/mrs-jennifer-saltonstall-remarried.html | Mrs. Jennifer Saltonstall Remarried | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/international-minerals-and-chemical-looks-to-long-period-of.html | International Minerals and Chemical Looks to Long Period of Recuperation | True | By Gerd Wilcke | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/maps-books-and-art-to-be-auctioned.html | Maps, Books and Art to Be Auctioned | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/a-kidnapping-law-is-eased-by-court.html | A KIDNAPPING LAW IS EASED BY COURT | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/senator-discerns-shale-giveaway-hart-says-interior-agency-weighs-end.html | SENATOR DISCERNS SHALE GIVE-AWAY; Hart Says Interior Agency Weighs End to Hearings | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/sheik-in-kashmir-remains-key-to-pakistanindian.html | Sheik in Kashmir Remains Key To Pakistani-Indian Settlement | True | By Sydney H. Schanbergspecial To the New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/greenport-tops-riverhead-146-west-islip-bay-shore-also-triumph-in.html | GREENPORT TOPS RIVERHEAD, 14-6; West Islip, Bay Shore Also Triumph in Suffolk | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/federal-highway-agency-seeks-rise-in-funds.html | Federal Highway Agency Seeks Rise in Funds | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/italian-odyssey-an-ear-to-the-wind-by-james-fassett-305-pp-new-york.html | Italian Odyssey; An Ear to the Wind. By James Fassett. 305 pp. New York: Atheneum. $6.95. | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/a-grateful-family.html | A GRATEFUL FAMILY | True | MARGUERITE PERRONE | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/skys-the-limit-at-new-upstate-museum.html | Sky's the Limit at New Upstate Museum | True | By Lois O'Connor | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/american-annuals-report-in-survey.html | American Annuals Report in Survey | True | By Jacob Deschin | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/brandeis-names-dean.html | Brandeis Names Dean | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/tea-with-kawabata.html | Tea With Kawabata | True | Thomas G. Morgansen | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/2-antiwar-groups-join-for-protest.html | 2 ANTIWAR GROUPS JOIN FOR PROTEST | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/hospital-care-in-denmark.html | HOSPITAL CARE IN DENMARK | True | GEORGE F. KAPP | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/alias-neville-desterre.html | Alias Neville d'Esterre | True | By Harold C. Schonberg | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/south-africas-change.html | South Africa's Change? | True | MARY BENSON | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/sermon-to-the-world.html | Sermon' to the World | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/we-called-it-love.html | We Called It 'Love' | True | By Earl Hamner Jr. | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/north-carolina-wins-3822.html | North Carolina Wins, 38-22 | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/chinese-reds-reopen-news-bureau-in-ottawa.html | Chinese Reds Reopen News Bureau in Ottawa | True | 1969 The Globe and Mail, Toronto | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/us-wont-deny-report-of-talks-also-refuses-confirmation-of-dealings.html | U.S. WON'T DENY REPORT OF TALKS; Also Refuses Confirmation of Dealings With Hanoi | True | By James M. Naughtonspecial To the New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/inflation-is-showing-perverse-personality-the-week-in-finance.html | Inflation Is Showing Perverse Personality; The Week in Finance: Inflation Showing Perverse Streak | True | By Thomas E. Mullaney | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/decay-on-the-penn-central.html | DECAY' ON THE PENN CENTRAL | True | HERMAN MARCUSE | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/the-faabulous-long-run-of-gordon-and-kanin-as-ruth-gordon-says-we.html | The Faa-bu-lous Long Run of Gordon and Kanin; As Ruth Gordon says, 'We must be doin' somethin' right' Gordon and Kanin | True | By Susan Lydon | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/seller-of-leading-scotch-handles-2-labels-red-and-black.html | Seller of Leading Scotch Handles 2 Labels: Red and Black | True | By James J. Nagle | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/protestants-in-belfast-battle-the-police-and-soldiers.html | Protestants in Belfast Battle the Police and Soldiers | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/scarlett-ohara.html | Scarlett O'Hara | True | Anita DeParis | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/unbeaten-missouri-routs-michigan-team-by-4017-unbeaten-missouri.html | Unbeaten Missouri Routs Michigan Team by 40-17; Unbeaten Missouri Triumphs Over Michigan Eleven, 40-17 | True | By Neil Amdurspecial To the New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/rail-chief-can-say-look-ma-no-hands.html | Rail Chief Can Say, 'Look Ma, No Hands' | True | By Robert E. Bedingfield | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/innocent-no-longer-innocent-no-longer.html | Innocent No Longer; Innocent No Longer | True | By Vincent Canby | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/in-the-footsteps-of-the-empire-builders.html | In the Footsteps of the Empire Builders | True | By Peggy Durdin | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/american-notebook.html | American Notebook | True | By Mel Watkins | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/green-berets-case-dismissed-but-not-the-questions.html | Green Berets; Case Dismissed -- But Not the Questions | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/school-bus-plan-termed-success-shift-of-newark-negroes-to-verona.html | SCHOOL BUS PLAN TERMED SUCCESS; Shift of Newark Negroes to Verona Ended, However | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/stonitsch-breaks-record-as-post-harriers-triumph.html | Stonitsch Breaks Record As Post Harriers Triumph | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/todays-rock-is-all-jazzed-up.html | Today's Rock Is All Jazzed Up | True | By Don Heckman | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/hanoi-plans-replies-to-kin-of-prisoners.html | HANOI PLANS REPLIES TO KIN OF PRISONERS | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/tension-remains-at-puerto-rico-u-chancellor-urged-to-resign-after.html | TENSION REMAINS AT PUERTO RICO U.; Chancellor Urged to Resign After Campus Battles | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/cardinal-poma-appointed-to-head-bishops-panel.html | Cardinal Poma Appointed To Head Bishops' Panel | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/shoe-trade-ailing-in-new-england-11-plants-close-in-a-year-3.html | SHOE TRADE AILING IN NEW ENGLAND; 11 Plants Close in a Year -- 3 Governors Concerned | True | By John H. Fentonspecial to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/dr-leon-n-brillouin-dead-at-80-physicist-headed-unit-at-i-b-m.html | Dr. Leon N. Brillouin Dead at 80; Physicist Headed Unit at I. B. M. | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/vmi-beaten-320-by-west-virginia-braxton-and-gresham-spark-victors.html | V.M.I. BEATEN, 32-0, BY WEST VIRGINIA; Braxton and Gresham Spark Victor's Ground Attack | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/purdue-conquers-stanford-by-3635-on-twopoint-conversion-pass-phipps.html | Purdue Conquers Stanford by 36-35 on Two-Point Conversion Pass; PHIPPS CONNECTS ON DECIDING PLAY He and Plunkett Wage Air Duel, Passing for Nine of 10 Touchdowns | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/running-with-pride.html | Running With Pride' | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/underground-railroad-aids-deserters-to-canada-underground-railroad.html | ' Underground Railroad Aids Deserters to Canada;' Underground Railroad' Aiding Deserters to Canada | True | By John Kifner | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/about-the-dear-mets.html | About the Dear Mets | True | DR. R. G. HANSON | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/college-board-head-named.html | College Board Head Named | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/brooklyn-college-takes-triangular-harrier-meet.html | Brooklyn College Takes Triangular Harrier Meet | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/salmon-smash-through.html | Salmon Smash Through | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/bob-and-ray-remember-bob-and-ray-remember.html | Bob and Ray -- Remember?; Bob and Ray -Remember? | True | By Lewis Funke | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/rembrandt-the-painter-as-etcher.html | Rembrandt: The Painter as Etcher | True | BY John Canadayboston. | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/the-davies-case.html | THE DAVIES CASE | True | GERALDINE FITCH | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/caverns-and-poor-sewers-open-holes-in-naples-roads.html | Caverns and Poor Sewers Open Holes in Naples Roads | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/mary-katharine-love-is-a-bridetip.html | Mary Katharine Love Is a BrideTip | True | to The New TorX es ' | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/proposal-on-passports.html | PROPOSAL ON PASSPORTS | True | LEROY E. DOUGLAS | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/tender-bulb-care.html | Tender Bulb Care | True | By Irene Mitchell | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/benvenuti-retains-his-title-when-scott-is-disqualified-in-seventh.html | Benvenuti Retains His Title When Scott Is Disqualified in Seventh for Butting; AMERICAN BOXER WARNED 3 TIMES Middleweight Bout in Naples Soccer Stadium Attracts Crowd of About 45,000 | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/garelik-is-backed-at-ada-meeting-state-unit-forgoes-choice-of.html | GARELIK IS BACKED AT A.D.A. MEETING; State Unit Forgoes Choice of Controller Candidate | True | By Edith Evans Asbury | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/dr-theodore-h-tuzik.html | DR. THEODORE H. TUZIK | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/the-flaw-by-antonis-samarakis-translated-from-the-greek-by-peter.html | The Flaw; By Antonis Samarakis. Translated from the Greek by Peter Mansfield and Richard Burns. 208 pp. New York: Weybright & Talley. $5.95. | True | By Raymond A. Sokolov | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/yale-trounces-colgate-4021-on-massey-tomilligan-passes.html | Yale Trounces Colgate, 40-21, On Massey-to-Milligan Passes | True | By George Vecseyspecial To the New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/obedience-or-candor-between-friends-.html | Obedience or Candor Between Friends ? | True | By Anthony Lewis | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/now-whos-the-greatest-star.html | Now Who's the Greatest Star? | True | By Judy Klemesrud | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/stanford-offering-human-biology-plan.html | STANFORD OFFERING HUMAN BIOLOGY PLAN | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/seaver-explains-why-seaver-wasnt-seaver-couldnt-stay-in-the-groove.html | Seaver Explains Why Seaver Wasn't Seaver: "Couldn't Stay In the Groove"; VICTOR DISCOUNTS ONE-WEEK LAYOFF Seaver Says Tension Led Him to Rush His Pitches and Caused Mistakes | True | By Joseph Dursospecial To the New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/tennessee-posts-3d-in-row.html | Tennessee Posts 3d in Row | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/7-maritime-unions-threaten-boycott-at-all-us-ports.html | 7 Maritime Unions Threaten 'Boycott' At All U.S. Ports | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/philadelphia-port-normal.html | Philadelphia Port Normal | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/winners-troubles-winners-troubles.html | Winners' Troubles; Winners' Troubles | True | By Benjamin Demott | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/for-reasoned-dissent.html | For Reasoned Dissent | True | ERNEST A. LYNTON | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/on-haynsworth-rough-political-conflict.html | On Haynsworth: Rough Political Conflict | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/gromyko-ends-canada-visit.html | Gromyko Ends Canada Visit | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/bolivia-takes-an-antius-lesson-from-perus-colonels.html | Bolivia Takes an Anti-U.S. Lesson from Peru's Colonels | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/3d-mayors-race-draws-18-vessels-crisp-wind-fills-sails-of-schooners.html | 3D MAYOR'S RACE DRAWS 18 VESSELS; Crisp Wind Fills Sails of Schooners in Upper Bay | True | By Linda Charlton | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/st-francis-beats-pace.html | St. Francis Beats Pace | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/the-california-syndrome-by-neil-morgan-339-pp-englewood-cliffs-n-j.html | The California Syndrome; By Neil Morgan. 339 pp. Englewood Cliffs, N. J.: Prentice-Hall. $7.95. | True | By Steven V. Roberts | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/youth-dies-in-fight-after-car-halts-street-game-4-are-wounded-in.html | Youth Dies in Fight After Car Halts Street Game; 4 Are Wounded in Brooklyn Clash Between Blacks and Puerto Ricans | True | By Robert D. McFadden | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/grant-cutoff-urged-to-curb-rotc-foes.html | GRANT CUTOFF URGED TO CURB R.O.T.C. FOES | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/a-reversal-of-scores.html | A Reversal of Scores | True | BRIAN HUMPHRE | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/for-former-supporters-of-mccarthy-and-kennedy-new-politics-is-a.html | For Former Supporters of McCarthy and Kennedy, New Politics Is a Many-Splintered Thing | True | By Steven V. Robertsspecial To The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/black-oystermen-seek-to-lift-slum-jersey-cooperative-started-in.html | BLACK OYSTERMEN SEEK TO LIFT SLUM; Jersey Cooperative Started in Waterfront Town | True | By Walter H. Waggonerspecial To The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/oil-industry-looks-to-new-no-2-men-oil-industry-is-keeping-its-eyes.html | Oil Industry Looks to New No. 2 Men; Oil Industry Is Keeping Its Eyes on New No. 2 Men | True | By John J. Abele | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/clergymen-ask-ban-on-music-festival.html | CLERGYMEN ASK BAN ON MUSIC FESTIVAL | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/elevator-repairers-coming-up-to-strike.html | ELEVATOR REPAIRERS COMING UP TO STRIKE | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/toward-isolationism.html | Toward Isolationism | True | NEIL R. GAHAGAN | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/war-frustration-put-at-new-high-poll-finds-58-disillusioned-over.html | WAR FRUSTRATION PUT AT NEW HIGH; Poll Finds 58% Disillusioned Over Vietnam Conflict | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/article-29-no-title.html | Article 29 -- No Title | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/najdorf-puts-on-blindfold-show.html | Najdorf Puts on Blindfold Show | True | By Al Horowitz | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/colorado-routs-indiana.html | Colorado Routs Indiana | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/wheeler-favors-more-aid.html | Wheeler Favors More Aid | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/yemeni-royalist-areas-seized.html | Yemeni Royalist Areas Seized | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/vandals-toss-molotov-cocktail-into-columbia-rotc-office.html | Vandals Toss Molotov Cocktail Into Columbia R.O.T.C. Office | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/mindy-lindy-may-surprise-by-michael-erlanger-183-pp-new-york-random.html | Mindy Lindy May Surprise; By Michael Erlanger. 183 pp. New York: Random House. $4.95. | True | By Martin Levin | 1997-10-23 | RE0000763275 | B00000535294 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/california-whips-rice-3128.html | California Whips Rice, 31-28 | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/dr-r-janet-watson-a-pediatrician-56.html | DR. R. JANET WATSON, A PEDIATRICIAN, 56 | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/communist-china-at-20.html | Communist China at 20 | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/w-b-yeats-irishman.html | W. B. Yeats, Irishman | True | Dennis E. Smith | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/a-critic-challenges-kerr-on-broadways-quality-a-critic-challenges.html | A Critic Challenges Kerr On Broadway's Quality'; A Critic Challenges Kerr | True | MARTIN GOTTFRIED | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/j-desvignes.html | J. Desvignes | True | Henry C. Wolfe | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/devon-show-honors-to-cocker-spaniel.html | DEVON SHOW HONORS TO COCKER SPANIEL | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/hi-fi-69.html | HI FI 69 | True | By Theodore Strongin | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/louisville-downs-dayton.html | Louisville Downs Dayton | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/plant-scheduled.html | Plant Scheduled | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/laura-ingalls-wilders-books.html | Laura Ingalls Wilder's Books | True | JOSEPH OSSANNA JR. | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/urban-coalitions-split-by-revolts-in-minneapolis-workers-and.html | URBAN COALITIONS SPLIT BY REVOLTS; In Minneapolis, Workers and Elderly Oppose Negroes And Civic Leaders Urban Coalition in Minneapolis, as in Many Other Cities, Is Split by Revolts | True | By John Herbersspecial To The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/brandt-gets-his-chance-for-the-promised-changes.html | Brandt Gets His Chance for the Promised Changes | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/playwright-forums.html | PLAYWRIGHT FORUMS | True | WYNN HANDMAN | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/miss-margo-davson-chubef-married-to-william-lannery.html | Miss :Margo Das'son .Chubef Married' to 'William'?lannery | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/the-man-who-rediscovered-america-a-biography-of-john-wesley-powell.html | The Man Who Re-Discovered America; A Biography of John Wesley Powell. By John Upton Terrell. 281 pp. New York: Weybright & Talley. $6.95. | True | By Edward Abbey | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/policy-toward-greece.html | Policy Toward Greece | True | S. E. KONTOS | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/many-polish-jews-reported-fleeing-thousand-a-month-are-said-to-pass.html | MANY POLISH JEWS REPORTED FLEEING; Thousand a Month Are Said to Pass Through Vienna | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/selfportrait-usa-by-david-douglas-duncan-240-pp-new-york-harry-n.html | Self-Portrait: U.S.A.; By David Douglas Duncan. 240 pp. New York: Harry N. Abrams. $15 through Oct. 15; $18.50 thereafter. | True | By Richard H. Rovere | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/passaic-routed-by-clifton-40-to-0-shenton-scores-3-times-wayne.html | PASSAIC ROUTED BY CLIFTON, 40 TO 0; Shenton Scores 3 Times -Wayne Valley Wins | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/lower-east-side-combating-drugs-community-urged-to-help-addicts.html | LOWER EAST SIDE COMBATING DRUGS; Community Urged to Help Addicts Kick the Habit | True | By Will Lissner | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/new-england-buffeted-by-softgoods-imports.html | New England Buffeted By Soft-Goods Imports | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/paisley-dedicates-church.html | Paisley Dedicates Church | True | By Gloria Emersonspecial To The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/trenton-state-loses-140.html | Trenton State Loses, 14-0 | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/holly-a-wilcox-finch-alumna-is-married-to-ohn-1-barry-jr.html | Holly A. Wilcox, Finch Alumna, Is Married to John 1. Barry Jr. | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/royal-harmony-triumphs.html | Royal Harmony Triumphs | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/connecticut-figure-in-inquiry-resigns.html | CONNECTICUT FIGURE IN INQUIRY RESIGNS | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/maryland-scores-by-1914.html | Maryland Scores by 19-14 | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/on-the-barricades.html | On the Barricades | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/robert-morrison-weds-jeannette-gould.html | Robert Morrison Weds Jeannette Gould | True | Specia! to The BTew York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/steelers-activate-two.html | Steelers Activate Two | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/cross-in-city-park-is-ruled-illegal-oregon-supreme-court-says-its.html | CROSS IN CITY PARK IS RULED ILLEGAL; Oregon Supreme Court Says It's Church-State Violation | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/smugglers-use-surfboards.html | Smugglers Use Surfboards | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/long-speeches-abound-in-un-debate.html | Long Speeches Abound in U.N. Debate | True | By Andrew H. Malcolmspecial To the New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/iona-edges-marist-76.html | Iona Edges Marist, 7-6 | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/jets-are-picked-to-beat-patriots-richards-will-play-safety-in.html | JETS ARE PICKED TO BEAT PATRIOTS; Richards Will Play Safety in Boston Game Today | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/susquehanna-wins-3114.html | Susquehanna Wins, 31-14 | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/mens-wear-retailers-take-on-an-air-of-caution.html | Men's Wear Retailers Take On an Air of Caution | True | By Leonard Sloane | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/business-franchises-sought-to-aid-minority-groups.html | Business Franchises Sought To Aid Minority Groups | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/nets-turn-back-cougars-in-preseason-test-112106.html | Nets Turn Back Cougars In Preseason Test, 112-106 | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/kranepool-recalls-bad-old-days-with-mets.html | Kranepool Recalls Bad Old Days With Mets | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/inflation-and-us-budget-cuts-alarm-researchers.html | Inflation and U.S. Budget Cuts Alarm Researchers | True | By Harold M. Schmeck Jr.special To the New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/james-g-couch-jr-lehigh-70-fiance-ou-phyllis-d-hartranft.html | James G. Couch Jr., Lehigh '70, Fiance ou Phyllis D. Hartranft | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/five-oclock-flight-wins.html | Five O'Clock Flight Wins | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/vondermuhlls-have-son.html | Vondermuhlls Have Son | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/donald-freund-67-former-prosecutor.html | DONALD FREUND, 67, FORMER PROSECUTOR | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/mercator-and-his-critics.html | Mercator and His Critics | True | AARON L. SHALOWITZ | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/apartheid-puts-south-africa-in-danger-of-being-barred-from-world.html | Apartheid Puts South Africa in Danger of Being Barred From World Sports | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/fulbright-to-hold-hearing-on-vietnam.html | FULBRIGHT TO HOLD HEARING ON VIETNAM | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/marchi-criticizes-rivals-silence-on-gray.html | Marchi Criticizes Rivals' Silence on Gray | True | By Emanuel Perlmutter | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/on-vietnam-once-again-a-sharp-and-swelling-debate.html | On Vietnam: Once Again a Sharp and Swelling Debate | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/georgia-4116-victor.html | Georgia 41-16 Victor | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/suffolk-county-eleven-finds-nassau-to-liking.html | Suffolk County Eleven Finds Nassau to Liking | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/morris-unit-selects-executive.html | Morris Unit Selects Executive | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/along-historic-us-202.html | ALONG HISTORIC U.S. 202 | True | HARVEY S. BENNETT | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/race-for-mayor-quiet-in-detroit-auditor-negro-and-sheriff-run.html | RACE FOR MAYOR QUIET IN DETROIT; Auditor, Negro, and Sheriff, Run Low-Key Campaigns | True | By Jerry M. Flintspecial To The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/paris-autoshow-visitors-waylaid-by-traffic-jams.html | Paris Auto-Show Visitors Waylaid by Traffic Jams | True | By Henry Ginigerspecial To the New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/ramos-registers-a-6thround-knockout-and-retains-crown.html | Ramos Registers a 6th-Round Knockout And Retains Crown | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/bonanno-seized-in-plot-to-free-another-mafia-boss-from-jail-bonanno.html | Bonanno Seized in Plot To Free Another Mafia Boss From Jail; BONANNO IS SEIZED IN TUCSON HOME | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/book-gives-view-of-tonkin-affair-says-johnson-attempted-to-stop-a.html | BOOK GIVES VIEW OF TONKIN AFFAIR; Says Johnson Attempted to Stop a Full Inquiry | True | By E. W. Kenworthyspecial To the New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/case-calls-for-expansion-of-grand-canyon-park.html | Case Calls for Expansion Of Grand Canyon Park | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/tva-lists-rise-for-its-revenue.html | T.V.A. Lists Rise For Its Revenue | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/missing-priest-is-found.html | Missing Priest Is Found | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/bridge-making-the-most-of-a-single-hand.html | Bridge; Making the most of a single hand | True | By Alan Truscott | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/george-washington-by-daniel-j-carrison-illustrated-185-pp-new-york.html | George Washington; By Daniel J. Carrison. Illustrated. 185 pp. New York: Franklin Watts. $3.95. (Ages 11 to 15) | True | MILTON LOMASK | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/greek-government-denies-expremiers-charges.html | Greek Government Denies Ex-Premier's Charges | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/harvard-students-to-poll-law-firms.html | HARVARD STUDENTS TO POLL LAW FIRMS | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/its-not-quiet-at-this-met.html | It's Not Quiet at This Met | True | By Raymond Ericson | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/nuptials-for-sallie-waller-robbins.html | Nuptials for Sallie Waller Robbins | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/florida-tops-fla-state.html | Florida Tops Fla. State | | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/dartmouth-tops-holy-cross-386-purple-crippled-by-illness-no-match.html | DARTMOUTH TOPS HOLY CROSS, 38-6; Purple, Crippled by Illness, No Match for Big Green | True | By Parton Keesespecial To the New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/montclair-state-air-attack-turns-back-curry-296.html | Montclair State Air Attack Turns Back Curry, 29-6 | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/tufts-swamps-colby-as-giachetti-stars.html | TUFTS SWAMPS COLBY AS GIACHETTI STARS | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/it-began-and-ended-with-a-sneeze.html | It Began -- and Ended -- With a Sneeze | True | By Raymond Ericson | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/alabama-outscores-mississippi-33-to-32-on-late-huntertoranager-pass.html | Alabama Outscores Mississippi, 33 to 32, on Late Hunter-to-Ranager Pass; UNDEFEATED TIDE TAKES 3D VICTORY Manning, Rebels' Passer, Runs for 3 Touchdowns and Tosses for 2 More | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/surgeons-choice-by-frank-g-slaughter-345-pp-new-york-doubleday-co.html | Surgeon's Choice; By Frank G. Slaughter. 345 pp. New York: Doubleday & Co. $5.95. | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/city-gets-grant-to-curb-crimes-narcotics-prevention-main-target-of.html | CITY GETS GRANT TO CURB CRIMES; Narcotics Prevention Main Target of the Program | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/domestic-heads-first.html | Domestic Heads First | True | M. B. SMITH | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/law-the-judge-himself-becomes-an-issue-in-the-chicago-trial.html | Law; The Judge Himself Becomes an Issue in the Chicago Trial | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/helen-esther-neuendorffer-is-a-bride.html | Helen Esther Neuendorffer Is a Bride | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/lady-commissioner.html | Lady Commissioner | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/general-abrams-deserves-a-better-war-abrams-deserves-a-better-war.html | General Abrams Deserves A Better War; Abrams deserves a better war | True | By Kevin P. Buckley | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/another-us-aide-to-leave-kissinger-and-security-staff.html | Another U.S. Aide To Leave Kissinger And Security Staff | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/outspoken-swede.html | Outspoken Swede | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/iowa-state-wins-4820.html | Iowa State Wins, 48-20 | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/bated-breath-over-a-floating-mark.html | Bated Breath Over A Floating Mark | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/mideast-an-inch-perhaps-forward.html | Mideast; An Inch -- Perhaps -- Forward | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/catholics-to-open-informal-school-brooklyn-high-will-stress.html | CATHOLICS TO OPEN INFORMAL SCHOOL; Brooklyn High Will Stress Experimental Teaching | True | By Gene Currivan | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/louisa-by-susan-barrett-216-pp-new-york-delacorte-press-495.html | Louisa; By Susan Barrett. 216 pp. New York: Delacorte Press. $4.95. | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/business-index-fell-for-week.html | Business Index Fell for Week | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/colonial-fighting-decried-in-lisbon-wars-in-africa-criticized-for.html | COLONIAL FIGHTING DECRIED IN LISBON; Wars in Africa Criticized for the First Time | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/warning-to-met-fans.html | Warning to Met Fans | True | ROGER COHEN | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/kaplan-quits-us-post-at-paris-peace-talks.html | Kaplan Quits U.S. Post At Paris Peace Talks | True | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/the-battle-for-germany-by-h-essame-illustrated-228-pp-new-york.html | The Battle For Germany; By H. Essame. Illustrated. 228 pp. New York: Charles Scribner's Sons. $7.95. | True | By John Toland | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/chile-in-new-copper-accord-to-raise-income-by-a-third.html | Chile in New Copper Accord To Raise Income by a Third | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/imported-liqueurs-demonstrate-gains.html | Imported Liqueurs Demonstrate Gains | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/chargers-beat-bengals-2114.html | Chargers Beat Bengals, 21-14 | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/a-church-sir-winston-knew-now-lures-tourists-to-missouri.html | A Church Sir Winston Knew Now Lures Tourists to Missouri | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/rotc-on-campus.html | R.O.T.C. on Campus | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/wagner-wins-100-brandefine-excels.html | WAGNER WINS, 10-0; BRANDEFINE EXCELS | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/dazzling-in-perfections.html | Dazzling in Perfections | True | By Hilton Kramerphiladelphia. | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/medical-and-pension-aid-is-proposed-by-ribicoff.html | Medical and Pension Aid Is Proposed by Ribicoff | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/brooklyn-tech-crushes-lincoln-rolls-up-366-victory-in-brooklyn-psal.html | BROOKLYN TECH CRUSHES LINCOLN; Rolls Up 36-6 Victory in Brooklyn P.S.A.L. | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/the-war-a-warning-to-saigon-on-troop-withdrawal-time-is-running-out.html | The War; A Warning to Saigon on Troop Withdrawal: 'Time Is Running Out' | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/science-building-dedicated.html | Science Building Dedicated | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/newspaper-aide-named.html | Newspaper Aide Named | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/calandrito-victor-in-100000-race-at-detroit-by-neck.html | Calandrito Victor In $100,000 Race At Detroit by Neck | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/us-labor-leaders-to-hear-mrs-meir-in-jersey-tomorrow.html | U.S. Labor Leaders To Hear Mrs. Meir In Jersey Tomorrow | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/new-book-crop.html | New Book Crop | | By Joan Lee Faust | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/texas-sinks-navy-5617.html | Texas Sinks Navy, 56-17 | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/the-yogi-and-the-commissar-mahatma-gandhis-100th-birthday-was-last.html | The Yogi and the Commissar; Mahatma Gandhi's 100th birthday was last Thursday ' Gandhi was the greatest living anachronism of the 20th century" Mahatma Gandhi " One might say that Gandhi seduced women into chastity" Gandhi's methods had their Himalayan inconsistencies All India loved it when Gandhi wore his loincloth to Buckingham Palace | | By Arthur Koestler | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/woodstock-promoter.html | WOODSTOCK PROMOTER | True | KEITH ROBERTS | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/search-for-sybaris-by-orville-h-bullitt-238-pp-new-york-j-b.html | Search For Sybaris; By Orville H. Bullitt. 238 pp. New York: J. B. Lippincott Co. $6.95. | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/prayer-ban-fight-gets-to-us-court-pennsylvania-school-board-sued-by.html | PRAYER BAN FIGHT GETS TO U.S. COURT; Pennsylvania School Board Sued by Roman Catholic | | Special to The New York Times | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/nikolai-g-karotamm-67-estonian-communist-leader.html | Nikolai G. Karotamm, 67, Estonian Communist Leader | | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/new-scene-national-exchange-the-new-stock-scene-is-the-national.html | New Scene: National Exchange; The New Stock Scene Is the National Exchange | | By Terry Robards | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/sickle-cell-anemia.html | Sickle Cell Anemia | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/stock-prices-weaken-on-amex-and-counter.html | Stock Prices Weaken On Amex and Counter | | By Douglas W. Cray | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/oklahoma-state-tops-texas-tech-cowboys-secondhalf-rally-upsets.html | OKLAHOMA STATE TOPS TEXAS TECH; Cowboys' Second-Half Rally Upsets Raiders, 17-10 | | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/times-maritime-editor-wins-2d-propeller-club-award.html | Times Maritime Editor Wins 2d Propeller Club Award | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/i-dont-like-drama-on-disks-i-dont-like-drama-on-disks.html | I Don't Like Drama on Disks; I Don't Like Drama on Disks | True | By Harold Clurman, | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/first-the-maples.html | First the Maples | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-05 | 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/political-upset.html | Political Upset | True | | 1997-10-23 | RE0000763275 | B00000535294 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/chess-sicilian-and-the-kings-indian-give-black-fighting-chances.html | Chess: Sicilian and the King's Indian Give Black Fighting Chances | True | By Al Horowitz | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/thieu-is-willing-to-start-talks-on-a-ceasefire-in-a-change-of.html | THIEU IS WILLING TO START TALKS ON A CEASE-FIRE; In a Change of Position, He Offers to Negotiate Truce -- Insists on Conditions | True | By Terence Smith | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/2-bronx-theater-employes-seized-on-heroin-charge.html | 2 Bronx Theater Employes Seized on Heroin Charge | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/baby-has-heart-surgery.html | Baby Has Heart Surgery | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/sessionss-auto-triumphs.html | Sessions's Auto Triumphs | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/americans-make-proposals.html | Americans Make Proposals | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/the-proceedings-in-the-un-today-oct-6-1969.html | The Proceedings In the U.N. Today; (Oct. 6, 1969) | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/personal-finance-household-help-personal-finance.html | Personal Finance: Household Help; Personal Finance | True | By Robert J. Cole | 1997-10-23 | RE0000763274 | B00000535291 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/wings-gain-33-tie-at-garden-in-rangers-preseason-finale.html | Wings Gain 3-3 Tie at Garden In Rangers' Preseason Finale | True | By Gerald Eskenazi | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/new-rail-plan-is-offered-for-shipping-automobiles.html | New Rail Plan Is Offered for Shipping Automobiles | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/and-again-judge-haynsworth.html | ...and Again, Judge Haynsworth | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/rotc-cadet-seized-for-menacing-police.html | R.O.T.C. CADET SEIZED FOR MENACING POLICE | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/man-seized-in-stamp-theft.html | Man Seized in Stamp Theft | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/finch-panel-calls-unrest-a-lever-for-school-change-finch-unit-urges.html | Finch Panel Calls Unrest A Lever for School Change; FINCH UNIT URGES CHANGE IN SCHOOLS | True | By David E. Rosenbaum | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/pearson-in-ford-wins-wilkes-400-outspeeds-petty-on-final-4-laps-of.html | PEARSON, IN FORD, WINS WILKES 400; Outspeeds Petty on Final 4 Laps of NASCAR Event | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/german-rightists-seek-new-election.html | GERMAN RIGHTISTS SEEK NEW ELECTION | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/new-party-likely-in-south-africa-rightist-expected-to-act-ousted-by.html | NEW PARTY LIKELY IN SOUTH AFRICA; Rightist Expected to Act -Ousted by Nationalists | True | Special to The New York Times | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/a-hunted-tavern-owner-is-a-hero-to-angry-french-shopkeepers.html | A Hunted Tavern Owner Is a Hero to Angry French Shopkeepers | True | By Eric Pace | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/newspaper-printers-settle-a-44day-strike-in-dayton.html | Newspaper Printers Settle A 44-Day Strike in Dayton | True | Special to The New York Times | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/for-oct-15-boycott.html | For Oct. 15 Boycott | True | ROBERT J. NASH | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/rally-dispersed-by-lisbon-police-using-rifles-and-dogs-they-clear.html | RALLY DISPERSED BY LISBON POLICE; Using Rifles and Dogs, They Clear Streets After Rites to Honor Republic Day | True | Special to The New York Times | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/mayor-says-controllers-office-lost-money-under-procaccino.html | Mayor Says Controller's Office Lost Money Under Procaccino | True | By Alfonso A. Narvaez | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/wings-jeffrey-out-2-months.html | Wings' Jeffrey Out 2 months | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/nadia-koutzen-marks-debut-30-years-ago.html | Nadia Koutzen Marks Debut 30 Years Ago | True | ROBERT SHERMAN. | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/dublin-the-irish-at-a-loss-for-words.html | Dublin: The Irish at a Loss for Words | True | By Desmond Rushe | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/pickup-indicated-in-steel-output-bookings-signal-recovery-from.html | PICKUP INDICATED IN STEEL OUTPUT; Bookings Signal Recovery From Losses in Summer | True | Special to The New York Times | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/carol-garfiel-lawyer-bride.html | Carol Garfiel, Lawyer, Bride | True | Special to The Iw Tork Times | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/trevino-and-moody-give-u-s-eightshot-victory-in-world-cup-golf.html | Trevino and Moody Give U. S. Eight-Shot Victory in World Cup Golf; TEXANS SHOOT 134 FOR A 552 TOTAL | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/carol-manns-73-for-212-wins-on-coast-by-2-shots.html | Carol Mann's 73 for 212 Wins on Coast by 2 Shots | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/article-13-no-title-growers-say-new-costs-outrun-price-increases.html | Article 13 -- No Title; Growers Say New Costs Outrun Price Increases | True | By Joseph G. Herzberg | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/blacks-demand-2million-from-washington-cathedral.html | Blacks Demand $2-Million From Washington Cathedral | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/japans-warships-visiting-singapore.html | JAPAN'S WARSHIPS VISITING SINGAPORE | True | Special to The New York Times | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/harvard-appoints-recruiter.html | Harvard Appoints Recruiter | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/tremor-shakes-south-africa.html | Tremor Shakes South Africa | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/wife-of-vietnamese-paid-6472-by-us-wife-of-vietnamese-paid-6472-in.html | Wife of Vietnamese Paid $6,472 by U.S.; Wife of Vietnamese Paid $6,472 in Compensation | True | By B. Drummond Ayres Jr. | 1997-10-23 | RE0000763274 | B00000535291 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/paduano-to-meet-lopez-in-feature-bout-tonight.html | Paduano to Meet Lopez In Feature Bout Tonight | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/bernstein-to-join-times-book-unit-assistant-managing-editor-to-be.html | BERNSTEIN TO JOIN TIMES BOOK UNIT; Assistant Managing Editor to Be Editorial Director | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/alfidi-returns-in-piano-recital-soloist-is-also-conductor-in.html | ALFIDI RETURNS IN PIANO RECITAL; Soloist Is Also Conductor in Philharmonic Hall Concert | True | By Donal Henahan | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/suit-against-film-concern-for-navys-bill-demanded.html | Suit Against Film Concern For Navy's Bill Demanded | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/speno-will-seek-goodells-seat-decision-on-70-senate-race-linked-to.html | SPENO WILL SEEK GOODELL'S SEAT; Decision on '70 Senate Race Linked to Vietnam Views of G.O.P. Incumbent | True | By Clayton Knowles | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/theater-people-supply-merchandise.html | Theater People Supply Merchandise | True | By Virginia Lee Warren | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/broadcast-standards.html | Broadcast Standards | True | ROBERT F. DRINAN | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/miss-josephine-dunninger-bride.html | Miss Josephine Dunninger Bride | True | lal to Tha levt York TIm | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/mrs-walter-herzfeld.html | MRS. WALTER HERZFELD | True | Speal to The ew York TIm | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/bethpage-poloists-subdue-meadowbrook-in-final-113.html | Bethpage Poloists Subdue Meadowbrook in Final, 11-3 | True | Special to The New York Times | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/vikings-conquer-packers-197-as-defense-checks-starr-cox-high-scorer.html | Vikings Conquer Packers, 19-7, as Defense Checks Starr; COX HIGH SCORER ON 4 FIELD GOALS | True | By William N. Wallace | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/county-leaders-name-choices-for-hospitals-board.html | County Leaders Name Choices for Hospitals Board | True | By Martin Tolchin | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/poland-seen-as-country-without-domestic-politics.html | Poland Seen as Country Without Domestic Politics | True | By Paul Hofmann | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/millers-schnauzer-named-best-again-among-716-terriers.html | Miller's Schnauzer Named Best Again Among 716 Terriers | True | Special to The New York Times | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/to-protect-our-trees.html | To Protect Our Trees | True | BERNARD SCHARFSTEIN | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/supreme-court-under-burger-opens-today-with-a-heavy-docket-of.html | Supreme Court Under Burger Opens Today With a Heavy Docket of Criminal Appeals to Be Heard | True | By Fred P. Graham | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/allstars-defeat-ireland-hurlers-new-york-gets-2210-edge-in-first-of.html | ALL-STARS DEFEAT IRELAND HURLERS; New York Gets 22-10 Edge in First of Two Games | True | By Michael Strauss | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/ky-sees-smaller-us-role.html | Ky Sees Smaller U.S. Role | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/swiss-assembly-gives-in-to-banks-industry-wins-in-a-dispute-about.html | SWISS ASSEMBLY GIVES IN TO BANKS; Industry Wins in a Dispute About Inflation Curbs | True | Special to The New York Times | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/knicks-vanquish-celtics-108-to-105-reed-stars-with-22-points-15.html | KNICKS VANQUISH CELTICS, 108 TO 105; Reed Stars With 22 Points, 15 Rebounds at Utica | True | Special to The New York Times | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/elevator-repairers-walk-off-the-job.html | ELEVATOR REPAIRERS WALK OFF THE JOB | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/tear-gas-breaks-up-protestant-march-in-ulster-tear-gas-is-used-in.html | Tear Gas Breaks Up Protestant March in Ulster; TEAR GAS IS USED IN ULSTER MARCH | True | By Gloria Emerson | 1997-10-23 | RE0000763274 | B00000535291 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/ox-ridge-polo-victor.html | Ox Ridge Polo Victor | True | Special to The New York Times | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/mother-dies-in-massachusetts.html | Mother Dies in Massachusetts | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/procaccino-promises-to-set-up-department-to-assist-the-aged.html | Procaccino Promises to Set Up Department to Assist the Aged | True | By William E. Farrell | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/linville-brothers-capture-tempest-class-title-sail.html | Linville Brothers Capture Tempest Class Title Sail | True | Special to The New York Times | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/donohue-gets-5th-victory-as-transam-series-ends.html | Donohue Gets 5th Victory As Trans-Am Series Ends | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/swan-gains-honors-in-rhodes19-class.html | SWAN GAINS HONORS IN RHODES-19 CLASS | True | Special to The New York Times | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/ballad-of-baby-doe-renews-its-welcome.html | Ballad of Baby Doe' Renews Its Welcome | True | ROBERT SHERMAN. | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/president-suharto-gives-up-indonesian-defense-post.html | President Suharto Gives Up Indonesian Defense Post | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/harry-emerson-fosdick-dies-liberal-led-riverside-church-dr-harry.html | Harry Emerson Fosdick Dies; Liberal Led Riverside Church; Dr. Harry Emerson Fosdick, 91, Dies] | True | By Edward B. Fiske | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/smith-says-he-will-sue-to-see-citys-master-plan-council-president.html | Smith Says He Will Sue to See City's Master Plan; Council President Charges Document Is Kept Hidden Until Election Is Over | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/kheel-assails-tobin-and-asks-toll-talk-with-board-of-port.html | Kheel Assails Tobin And Asks Toll Talk With Board of Port | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/-yes-vote-is-urged-on-4-amendments.html | ' YES' VOTE IS URGED ON 4 AMENDMENTS | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/biographer-of-lincoln-stefan-lorant.html | Biographer of Lincoln; Stefan Lorant | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/american-airlines-reported-in-talks-on-western-merger.html | American Airlines Reported in Talks On Western Merger | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/braves-poor-play-puzzles-manager.html | BRAVES POOR PLAY PUZZLES MANAGER | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/smithsonian-to-show-films-by-melies.html | Smithsonian to Show Films by Melies | True | Special to The New York Times | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/students-hurt-in-collision.html | Students Hurt in Collision | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/unknown-poetry-by-lincoln-found-doggerel-mocking-lee-was-written.html | UNKNOWN POETRY BY LINCOLN FOUND; Doggerel Mocking Lee Was Written After Gettysburg | True | By Henry Raymont | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/homer-baffling-to-upshaw.html | Homer Baffling to Upshaw | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/2-days-registry-brings-in-76089-rate-indicates-fourday-total.html | 2 DAYS REGISTRY BRINGS IN 76,089; Rate Indicates Four-Day Total Exceeding 200,000 | True | By Peter Kihss | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/egg-talk-to-be-studied.html | Egg 'Talk' to Be Studied | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/latin-policy-of-us-is-scored-by-panel.html | LATIN POLICY OF U.S. IS SCORED BY PANEL | True | Special to The New York Times | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/john-hustons-a-walk-with-love-and-death-opens.html | John Huston's 'A Walk With Love and Death' Opens | True | By Roger Greenspun | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/german-miners-rescued-from-2000footdeep-pit.html | German Miners Rescued From 2,000-Foot-Deep Pit | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/luggage-firm-offers-shopping-bags-at-a-price.html | Luggage Firm Offers Shopping Bags -- at a Price | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/trial-of-suspect-in-mosque-fire-is-scheduled-to-begin-today-in.html | Trial of Suspect in Mosque Fire Is Scheduled to Begin Today in Jerusalem | True | By James Feron | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/2-americans-win-medals-in-toulouse-singing-contest.html | 2 Americans Win Medals In Toulouse Singing Contest | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/yugoslav-bus-crash-kills-10.html | Yugoslav Bus Crash Kills 10 | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/colts-top-falcons-2114.html | Colts Top Falcons, 21-14 | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/bloomer-takes-flying-scot-lead-griffin-2d-in-opening-race-of.html | BLOOMER TAKES FLYING SCOT LEAD; Griffin 2d in Opening Race of Riverside Y.C. Series | True | Special to The New York Times | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/levmoss-501-shot-victor-in-france-irish-colt-beats-park-top-in.html | LEVMOSS, 50-1 SHOT, VICTOR IN FRANCE; Irish Colt Beats Park Top in $336,700 Classic | True | By Michael Katz | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/rubber-hoarding-by-reds-unlikely-no-stockpiling-is-evident-in-far.html | RUBBER HOARDING BY REDS UNLIKELY; No Stockpiling Is Evident in Far Eastern Purchases | True | Special to The New York Times | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/nassers-record.html | Nasser's Record | True | EZEKIEL LEIKIN | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/gabriel-snow-click-on-passes-as-rams-beat-saints-3617.html | Gabriel, Snow Click On Passes as Rams Beat Saints, 36-17 | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/tibor-kereke-76-of-georgetown-u.html | TIBOR KEREKES, 76, OF GEORGETOWN U. | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/failing-wind-puts-off-sail.html | Failing Wind Puts Off Sail | True | Special to The New York Times | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/inertia-in-farm-policy.html | Inertia in Farm Policy | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/key-vatican-talks-start-this-week-three-meetings-will-reopen-major.html | KEY VATICAN TALKS START THIS WEEK; Three Meetings Will Reopen Major Church Issues | True | By Robert C. Doty | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/joan-schwartzbergmarried-here.html | Joan SchwartzbergMarried Here | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/per-brevig-plays-trombone-concert-at-carnegie.html | Per Brevig Plays Trombone Concert at Carnegie | True | DONAL HENAHAN. | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/sears-plans-to-operate-150-stores-on-sundays.html | Sears Plans to Operate 150 Stores on Sundays | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/school-lunches-up-10c-to-45c-to-60c-today.html | School Lunches Up 10c To 45c to 60c Today | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/galsworthys-social-trilogy-forsyte-saga-here-from-britain.html | Galsworthy's Social Trilogy, 'Forsyte Saga,' Here From Britain | True | By Jack Gould | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/jobs-for-the-jobless.html | Jobs for the Jobless | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/lifschitz-recital-spins-folk-aura-mrs-meir-and-the-mayor-attend.html | LIFSCHITZ RECITAL SPINS FOLK AURA; Mrs. Meir and the Mayor Attend Performance | True | By Robert Sherman | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/mets-beat-braves-lead-playoffs-20-3-homers-pace-116-victory-orioles.html | METS BEAT BRAVES; LEAD PLAYOFFS, 2-0; 3 Homers Pace 11-6 Victory -- Orioles Top Twins, 1-0, in 11th for 2 in Row | True | By Leonard Koppett | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/hurricane-misses-bermuda-churns-through-the-atlantic.html | Hurricane Misses Bermuda, Churns Through the Atlantic | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/split-in-military-widens-in-brazil-officers-challenge-process-of.html | SPLIT IN MILITARY WIDENS IN BRAZIL; Officers Challenge Process of Picking New President | True | By Joseph Novitski | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/scott-hints-he-will-vote-for-haynsworth.html | Scott Hints He Will Vote for Haynsworth | True | By Christopher Lydon | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/transit-policeman-is-killed-in-gunfight-with-patrolman.html | Transit Policeman Is Killed In Gunfight With Patrolman | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/robert-ginsberg-and-sheila-kelly-are-wed-here.html | Robert Ginsberg And Sheila Kelly Are Wed Here | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/sports-of-the-times-weekend-in-atlanta.html | Sports of The Times; Weekend in Atlanta | True | By Robert Lipsyte | 1997-10-23 | RE0000763274 | B00000535291 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/goslars-mimists-present-program-her-clowns-and-other-fools-come-in.html | GOSLAR'S MIMISTS PRESENT PROGRAM; Her Clowns and Other Fools Come in Varied Shapes | True | By Don McDonagh | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/affidavit-details-underworld-plot-alleges-conspiracy-to-gain.html | AFFIDAVIT DETAILS UNDERWORLD PLOT; Alleges Conspiracy to Gain Release of Gang Figure | True | Special to The New York Times | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/ge-sets-a-price-rise.html | G.E. Sets a Price Rise | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/workers-strike-hospital.html | Workers Strike Hospital | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/diaz-to-designate-a-new-president-mexican-cabinet-officer-is-viewed.html | DIAZ TO DESIGNATE A NEW PRESIDENT; Mexican Cabinet Officer Is Viewed as Front Runner | True | By Juan de Onis | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/undefeated-greeks-play-11-soccer-tie.html | UNDEFEATED GREEKS PLAY 1-1 SOCCER TIE | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/sidney-g-kusworm-dies-at-84-lawyer-and-bnai-b-rith-leader.html | Sidney G. Kusworm Dies at 84; Lawyer and B'nai B'rith Leader | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/china-to-train-tanzanians.html | China to Train Tanzanians | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/position-of-wheels.html | Position of Wheels | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/ryan-takes-fivemile-run.html | Ryan Takes Five-Mile Run | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/court-rejects-bonn-levy.html | Court Rejects Bonn Levy | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/aaron-recalls-1958-series.html | Aaron Recalls 1958 Series | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/danbacks-play-helps-bayonne-rout-snyder.html | Danback's Play Helps Bayonne Rout Snyder | True | Special to The New York Times | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/new-guide-given-accountants-when-clients-cloak-statements.html | New Guide Given Accountants When Clients Cloak Statements | True | By Robert Metz | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/business-of-thrill-automobiles-high-on-detroit-promotion-list.html | Business of Thrill Automobiles High on Detroit Promotion List | True | By Jerry M. Flint | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/edwin-posner-amex-chairman-during-1962-crisis-dies-at-78.html | Edwin Posner, Amex Chairman During 1962 Crisis, Dies at 78 | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/hickel-offers-alaska-pipeline-rules.html | Hickel Offers Alaska Pipeline Rules | True | By William M. Blair | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/19-holy-cross-players-stricken-by-hepatitis.html | 19 Holy Cross Players Stricken by Hepatitis | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/golar-criticizes-harlem-project-suggests-rockefeller-failed-to.html | GOLAR CRITICIZES HARLEM PROJECT; Suggests Rockefeller Failed to Sound Out Community | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/taipei-typhoon-leaves-31000-without-homes.html | Taipei Typhoon Leaves 31,000 Without Homes | True | Special to The New York Times | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/sale-of-school-protested.html | Sale of School Protested | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/division-of-powers.html | Division of Powers | True | RONALD REED | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/pact-on-hudson-valley.html | Pact on Hudson Valley | True | FERGUS REID | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/brimmer-is-cautious.html | Brimmer Is Cautious | True | By Eileen Shanahan | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/lions-turn-back-browns-28-to-21-3-secondhalf-touchdowns-overcome-21.html | LIONS TURN BACK BROWNS, 28 TO 21; 3 Second-Half Touchdowns Overcome 21-7 Deficit | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/whom-do-you-like-for-mayor-its-mainly-a-matter-of-style.html | Whom Do You Like for Mayor? It's Mainly a Matter of Style | True | By Joseph Lelyveld | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/humphrey-asks-nixon-to-tell-withdrawal-plans-to-democrats.html | Humphrey Asks Nixon to Tell Withdrawal Plans to Democrats | True | By Seth S. King | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/narcotics-arrests-up-115-in-a-month.html | NARCOTICS ARRESTS UP 115% IN A MONTH | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/peking-tempering-radical-attitude-posture-remains-tough-but.html | PEKING TEMPERING RADICAL ATTITUDE; Posture Remains Tough but Approach Is Toned Down | True | By Tillman Durdin | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/long-island-rr-to-operate-mets-playoff-trains-today.html | Long Island R.R. to Operate Mets Playoff Trains Today | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/elizabeth-sfevenson-fiancee-0u-warren-gibbs-moore-jr.html | Elizabeth Sfevenson Fiancee 0u Warren Gibbs Moore Jr. | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/shopping-centers-director.html | Shopping Centers Director | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/two-charged-in-theft-of-jewelry-in-london.html | Two Charged in Theft Of Jewelry in London | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/tenants-group-says-poor-should-use-vacant-housing.html | Tenants Group Says Poor Should Use Vacant Housing | True | Special to The New York Times | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/twins-miller-dreams-of-his-old-mets.html | Twins' Miller Dreams of His Old Mets | True | Special to The New York Times | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/amex-progresses-in-clearing-fails-of-counter-stocks-fails-progress.html | Amex Progresses In Clearing 'Fails' Of Counter Stocks; ' FAILS' PROGRESS LISTED BY AMEX | True | By Terry Robards | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/you-cant-go-home-again-when-the-old-mansion-is-a-movie-set.html | You Can't Go Home Again When the Old Mansion Is a Movie Set | True | By Rita Reif | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/oilers-hand-bills-a-28to14-defeat-bearhard-scores-once-and-throws.html | OILERS HAND BILLS A 28-TO-14 DEFEAT; Bearhard Scores Once and Throws for Touchdown | | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/lisa-hurlong-wed-fo-cellist.html | Lisa Hurlong Wed fo Cellist | True | .cial to "nI New o 'm | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/mrs-king-throws-first-ball.html | Mrs. King Throws First Ball | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/bruck-gains-sweep-in-rockleigh-show.html | BRUCK GAINS SWEEP IN ROCKLEIGH SHOW | True | Special to The New York Times | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/analysis-of-recent-voting-patterns-illustrates-reasons-for-changes.html | Analysis of Recent Voting Patterns Illustrates Reasons for Changes in Lindsay's Re-election Strategy | True | By Richard Reeves | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/2-married-priests-celebrate-mass-in-church-at-brasilia.html | 2 Married Priests Celebrate Mass in Church at Brasilia | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/eec-changes-due-on-farm-policies-protectionist-stand-faces.html | E.E.C. CHANGES DUE ON FARM POLICIES; Protectionist Stand Faces Challenge From Surpluses and Money Alterations | True | By Clyde H. Farnsworth | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/brooklyn-college-names-2-officials.html | Brooklyn College Names 2 Officials | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/bridge-impossible-bid-penalized-in-a-club-championship.html | Bridge: 'Impossible' Bid Penalized In a Club Championship | True | By Alan Truscott | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/czechoslovak-airlines-gets-ok-designation.html | Czechoslovak Airlines Gets 'OK' Designation | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/bruins-top-canadiens-41.html | Bruins Top Canadiens, 4-1 | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/moscow-police-offer-burglar-alarms-to-tenants-devices-alerting.html | Moscow Police Offer Burglar Alarms to Tenants; Devices Alerting Precincts Via Phone Lines Are Being Advertised in Soviet | True | By James F. Clarity | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/agma-takes-ad-to-tell-its-side-of-opera-dispute.html | AGMA Takes Ad to Tell Its Side of Opera Dispute | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/wilson-shuffles-cabinet-aide-to-push-market-bid-wilson-shuffles.html | Wilson Shuffles Cabinet; Aide to Push Market Bid; Wilson Shuffles Cabinet and Picks an Aide to Push Market Entry | True | By Alvin Shuster | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/cubist-ball-transforms-art-in-minneapolis.html | Cubist Ball Transforms Art in Minneapolis | True | By Enid Nemy | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/usjamaican-air-pact.html | U.S.-Jamaican Air Pact | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/thirsty-man-strikes-it-rich.html | Thirsty Man Strikes It Rich | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/dangers-in-ddt.html | Dangers in DDT | True | HARRIET POST | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/smith-beats-richey-in-pacific-net-final.html | SMITH BEATS RICHEY IN PACIFIC NET FINAL | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/wedding-is-held-for-susanna-rosin.html | Wedding Is Held For Susanna Rosin | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/rindt-averages-126-mph-to-capture-us-grand-prix-austrian-posts.html | Rindt Averages 126 M.P.H. to Capture U.S. Grand Prix; AUSTRIAN POSTS RECORD FOR RACE | True | By John S. Radosta | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/new-information-doubted.html | New Information Doubted | True | Special to The New York Times | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/morrisons-strictly-a-reserve-but-hes-top-man-in-the-clutch.html | Morrison's Strictly a Reserve But He's Top Man in the Clutch | True | By Al Harvin | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/marchi-joins-hasidic-jews-in-marking-a-festival.html | Marchi Joins Hasidic Jews in Marking a Festival | True | By Emanuel Perlmutter | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/phone-company-gives-scores-during-playoffs.html | Phone Company Gives Scores During Playoffs | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/gilda-cruzromo-is-impressive-in-mefistofele.html | Gilda Cruz-Romo Is Impressive in 'Mefistofele' | True | PETER G. DAVIS. | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/books-of-the-times-the-creation-of-the-historical-present.html | Books Of The Times; The Creation of the Historical Present | True | By Christopher Lehmann-Haupt | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/athens-press-rules-termed-inadequate.html | ATHENS PRESS RULES TERMED INADEQUATE | True | Special to The New York Times | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/dawn-is-midday-at-meat-market.html | Dawn Is Midday at Meat Market | True | By Bernard Weinraub | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/redskins-tie-49ers-1717.html | Redskins Tie 49ers, 17-17 | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/mrs-payson-says-heartbreak-gave-way-to-her-tears-of-joy.html | Mrs. Payson Says Heartbreak Gave Way to Her Tears of Joy | True | Special to The New York Times | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/orioles-top-twins-10-on-pinch-hit-in-11th-for-2d-in-row-mnally-is.html | Orioles Top Twins, 1-0, on Pinch Hit in 11th for 2d in Row; M'NALLY IS WINNER ON MOTTON'S DRIVE | True | By Murray Chass | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/world-sailing-title-to-bob-mosbacher.html | WORLD SAILING TITLE TO BOB MOSBACHER | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/cowboys-triumph-over-eagles-387-hill-playing-first-half-only-sparks.html | COWBOYS TRIUMPH OVER EAGLES, 38-7; Hill, Playing First Half Only, Sparks Dallas' Offense | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/procaccino-held-unfit.html | Procaccino Held Unfit | True | FRANKLIN D. ROOSEVELT | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/mrs-cudone-keeps-crown.html | Mrs. Cudone Keeps Crown | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/peasants-harvest-hashish-for-big-profits-in-the-vale-of-kashmir.html | Peasants Harvest Hashish for Big Profits in the Vale of Kashmir | True | By Sydney H. Schanberg | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/cuban-mig-lands-at-air-force-base-in-florida-pilot-granted-asylum.html | Cuban MIG Lands at Air Force Base in Florida; Pilot Granted Asylum by U.S. | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/chiefs-field-goals-top-broncos-2613.html | CHIEFS FIELD GOALS TOP BRONCOS, 26-13 | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/perils-surround-victorious-mets-seaver-hurts-leg-and-age-has-close.html | PERILS SURROUND VICTORIOUS METS; Seaver Hurts Leg and Age Has Close Call at Plate | True | By Joseph Durso | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/10-passersby-shun-a-policemans-plea-for-help-in-arrest-10-passersby.html | 10 Passers-by Shun A Policeman's Plea For Help in Arrest; 10 Passers-by Shun Policeman's 'Help!' | True | By Irving Spiegel | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/answering-the-siren-song.html | Answering the Siren Song | True | By Philip H. Dougherty | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/in-the-south-football-is-a-religiosocial-pastime.html | In the South, Football Is a Religio-Social Pastime | True | By Roy Reed | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/tv-review-advocates-discusses-automobile-pollution.html | TV Review; 'Advocates' Discusses Automobile Pollution | True | JACK GOULD. | 1997-10-23 | RE0000763274 | B00000535291 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/imf-quotas-pose-ticklish-problem-increased-allocations-give-richer.html | I.M.F. QUOTAS POSE TICKLISH PROBLEM; Increased Allocations Give Richer Nations Larger Share in the Fund | True | By Edwin L. Dale Jr. | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/puerto-rico-campus-braces-for-trouble.html | PUERTO RICO CAMPUS BRACES FOR TROUBLE | True | Special to The New York Times | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/giants-late-tally-beats-bears-2824-tarkenton-clicks-on-26-yard-pass.html | Giants' Late Tally Beats Bears, 28-24; TARKENTON CLICKS ON 26-YARD PASS | True | By George Vecsey | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/linkletter-says-daughter-took-lsd-before-death.html | Linkletter Says Daughter Took LSD Before Death | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/a-heavy-calendar-of-financings-set-treasury-schedules-sales-to.html | A HEAVY CALENDAR OF FINANCINGS SET; Treasury Schedules Sales to Raise $8-Billion - Higher Rates Likely | True | By John H. Allan | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/pulaski-day-here-means-politics-as-usual.html | Pulaski Day Here Means Politics as Usual | True | By Paul L. Montgomery | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/cards-halt-steelers-2714.html | Cards Halt Steelers, 27-14 | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/tampering-charge-filed-by-kings-against-leafs.html | Tampering Charge Filed By Kings Against Leafs | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/balalaika-group-starts-tour-here-carnegie-hall-sold-out-for-soviet.html | BALALAIKA GROUP STARTS TOUR HERE; Carnegie Hall Sold Out for Soviet Musical Variety | True | By Allen Hughes | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/capitol-crime.html | Capitol Crime | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/new-cases-reported.html | New Cases Reported | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/acrimonious-clash-marks-meynercahill-contest.html | Acrimonious Clash Marks Meyner-Cahill Contest | True | By Ronald Sullivan | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/beret-affair-step-by-step-the-beret-affair-step-by-step-in-the-case.html | Beret Affair: Step by Step; The Beret Affair: Step by Step in the Case of the Suspect Agent | True | By Homer Bigart | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/wage-rises-here-set-mark-in-year-but-cost-surge-surpasses-record.html | WAGE RISES HERE SET MARK IN YEAR; But Cost Surge Surpasses Record Pay Increases | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/3-astronauts-at-las-palmas.html | 3 Astronauts at Las Palmas | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/the-negro-colleges-victims-of-progress.html | The Negro Colleges: Victims of Progress | True | By Fred M. Hechinger | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/2point-conversion-play-wins-for-purdue-but-fails-to-pull-others.html | 2-Point Conversion Play Wins for Purdue but Fails to Pull Others Through; MISSISSIPPI, DUKE ARE DISAPPOINTED | True | By Neil Amdur | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/34-colleges-in-state-urge-tax-policy-to-foster-gifts.html | 34 Colleges in State Urge Tax Policy to Foster Gifts | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/with-day-to-go-li-riders-are-wary-with-day-to-go-lirr-commuters-are.html | With Day to Go, L.I. Riders Are Wary; With Day to Go, L.I.R.R. Commuters Are Still Wary | True | By Craig R. Whitney | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/22-killed-in-crash-in-india.html | 22 Killed in Crash in India | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/theater-a-patriot-for-me-recalls-the-decadence-and-downfall-of-an.html | Theater: 'A Patriot for Me' Recalls the Decadence and Downfall of an Empire; Osborne's Play Opens at the Imperial | True | By Clive Barnes | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/five-die-in-texas-crash.html | Five Die in Texas Crash | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/reutimann-wins-stock-race-with-charge-on-final-lap.html | Reutimann Wins Stock Race With Charge on Final Lap | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/ran-gourmet-shop.html | RAN GOURMET SHOP] | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/joffrey-ballet-dances-astarte-with-miss-singleton-as-goddess.html | Joffrey Ballet Dances 'Astarte' With Miss Singleton as Goddess | True | By Anna Kisselgoff | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/stengels-view-of-mets-inverted-and-timeless.html | Stengel's View of Mets Inverted and Timeless | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/pentathlon-mark-broken.html | Pentathlon Mark Broken | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/debut-of-the-burger-court-.html | Debut of the Burger Court . . . | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/shelling-resumed-along-suez-canal.html | SHELLING RESUMED ALONG SUEZ CANAL | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/margaret-m-burnet.html | MARGARET M. BURNET | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/photographer-says-mrs-onassis-used-judo-on-him.html | Photographer Says Mrs. Onassis Used Judo on Him | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/e-p-morgan-joins-abc.html | E. P. Morgan Joins A.B.C. | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/new-opportunities.html | New Opportunities | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/ludmilla-azova-offers-russian-song-recital.html | Ludmilla Azova Offers Russian Song Recital | True | PETER G. DAVIS | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/greece-the-greater-peril.html | Greece: The Greater Peril | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/air-meeting-in-amsterdam.html | Air Meeting in Amsterdam | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/jumper-laurels-won-by-marques-gay-wiles-aboard-victor-at-old-mills.html | JUMPER LAURELS WON BY MARQUES; Gay Wiles Aboard Victor at Old Mills Show | True | Special to The New York Times | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/mrs-king-backs-candidate.html | Mrs. King Backs Candidate | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/five-ohio-inmates-escape.html | Five Ohio Inmates Escape | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/nixon-returns-to-the-capital-after-three-days-in-florida.html | Nixon Returns to the Capital After Three Days in Florida | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/publicity-aide-named.html | Publicity Aide Named | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/us-owned-foreignflag-ships-increase-in-year.html | U.S. Owned Foreign-Flag Ships Increase in Year | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/agency-to-popularize-derisive-slang-words.html | Agency to Popularize Derisive Slang Words | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/hanoi-offers-families-advice-on-missing-gis.html | Hanoi Offers Families Advice on Missing G.I.'s | True | | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/u-s-bicentennial-viewed-as-a-tale-of-several-cities-bicentennial.html | U. S. Bicentennial Viewed as a Tale of Several Cities; Bicentennial Viewed as a Tale of Several Cities | True | By Israel Shenker | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-06 | 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/jets-top-patriots-2314-namath-scores-on-a-1yard-run.html | Jets Top Patriots, 23-14; NAMATH SCORES ON A 4-YARD RUN | True | By Dave Anderson | 1997-10-23 | RE0000763274 | B00000535291 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/riotgas-danger-found-by-british-inquiry-board-says-cs-can-harm.html | RIOT-GAS DANGER FOUND BY BRITISH; Inquiry Board Says CS Can Harm People Who Are Ill | True | By Alvin Shuster | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/joint-venture-is-planned.html | Joint Venture Is Planned | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/no-rise-in-1969-earnings-is-forecast-by-du-pont.html | No Rise in 1969 Earnings Is Forecast by du Pont | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/richard-emmet-lawyer-is-dead-counsel-of-wall-st-journal-harpers.html | RICHARD EMMET, LAWYER, IS DEAD; Counsel of Wall St. Journal, Harper's, Bank of New York | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/dance-friday-for-legal-aid.html | Dance Friday For Legal Aid | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/end-paper.html | End Paper | True | THOMAS LASK | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/pension-inequities.html | Pension Inequities | True | CLARENCE F. AVEY | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/record-net-posted-by-occidental-oil-sales-and-earnings-statistics.html | Record Net Posted By Occidental Oil; Sales and Earnings Statistics Are Reported by Corporations | True | By Clare M. Reckert | 1997-10-23 | RE0000763286 | B00000536486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/welfare-mother-tells-of-cutback-special-grants-necessary-democratic.html | WELFARE MOTHER TELLS OF CUTBACK; Special Grants Necessary, Democratic Leaders Say | True | By William E. Farrell | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/utility-seeks-jersey-land.html | Utility Seeks Jersey Land | True | Special to The New York Times | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/jets-make-way-for-mets.html | Jets Make Way for Mets | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/2-doctors-assail-drug-test-plans-federal-agencys-proposals-are.html | 2 DOCTORS ASSAIL DRUG TEST PLANS; Federal Agency's Proposals Are Termed Inadequate | True | By Richard D. Lyons | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/ucla-students-are-urged-to-resist-regents-ousted-instructor.html | U.C.L.A. Students Are Urged to Resist Regents; Ousted Instructor Lectures to an Overflow Crowd | True | By Steven V. Roberts | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/article-7--no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/even-nixons-are-seeking-housekeeper.html | Even Nixons Are Seeking Housekeeper | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/seven-in-green-beret-incident-given-new-army-assignments.html | Seven in Green Beret Incident Given New Army Assignments | True | Special to The New York Times | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/a-top-nyu-post-given-to-a-negro-dr-hugh-c-banks-named-assistant.html | A TOP N.Y.U. POST GIVEN TO A NEGRO; Dr. Hugh C. Banks Named Assistant Chancellor | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/4-children-killed-as-flames-sweep-home-in-flatbush.html | 4 Children Killed As Flames Sweep Home in Flatbush | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/miss-robinson-vassar-alumna-plans-nuptials.html | Miss Robinson, Vassar Alumna, Plans Nuptials | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/on-the-new-haven-lirr-looks-good.html | ON THE NEW HAVEN, L.I.R.R. LOOKS GOOD | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/israeli-colonel-ousted-by-swiss-in-a-spy-case.html | Israeli Colonel Ousted By Swiss in a Spy Case | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/senate-votes-75million-to-add-to-kennedy-arts-center-fund.html | Senate Votes $7.5-Million to Add To Kennedy Arts Center Fund | True | By Marjorie Hunter | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/seals-general-manager-fan-hurt-in-buffalo-melee.html | Seals' General Manager, Fan Hurt in Buffalo Melee | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/through-the-tube-darkly.html | Through the Tube, Darkly | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/grants-sales-gain-as-do-woolworths.html | GRANT'S SALES GAIN, AS DO WOOLWORTHS | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/localities-told-to-clean-water-us-official-bids-them-act-regardless.html | LOCALITIES TOLD TO CLEAN WATER; U.S. Official Bids Them Act Regardless of Federal Aid | True | By Gladwin Hill | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/6-women-pickets-arrested-in-bronx-school-protest.html | 6 Women Pickets Arrested In Bronx School Protest | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/wood-field-and-stream-perusal-of-waterfowl-guides-is-urged-for.html | Wood, Field and Stream; Perusal of Waterfowl Guides Is Urged for Hunters Preparing to Go Afield | True | By Nelson Bryant | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/court-on-li-sets-aside-ban-on-topless-dancers.html | Court on L.I. Sets Aside Ban on Topless Dancers | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/prices-end-mixed-in-amex-trading-declines-top-advances-by-a-thin.html | PRICES END MIXED IN AMEX TRADING; Declines Top Advances by a Thin Margin in Slow Day | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/havlicek-signs-3year-pact-celtics-call-one-of-best.html | Havlicek Signs 3-Year Pact Celtics Call 'One of Best' | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/film-fete-plans-wider-activities-14-features-from-earlier-events-to.html | FILM FETE PLANS WIDER ACTIVITIES; 14 Features From Earlier Events to Be Revived | True | By A. H. Weiler | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/exunion-aide-indicted.html | Ex-Union Aide Indicted | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/readers-digest-makes-film-pitch.html | Reader's Digest Makes Film Pitch | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/goodell-predicts-only-rival-in-senate-race-will-be-speno.html | Goodell Predicts Only Rival in Senate Race Will Be Speno | True | By Richard L. Madden | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/american-pollock-a-forgotten-fish.html | American Pollock: A Forgotten Fish | True | By Jean Hewitt | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/engineers-to-vote-on-cbs-contract.html | ENGINEERS TO VOTE ON C.B.S. CONTRACT | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/mercedes-sales-up-here.html | Mercedes Sales Up Here | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/lindsay-ad-draws-newark-criticism-mayor-addonizio-protests-tv-gives.html | LINDSAY AD DRAWS NEWARK CRITICISM; Mayor Addonizio Protests TV Gives False Impression | True | By Walter H. Waggoner | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/jurors-hear-music-in-copyright-trial.html | Jurors Hear Music In Copyright Trial | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/tv-cbs-playhouse-explores-appalachian-misery-drama-by-earl-hamner.html | TV: C.B.S. Playhouse Explores Appalachian Misery; Drama by Earl Hamner to Be Seen Tonight | True | By Jack Gould | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/goodneighborliness.html | Good-Neighborliness | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/snub-at-rabat.html | Snub at Rabat | True | AVTAR SINGH | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/orioles-trounce-twins-112-and-win-american-league-flag-for-2d-time.html | Orioles Trounce Twins, 11-2, and Win American League Flag for 2d Time; PALMER IS VICTOR, SCATTERS 10 HITS | True | By Murray Chass | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/las-vegas-mayor-alerts-guard-as-black-youths-go-on-rampage.html | Las Vegas Mayor Alerts Guard as Black Youths Go on Rampage | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/cohn-trial-interrupted.html | Cohn Trial Interrupted | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/a-maze-of-issues-ustokyo-parley-one-disagreement-tied-to-another.html | A Maze of Issues; U.S.-Tokyo Parley: One Disagreement Tied to Another | True | By Philip Shabecoff | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/dartmouth-seen-safe.html | Dartmouth Seen Safe | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/texas-gulf-case-returns-to-court-texas-gulf-case-returns-to-court.html | TEXAS GULF CASE RETURNS TO COURT; TEXAS GULF CASE RETURNS TO COURT | True | By Douglas W. Cray | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/islands-corruption.html | Islands' Corruption | True | FRANK MCLAUGHLIN | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/allis-steel-data-sought-by-soviet.html | ALLIS STEEL DATA SOUGHT BY SOVIET | True | Special to The New York Times | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/playoffs-give-atlanta-a-75million-boost.html | Playoffs Give Atlanta A $7.5-Million Boost | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/london-in-appeal-to-us-sohio-delays-holder-vote-plea-sent-2-weeks.html | London in Appeal to U.S.; Sohio Delays Holder Vote; Plea Sent 2 Weeks Ago -- B.P. Chairman Here To Aid Merger Bid | True | By John M. Lee | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/curran-stresses-union-solidarity-he-repeats-boycott-threat-at.html | CURRAN STRESSES UNION SOLIDARITY; He Repeats Boycott Threat at Opening of Convention | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/louisa-frank-to-be-bride.html | Louisa Frank To Be Bride | True | Special to The New York Time | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/us-group-buys-46-of-a-bangkok-paper.html | U.S. GROUP BUYS 46% OF A BANGKOK PAPER | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/poor-mans-taxes.html | Poor Man's Taxes | True | DAVID R. SARGENT | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/forman-to-demand-1000-for-each-black-in-census.html | Forman to Demand $1,000 for Each Black in Census | True | Special to The New York Times | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/holy-cross-cancels-football-as-hepatitis-strikes-squad-20-seriously.html | Holy Cross Cancels Football as Hepatitis Strikes Squad; 20 SERIOUSLY ILL FROM OUTBREAK | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/changes-are-asked-in-utilities-body.html | CHANGES ARE ASKED IN UTILITIES BODY | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/91day-bill-rate-falls-to-7046-at-treasurys-weekly-auction.html | 91-Day Bill Rate Falls to 7.046% At Treasury's Weekly Auction | True | Special to The New York Times | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/banner-unfurled-in-house-peace-demonstrator-held.html | Banner Unfurled in House; Peace Demonstrator Held | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/belli-hired-by-mother.html | Belli Hired by Mother | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/dr-william-dameshek-pioneer-hematologist-is-dead-at-69.html | Dr. William Dameshek, Pioneer Hematologist, Is Dead at 69 | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/queens-private-drowns.html | Queens Private Drowns | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/pompidou-expected-to-visit-soviet-too.html | POMPIDOU EXPECTED TO VISIT SOVIET, TOO | True | Special to The New York Times | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/martin-opposes-bill-on-home-financing-martin-opposes-homeloan-bill.html | Martin Opposes Bill On Home Financing; MARTIN OPPOSES HOME-LOAN BILL | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/pulitzer-prize-deadline-set.html | Pulitzer Prize Deadline Set | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/divisive-dissenters.html | Divisive Dissenters | True | STANLEY FROMMEL | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/warriors-enter-8million-suit-counter-capitols-action-in-dispute.html | WARRIORS ENTER $8-MILLION SUIT; Counter Capitols' Action in Dispute Involving Barry | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/council-names-jonsson.html | Council Names Jonsson | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/each-met-player-gains-10000.html | Each Met Player Gains $10,000 | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/2-rail-accidents-bring-up-question-of-seat-belts.html | 2 Rail Accidents Bring Up Question of Seat Belts | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/landmarks-zoning-change-proposed.html | Landmarks Zoning Change Proposed | True | By David K. Shipler | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/weaver-pilot-of-orioles-calls-mets-a-worthy-foe-for-series.html | Weaver, Pilot of Orioles, Calls Mets a Worthy Foe for Series | True | Special to The New York Times | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/bridge-declarer-brings-in-contract-by-giving-a-ruff-to-defense.html | Bridge: Declarer Brings in Contract By Giving a Ruff to Defense | True | By Alan Truscott | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/cuban-mig-flight-to-florida-spurs-review-of-air-defense-procedures.html | Cuban MIG Flight to Florida Spurs Review of Air Defense Procedures | True | By William Beecher | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/ulbricht-makes-offer-to-brandt-brezhnev-at-east-german-fete-joins.html | ULBRICHT MAKES OFFER TO BRANDT; Brezhnev, at East German Fete, Joins in Guarded Bid to New Bonn Leader | True | Special to The New York Times | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/madison-square-hit-in-sec-suit-goldman-sachs-is-named-also-in-civil.html | MADISON SQUARE HIT IN S.E.C. SUIT; Goldman, Sachs Is Named Also in Civil Action Over Roosevelt Raceway Bid | True | By Terry Robards | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/brandt-and-scheel-plan-overture-to-east.html | Brandt and Scheel Plan Overture to East | True | By David Binder | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/dance-solo-defines-an-intense-ajax.html | DANCE SOLO DEFINES AN INTENSE 'AJAX' | True | ANNA KISSELGOFF. | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/vietnam-ceasefire-backed-by-meyner.html | VIETNAM CEASE-FIRE BACKED BY MEYNER | True | Special to The New York Times | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/tanker-sinks-off-singapore.html | Tanker Sinks Off Singapore | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/aflcio-picks-9-vice-presidents-3-are-new-yorkers.html | A.F.L.-C.I.O. Picks 9 Vice Presidents; 3 Are New Yorkers | True | Special to The New York Times | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/brazils-military-pick-a-president-armed-forces-are-said-to-name.html | BRAZIL'S MILITARY PICK A PRESIDENT; Armed Forces Are Said to Name Garrastazu Medice | True | By Joseph Novitski | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/bogarts-son-marries.html | Bogart's Son Marries | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/macmillans-editor-in-chief-takes-over-at-world.html | Macmillan's Editor in Chief Takes Over at World | True | By Henry Raymont | 1997-10-23 | RE0000763286 | B00000536486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/steelworkers-strike-upstate.html | Steelworkers Strike Upstate | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/satanic-canasta-in-spain.html | Satanic Canasta in Spain | True | By John Leonard | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/damage-slight-to-2d-blaiberg-heart.html | Damage Slight to 2d Blaiberg Heart | True | By Harold M. Schmeck Jr. | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/israeli-trial-on-in-mosque-arson-plea-is-not-guilty-may-be-move-to.html | ISRAELI TRIAL ON IN MOSQUE ARSON; Plea Is Not Guilty -- May Be Move to Base Defense on Rohan's Mental State | True | By James Feron | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/haynsworth-plan-on-stock-offered-he-would-place-assets-in-trust-to.html | HAYNSWORTH PLAN ON STOCK OFFERED; He Would Place Assets in Trust to Curb Criticism | True | By Fred P. Graham | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/output-of-steel-rose-13-in-week.html | OUTPUT OF STEEL ROSE 1.3% IN WEEK | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/dr-geza-greenberg.html | DR. GEZA GREENBERG | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/10-pianists-advance-in-cliburn-contest.html | 10 PIANISTS ADVANCE IN CLIBURN CONTEST | True | Special to The New York Times | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/lawmakers-back-antiwar-protest-9-in-congress-urge-support-for.html | LAWMAKERS BACK ANTIWAR PROTEST; 9 in Congress Urge Support for Classroom Moratorium | True | By John W. Finney | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/a-taste-of-trading-in-futures-professors-see-trading-action.html | A Taste of Trading in Futures; PROFESSORS SEE TRADING ACTION | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/city-is-attuned-to-resounding-met-victory-city-is-attuned-to-met.html | City Is Attuned to Resounding Met Victory; CITY IS ATTUNED TO MET VICTORY | True | By Paul L. Montgomery | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/many-a-slip-twixt-the-snap-and-the-kick.html | Many a Slip 'Twixt the Snap and the Kick | True | By William N. Wallace | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/inquiry-ordered-on-store-rents-mayor-calls-for-hearings-to-find.html | INQUIRY ORDERED ON STORE RENTS; Mayor Calls for Hearings to Find Extent of Increases | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/market-place-janeway-lists-credit-dangers.html | Market Place: Janeway Lists Credit Dangers | True | By Robert Metz | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/allischalmers-to-make-a-line-of-refrigerators.html | Allis-Chalmers to Make A Line of Refrigerators | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/elite-fighter-pilots.html | Elite Fighter Pilots | True | Special to The New York Times | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/cmi-sets-purchase-of-woods-an-82million-deal.html | CMI Sets Purchase of Woods;; An $82-Million Deal | True | By Alexander R. Hammer | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/mitchell-scores-congress-for-delay-on-crime-bills.html | Mitchell Scores Congress For Delay on Crime Bills | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/revisions-scheduled-for-emmy-award-telecasts.html | Revisions Scheduled for Emmy Award Telecasts | True | By George Gent | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/truckman-to-converge.html | Truckman to Converge | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/screen-pizarro-conquers-peru.html | Screen: Pizarro Conquers Peru | True | By Vincent Canby | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/victims-of-inflation.html | Victims of Inflation | True | JACOB J. LEIBSON | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/192-horses-sold-as-auction-opens-average-price-is-1899-at-yonkers.html | 192 HORSES SOLD AS AUCTION OPENS; Average Price Is $1,899 at Yonkers' Old Glory Sale | True | By Louis Effrat | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/movie-on-vietnam-depicts-war-through-childs-eyes.html | Movie on Vietnam Depicts War Through Child's Eyes | True | Special to The New York Times | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/ground-broken-for-museum.html | Ground Broken for Museum | True | Special to The New York Times | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/kidnappers-in-colombia-ask-a-300000-ransom.html | Kidnappers in Colombia Ask a $300,000 Ransom | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/foundations-tax-scored-in-senate-witnesses-assert-house-bill-would.html | FOUNDATIONS TAX SCORED IN SENATE; Witnesses Assert House Bill Would Not Curb Abuses | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/green-beret-terrorism.html | Green Beret Terrorism | True | DANIEL F. HALLORAN | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/cairo-sees-adverse-effect.html | Cairo Sees Adverse Effect | True | Special to The New York Times | 1997-10-23 | RE0000763286 | B00000536486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/senate-unit-told-general-obtained-guns-for-own-gain-investigator.html | SENATE UNIT TOLD GENERAL OBTAINED GUNS FOR OWN GAIN; Investigator for Panel Says Ex-Provost Marshal Sold Arms Police Gave Him | True | By Robert M. Smith | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/ussoviet-accord-barring-atom-arms-on-seabed-reported.html | U.S.-Soviet Accord Barring Atom Arms On Seabed Reported | True | Special to The New York Times | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/other-side-is-firm.html | Other Side Is Firm | True | Special to The New York Times | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/washington-for-the-record-oct-6-1969.html | Washington; For the Record; Oct. 6, 1969 | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/did-mrs-onassis-apply-judo-a-witness-and-a-friend-say-no.html | Did Mrs. Onassis Apply Judo? A Witness and a Friend Say No | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/mrs-paysons-colt-triumphs-with-strong-run-through-stretch-at.html | Mrs. Payson's Colt Triumphs With Strong Run Through Stretch at Belmont; NOSE MARGIN GOES TO THE UNIVERSITY | True | By Michael Strauss | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/giants-flourish-on-rivals-errors-now-webster-wants-club-to-put-good.html | GIANTS FLOURISH ON RIVALS ERRORS; Now Webster Wants Club to 'Put Good Game Together' | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/head-of-harlem-lawyers-unit-protests-ad-endorsing-state-office.html | Head of Harlem Lawyers Unit Protests Ad Endorsing State Office Building | True | By Barbara Campbell | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/eisenhower-coin-blocked-in-house-critics-want-silver.html | Eisenhower Coin Blocked in House; Critics Want Silver | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/leasco-bid-seems-near-success-gets-help-on-pergamon.html | Leasco Bid Seems Near Success; Gets Help on Pergamon | True | Special to The New York Times | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/us-will-transfer-2-bases-to-turkey.html | U.S. WILL TRANSFER 2 BASES TO TURKEY | True | Special to The New York Times | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/insurer-acts-to-end-its-risks-in-housing-in-22-jersey-areas.html | Insurer Acts to End Its Risks in Housing In 22 Jersey Areas | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/laotian-in-washington.html | Laotian in Washington | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/a-sick-development.html | A 'Sick' Development | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/both-sides-in-mozambique-war-still-determined-after-5-years.html | Both Sides in Mozambique War Still Determined After 5 Years | True | By R. W. Apple Jr. | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/cairo-says-planes-hit-israeli-bases-reports-air-clashes-over-sinai.html | CAIRO SAYS PLANES HIT ISRAELI BASES; Reports Air Clashes Over Sinai and Loss of Plane | True | By Raymond H. Anderson | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/brandt-takes-leave-of-office-and-bonns-cabinet.html | Brandt Takes Leave of Office and Bonn's Cabinet | True | Special to The New York Times | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/long-skirts-may-not-be-inevitable.html | Long Skirts May Not Be Inevitable | True | By Bernadine Morris | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/silver-futures-decline-sharply-losses-above-4c-a-ounce-during.html | SILVER FUTURES DECLINE SHARPLY; Losses Above 4c a Ounce During Trading Session | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/cordier-now-says-antiwar-vote-at-columbia-was-senates-only.html | Cordier Now Says Antiwar Vote At Columbia Was Senate's Only | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/he-set-the-pace.html | He Set the Pace | True | By Alden Whitman | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/humphrey-scores-record-of-nixon-accuses-him-of-ignoring-minorities.html | HUMPHREY SCORES RECORD OF NIXON; Accuses Him of Ignoring Minorities and Workers | True | By Damon Stetson | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/tight-money-hits-banks-earnings-morgan-first-chicago-and.html | TIGHT MONEY HITS BANKS EARNINGS; Morgan, First Chicago and Manufacturers Report | True | By H. Erich Heinemann | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/smogfree-autos.html | Smog-Free Autos | True | LEE A. DUBRIDGE | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/sports-of-the-times-mets-land-on-the-moon.html | Sports of The Times; Mets Land on the Moon | True | By Arthur Daley | 1997-10-23 | RE0000763286 | B00000536486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/mayoral-fund-raisers-call-money-tight-although-spending-is-put-at.html | Mayoral Fund Raisers Call Money Tight, Although Spending Is Put at $3.5-Million | True | By Edward C. Burks | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/north-shore-hospital-affiliates-with-cornells-medical-college.html | North Shore Hospital Affiliates With Cornell's Medical College | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/safety-advocate-urges-less-delicate-cars-to-cut-lowspeed-crash.html | Safety Advocate Urges 'Less Delicate' Cars to Cut Low-Speed Crash Costs | True | By John D. Morris | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/nbc-and-ua-circuit-to-be-angels.html | N.B.C. and U.A. Circuit to Be Angels | True | By Louis Calta | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/us-recommends-broader-air-taxi-service-extended-operations-backed.html | U.S. Recommends Broader Air Taxi Service; Extended Operations Backed to Connect Urban Centers | True | Special to The New York Times | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/torchlight-parade-a-highlight-of-day.html | Torchlight Parade a Highlight of Day | True | By Lawrence Fellows | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/governor-contends-pledge-on-lirr-has-been-fulfilled-governor.html | Governor Contends Pledge on L.I.R.R. Has Been Fulfilled; Governor Contends L.I.R.R. Is 'Best' | True | By Bill Kovach | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/personality-test-linked-to-ability-designer-says-method-will-help.html | PERSONALITY TEST LINKED TO ABILITY; Designer Says Method Will Help Predict Performance | True | By Nancy Hicks | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/israel-says-3-are-down.html | Israel Says 3 Are Down | True | Special to The New York Times | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/tv-review-social-ills-are-focus-of-2-net-premieres.html | TV Review; Social Ills Are Focus of 2 N.E.T. Premieres | True | JACK GOULD. | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/groppi-is-refused-release-from-jail-in-contempt-case.html | Groppi Is Refused Release From Jail In Contempt Case | True | Special to The New York Times | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/skyscraper-to-replace-ibm-office.html | Skyscraper to Replace I.B.M. Office | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/us-jobless-rate-advances-to-4-highest-since-67-administration-aides.html | U.S. JOBLESS RATE ADVANCES TO 4%, HIGHEST SINCE '67; Administration Aides Greet Rise as Sign of Restraint on Boom Spurring Inflation | True | By Eileen Shanahan | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/wheeler-says-us-is-on-right-track.html | WHEELER SAYS U.S. IS 'ON RIGHT TRACK' | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/when-parties-and-classes-become-a-bore-.html | When Parties and Classes Become a Bore. . . | True | By Enid Nemy | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/paduano-outpoints-lopez-in-10-rounds-for-15th-straight.html | Paduano Outpoints Lopez in 10 Rounds For 15th Straight | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/tax-cutbacks-seen-as-spending-curb.html | TAX CUTBACKS SEEN AS SPENDING CURB | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/freedom-on-campus-oct-15.html | Freedom on Campus: Oct. 15 | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/nixons-latinamerican-policy.html | Nixon's Latin-American Policy | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/us-aides-discount-reports-of-gains-in-peace-efforts-scotts-hint-of.html | U.S. AIDES DISCOUNT REPORTS OF GAINS IN PEACE EFFORTS; Scott's Hint of Breakthrough and Thieu's Offer Fail to Evoke Signs of Hope | True | By Max Frankel | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/mrs-patricia-hearsf-married-to-bernard-ruggieri-lawyer.html | Mrs. Patricia Hearsf Married To Bernard Ruggieri, Lawyer | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/music-stokowski-conducts-the-american-symphony-in-unusual-program.html | Music: Stokowski Conducts the American Symphony in Unusual Program; Hines Sings Folk Song by Rimsky-Korsakov | True | By Harold C. Schonberg | 1997-10-23 | RE0000763286 | B00000536486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/myra-goldenberg-planning-wedding.html | Myra Goldenberg Planning Wedding | True | Special to The New York TImes | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/observer-hairesy.html | Observer: Hairesy | True | By Russell Baker | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/poll-finds-few-see-war-ending-quickly.html | POLL FINDS FEW SEE WAR ENDING QUICKLY | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/suit-seeks-to-add-registration-days.html | SUIT SEEKS TO ADD REGISTRATION DAYS | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/orioles-85-in-the-series-and-75-in-opening-game.html | Orioles 8-5 in the Series And 7-5 in Opening Game | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/beame-urges-a-building-czar-to-end-city-backlog-on-funds.html | Beame Urges a Building 'Czar' To End City Backlog on Funds | True | By Richard Phalon | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/li-neighbor-helps-foil-a-10hour-plot-to-hold-up-bank-neighbor-helps.html | L.I. Neighbor Helps Foil a 10-Hour Plot To Hold Up Bank; NEIGHBOR HELPS FOIL BANK HOLDUP | True | By Sylvan Fox | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/syracuse-team-saves-football-but-loses-face-at-wisconsin.html | Syracuse Team Saves Football But Loses Face at Wisconsin | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/market-trudges-to-a-narrow-gain-with-mets-competing-for-interest.html | MARKET TRUDGES TO A NARROW GAIN; With Mets Competing for Interest. Trading Dips to 9.18 Million Shares | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/mrs-meir-aware-of-image-crisis-israels-goal-is-still-peace-she.html | MRS. MEIR AWARE OF 'IMAGE' CRISIS; Israel's Goal Is Still Peace, She Assures Intellectuals | True | By Israel Shenker | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/childrens-narcotic-center-established-in-hunts-point.html | Children's Narcotic Center Established in Hunts Point | True | By Richard Severo | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/prices-in-london-decline-widely-stock-market-in-frankfurt-closes-at.html | PRICES IN LONDON DECLINE WIDELY; Stock Market in Frankfurt Closes at Day's Highs | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/rise-in-jobless-cuts-bond-yields-report-spurs-price-rally-for.html | RISE IN JOBLESS CUTS BOND YIELDS; Report Spurs Price Rally for Treasury Securities | True | By John H. Allan | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/hodges-is-most-excited-met-of-them-all.html | Hodges Is Most Excited Met of Them All | True | By Leonard Koppett | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/dr-cornelius-wickersham-3d-will-wed-miss-virginia-marth.html | Dr. Cornelius Wickersham 3d Will Wed Miss Virginia Marth | True | Special to The New York Times | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/paul-defends-papal-supremacy-assures-some-free-expression-pope.html | Paul Defends Papal Supremacy; Assures Some Free Expression; Pope Defends Principle of Supremacy of Papacy | True | By Rorert C. Doty | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/stunned-braves-still-cant-believe-met-series-sweep.html | Stunned Braves Still Can't Believe Met Series Sweep | True | By George Vecsey | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/marchi-says-city-conceals-audit-55million-overcharge-of-state.html | MARCHI SAYS CITY CONCEALS AUDIT; $5.5-Million Overcharge of State Allegedly Involved | True | By Emanuel Perlmutter | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/in-20-years-east-germany-has-become-junior-partner-of-soviet.html | In 20 Years, East Germany Has Become Junior Partner of Soviet | True | Special to The New York Times | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/bronx-gop-elects-marchi-supporter-to-top-county-post.html | Bronx G.O.P. Elects Marchi Supporter To Top County Post | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/bingham-rosenthal-and-altman-join-democrats-aiding-lindsay.html | Bingham, Rosenthal and Altman Join Democrats Aiding Lindsay | True | By Richard Reeves | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/clamdigging-controversy-divides-down-east-towns.html | Clam-Digging Controversy Divides Down East Towns | True | By Robert Reinhold | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/full-steam-ahead-triumphs-by-2-lengths-at-atlantic-city.html | Full Steam Ahead Triumphs By 2 Lengths at Atlantic City | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/report-on-islands-denied.html | Report on Islands Denied | True | JAMES MCWILLIAMS | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/exrep-joseph-resnick-is-dead-backed-johnsons-war-policy.html | Ex-Rep. Joseph Resnick Is Dead; Backed Johnson's War Policy | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/medical-school-faces-fund-crisis-new-york-college-says-cuts-in.html | MEDICAL SCHOOL FACES FUND CRISIS; New York College Says Cuts in Medicaid at Hospital Threaten Survival | | By Peter Kihss | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/cook-bengals-quarterback-slated-to-start-in-game-with-jets-on.html | Cook, Bengals' Quarterback, Slated to Start in Game With Jets on Sunday; INJURED ROOKIE TESTS ARM TODAY | True | By Dave Anderson | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/nancy-weston-wedin-ireland-to-stanley-baron.html | Nancy Weston Wedin Ireland To Stanley Baron | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/breeze-to-make-a-copier.html | Breeze to Make a Copier | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/on-the-impact-of-newspapers.html | On the Impact of Newspapers | True | By Philip H. Dougherty | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/mrs-hory-cards-78-to-win-by-7-shots-at-westchester.html | Mrs. Hory Cards 78 to Win By 7 Shots at Westchester | True | Special to The New York Times | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/arabs-are-uneasy.html | Arabs Are Uneasy | True | Special to The New York Times | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/walter-hagen-leading-professional-golfer-dead.html | Walter Hagen, Leading Professional Golfer, Dead | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/texas-rises-to-2d-in-writers-poll-ohio-state-retains-lead-penn.html | TEXAS RISES TO 2D IN WRITERS' POLL; Ohio State Retains Lead -Penn State Falls to 5th | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/ox-ridge-to-play-fairfield-in-sherman-polo-tonight.html | Ox Ridge to Play Fairfield In Sherman Polo Tonight | True | Special to The New York Times | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/the-overdogs.html | The Overdogs | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/pan-am-struck-in-guatemala.html | Pan Am Struck in Guatemala | True | Special to The New York Times | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/us-says-concerns-loss-was-81million-in-cuba.html | U.S. Says Concern's Loss Was $81-Million in Cuba | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/2-scandinavians-handcuffed-stage-protest-in-moscow-store.html | 2 Scandinavians, Handcuffed, Stage Protest in Moscow Store | | By James F. Clarity | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/series-seats-on-sale-thursday.html | Series Seats on Sale Thursday; | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/stoic-leader-with-a-flair-for-work-gilbert-ray-hodges.html | Stoic Leader With a Flair for Work; Gilbert Ray Hodges | True | By Gerald Eskenazi | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/columbia-trustee-elected.html | Columbia Trustee Elected | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/sudol-plate-umpire-saw-mets-hit-lows-and-highs.html | Sudol, Plate Umpire, Saw Mets Hit Lows and Highs | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/jury-trial-opens-to-weigh-65-crash-near-cincinnati.html | Jury Trial Opens to Weigh '65 Crash Near Cincinnati | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/2-biologists-will-share-25000-research-prize.html | 2 Biologists Will Share $25,000 Research Prize | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/japanese-banker-asks-freer-trade-japanese-banker-asks-open-trade.html | Japanese Banker Asks Freer Trade; JAPANESE BANKER ASKS OPEN TRADE | True | By Herbert Koshetz | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/kaiser-makes-another-attempt-to-raise-prices-of-aluminum-price.html | Kaiser Makes Another Attempt To Raise Prices of Aluminum; PRICE MOVES SET ON KEY PRODUCTS | | By Gerd Wilcke | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/port-unit-urges-kheel-to-wait-on-tolls-plan.html | Port Unit Urges Kheel To Wait on Tolls Plan | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/us-offers-a-rise-in-water-outlay-nixon-seeking-an-accord-to-calm.html | U.S. OFFERS A RISE IN WATER OUTLAY; Nixon Seeking an Accord to Calm Critics in the House | | By William M. Blair | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/second-union-of-elevator-repairmen-strikes-threatening-service-here.html | Second Union of Elevator Repairmen Strikes, Threatening Service Here | True | By Lacey Fosburgh | 1997-10-23 | RE0000763286 | B00000536486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/lindsay-marchi-and-procaccino-woo-jewish-votes.html | Lindsay, Marchi And Procaccino Woo Jewish Votes | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/penn-quarterback-out-for-season.html | Penn Quarterback Out for Season | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/revalued-mark-pledged-by-bonn-upward-parity-is-promised-as-a-first.html | REVALUED MARK PLEDGED BY BONN; Upward Parity Is Promised as a First Priority of the New Government | True | By Clyde H. Farnsworth | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/rockefeller-salutes-mets.html | Rockefeller Salutes Mets | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/jordan-reports-foiling-a-plot-by-ultrarightists.html | Jordan Reports Foiling a Plot by Ultrarightists | True | By Dana Adams Schmidt | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/pontiff-and-eban-confer-in-vatican-peace-is-discussed-at-first.html | PONTIFF AND EBAN CONFER IN VATICAN; Peace Is Discussed at First Meeting of Its Kind | True | Special to The New York Times | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/stage-calling-in-crazy-a-paranoid-computer-plays-major-role.html | Stage: 'Calling In Crazy'; A Paranoid Computer Plays Major Role | True | By Clive Barnes | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/braves-lose-orioles-also-in-world-series-mets-take-pennant-as.html | Braves Lose -Orioles Also in World Series; Mets Take Pennant as Another 3-Homer Barrage Sends Braves to 7-4 Defeat | True | By Joseph Durso | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/private-housing-urged-for-pennsylvania-avenue-presidential-study.html | Private Housing Urged for Pennsylvania Avenue; Presidential Study Group Revamps Proposal for Capital Showplace | True | Special to The New York Times | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-07 | 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/stuart-ostrow-drops-plan-to-put-on-girls-upstairs.html | Stuart Ostrow Drops Plan To Put On 'Girls Upstairs' | True | | 1997-10-23 | RE0000763286 | B00000536486 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/kennedy-urges-wide-reform-on-policy-for-indians.html | Kennedy Urges Wide Reform on Policy for Indians | True | By Earl Caldwell | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/lesson-plan-world-series.html | Lesson Plan: World Series | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/the-dance-dame-margot-fonteyn-in-la-sylphide-takes-role-in-capital.html | The Dance: Dame Margot Fonteyn in 'La Sylphide'; Takes Role in Capital With National Ballet | True | By Clive Barnes | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/bronx-mother-arraigned-on-charge-of-killing-baby.html | Bronx Mother Arraigned On Charge of Killing Baby | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/bridge-overtaking-honor-provides-close-decision-on-strategy.html | Bridge: Overtaking Honor Provides Close Decision on Strategy | True | By Alan Truscott | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/circumstances-that-should-affect-mr-nixon.html | Circumstances That Should Affect Mr. Nixon | True | By Anthony Lewis | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/express-concern-expands.html | Express Concern Expands | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/williams-to-admit-a-limited-number-of-women-next-fall.html | Williams to Admit A Limited Number Of Women Next Fall | True | Special to The New York Times | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/radar-domes-for-picket-planes-tested.html | Radar Domes for Picket Planes Tested | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/wyszynski-leaves-for-rome-stresses-conservative-view.html | Wyszynski Leaves for Rome; Stresses Conservative View | True | Special to The New York Times | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/ge-gives-unions-first-money-offer.html | G.E. Gives Unions First Money Offer | True | By Peter Millones | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/moscow-sees-step-to-relax-tensions-soviet-sees-step-to-ease.html | Moscow Sees Step To Relax Tensions; SOVIET SEES STEP TO EASE TENSIONS | True | By Bernard Gwertzman | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/japan-will-ease-import-controls-trade-talks-produce-only-limited.html | JAPAN WILL EASE IMPORT CONTROLS; Trade Talks Produce Only Limited Concessions | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/tv-review-nbc-presents-from-here-to-the-70s.html | TV Review; N.B.C. Presents 'From Here to the 70's' | True | By Jack Gould | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/uconns-reschedule-game.html | UConns Reschedule Game | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/amex-prices-dip-after-early-gain-brokers-attribute-buying-to.html | AMEX PRICES DIP AFTER EARLY GAIN; Brokers Attribute Buying to Bargain Hunters | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/lisbon-monarchists-term-public-liberties-key-issue.html | Lisbon Monarchists Term Public Liberties Key Issue | True | Special to The New York Times | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/lisbon-infant-deaths-high.html | Lisbon Infant Deaths High | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/riders-less-enthusiastic-no-cheers-on-the-742.html | Riders Less Enthusiastic; No Cheers on the 7:42 | True | By Martin Arnold | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/patricia-royston-engaged-to-kenneth-r-silverman.html | Patricia Royston Engaged to Kenneth R. Silverman | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/israeli-jets-attack-egypt-and-jordan.html | ISRAELI JETS ATTACK EGYPT AND JORDAN | True | Special to The New York Times | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/mrs-eleanore-cernadas-to-rewed.html | Mrs. Eleanore Cernadas to Rewed | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/antonio-aguilar-mexican-star-brings-garden-a-tuneful-rodeo.html | Antonio Aguilar, Mexican Star, Brings Garden a Tuneful Rodeo | True | By McCandlish Phillips | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/-homemaking-with-flair-in-debut.html | ' Homemaking With Flair' in Debut | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/women-and-doctors-sue-to-upset-abortion-laws-constitutionality-of.html | Women and Doctors Sue to Upset Abortion Laws; Constitutionality of Statute Is Challenged in U.S. Court by More Than 125 People | True | By David Bird | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/france-sets-net-listing-of-reserves-every-month.html | France Sets Net Listing Of Reserves Every Month | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/marchi-says-jewish-vote-is-turning-toward-him.html | Marchi Says Jewish Vote Is Turning Toward Him | True | By Emanuel Perlmutter | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/foreign-affairs-greece-ii-not-by-the-franks.html | Foreign Affairs: Greece: II -- Not by the Franks | True | By C. L. Sulzberger | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/city-bank-notes-earnings-decline-continental-illinois-reports-a-29.html | CITY BANK NOTES EARNINGS DECLINE; Continental Illinois Reports a 29 Per Cent Drop | True | By H. Erich Heinemann | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/missouri-pacific-in-order.html | Missouri Pacific in Order | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/impudence-in-chombert-furs.html | Impudence in Chombert Furs | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/thomas-b-mdonald.html | THOMAS B. MDONALD | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/play-will-recall-film-blacklists-j-edward-brombergs-son-treats.html | PLAY WILL RECALL FILM BLACKLISTS; J. Edward Bromberg's Son Treats Father's Ordeal | True | By Louis Calta | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/g-w-land-extends-raceway-stock-bid-corporations-issue-reports-on.html | G. & W. Land Extends Raceway Stock Bid; Corporations Issue Reports on Acquisition Moves | True | By Alexander R. Hammer | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/texas-gulf-lists-a-new-data-guide-employs-given-advice-on.html | TEXAS GULF LISTS A NEW DATA GUIDE; Employs Given Advice on Confidential Information | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/brazilian-takes-first-finn-race-bruder-in-borrowed-boat-paces-gold.html | BRAZILIAN TAKES FIRST FINN RACE; Bruder, in Borrowed Boat, Paces Gold Cup Regatta | True | Special to The New York Times | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/belfast-catholics-remove-barricades-in-falls-road.html | Belfast Catholics Remove Barricades in Falls Road | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/john-oshea-dies-catholic-prelate-bishop-of-kanchow-was-in-reds-jail.html | JOHN O'SHEA DIES, CATHOLIC PRELATE; Bishop of Kanchow Was in Reds' Jail for 7 Months | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/new-ios-program-to-give-insurance.html | NEW I.O.S. PROGRAM TO GIVE INSURANCE | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/new-electric-typewriter.html | New Electric Typewriter | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/convention-views-requested.html | Convention Views Requested | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/canadiens-blues-favored.html | Canadiens, Blues Favored | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/donaldson-firm-still-plans-issue-set-to-move-with-offering-despite.html | DONALDSON FIRM STILL PLANS ISSUE; Set to Move With Offering Despite Market Conditions | True | By Terry Robards | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/penn-central-sues-city-in-fight-to-build-grand-central-tower.html | Penn Central Sues City in a Fight to Build Grand Central Tower | True | By Robert E. Tomasson | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/czech-union-chief-urges-labor-purge.html | CZECH UNION CHIEF URGES LABOR PURGE | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/drug-watch-on-mexico-adding-to-latin-disillusion-with-nixon.html | Drug Watch on Mexico Adding To Latin Disillusion With Nixon | True | By Juan de Onis | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/grand-fashion-is-victor.html | Grand Fashion Is Victor | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/a-black-solidarity-day-is-backed-by-group-here.html | A 'Black Solidarity Day' Is Backed by Group Here | True | By Thomas A. Johnson | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/romanian-chorale-makes-debut-here.html | ROMANIAN CHORALE MAKES DEBUT HERE | True | ALLEN HUGHES. | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/what-the-orioles-dont-know-about-mets-might-hurt-them.html | What the Orioles Don't Know About Mets Might Hurt Them | True | By Murray Chass | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/conservative-wins-in-illinois.html | Conservative Wins in Illinois | True | Special to The New York Times | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/music-orchestra-of-rome-opens-carnegie-festival-previtali-is.html | Music: Orchestra of Rome Opens Carnegie Festival; Previtali Is Conductor of Standard Program | True | By Harold C. Schonberg | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/2-suspects-seized-in-death-of-priest-brooklyn-men-are-held-in.html | 2 SUSPECTS SEIZED IN DEATH OF PRIEST; Brooklyn Men Are Held in August Holdup Killing | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/opponents-of-harlem-state-office-building-meet-architects-committee.html | Opponents of Harlem State Office Building Meet; Architects' Committee Shows 3 Alternate Plans for 125th Street Site | True | By Barbara Campbell | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/panel-asks-revision-of-city-university-entry-policy.html | Panel Asks Revision of City University Entry Policy | True | By Leonard Buder | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/two-years-of-troubles.html | Two Years of Troubles | True | By Edward Cowan | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/finch-assails-fda-on-cyclamate-views.html | FINCH ASSAILS F.D.A. ON CYCLAMATE VIEWS | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/madrid-hails-astronauts.html | Madrid Hails Astronauts | True | Special to The New York Times | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/lilly-new-royals-scout.html | Lilly New Royals' Scout | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/procaccino-to-sue-blue-cross-again.html | PROCACCINO TO SUE BLUE CROSS AGAIN | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/baby-narwhal-dies-aquarium-officials-blame-pneumonia.html | Baby Narwhal Dies; Aquarium Officials Blame Pneumonia | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/tell-with-shoemaker-up-wins-as-santa-anita-opens.html | Tell, With Shoemaker Up, Wins as Santa Anita Opens | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/blue-rage-first-in-jersey-mile-scores-halflength-victory-for-second.html | BLUE RAGE FIRST IN JERSEY MILE; Scores Half-Length Victory for Second Triumph in Row | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/glasfoam-trades-suspended.html | Glasfoam Trades Suspended | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/alcoa-increases-aluminum-prices-joins-kaisers-earlier-move-smaller.html | ALCOA INCREASES ALUMINUM PRICES; Joins Kaiser's Earlier Move -- Smaller Companies Fall in Line With Advances | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/song-recital-given-by-natalie-burgess.html | SONG RECITAL GIVEN BY NATALIE BURGESS | True | DONAL HENAHAN. | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/howard-levys-crime.html | Howard Levy's 'Crime' | True | LAWRENCE PLOTKIN | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/us-library-is-bombed.html | U.S. Library Is Bombed | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/statue-honoring-police-is-blown-up-in-chicago.html | Statue Honoring Police Is Blown Up in Chicago | True | Special to The New York Times | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/railroad-auto-delivery.html | Railroad Auto Delivery | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/text-of-draft-treaty-banning-nuclear-weapons-on-the-ocean-floor.html | Text of Draft Treaty Banning Nuclear Weapons on the Ocean Floor | True | Special to The New York Times | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/copper-coinage-a-curb-to-silver-futures-halted-for-a-bit-on-house.html | COPPER COINAGE A CURB TO SILVER; Futures Halted for a Bit on House Metal Rebuff | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/market-place-banks-unhappy-at-trust-study.html | Market Place; Banks Unhappy At Trust Study | True | By Robert Metz | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/the-day-they-picked-locks-legally.html | The Day They Picked Locks -- Legally | True | By Rita Reif | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/court-nominee-announced.html | Court Nominee Announced | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/2yearold-pacer-brings-17000-at-old-glory-sale.html | 2-Year-Old Pacer Brings $17,000 at Old Glory Sale | True | Special to The New York Times | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/peking-to-be-site-deputy-ministers-will-renew-negotiations-broken.html | PEKING TO BE SITE; Deputy Ministers Will Renew Negotiations Broken Off in '64 | True | By Tillman Durdin | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/cuts-in-radar-let-cuban-mig-land-2-of-3-picket-planes-were-grounded.html | CUTS IN RADAR LET CUBAN MIG LAND; 2 3 Picket Planes Were Grounded to Save Money | True | By William Beecher | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/mrs-john-a-hughes.html | MRS. JOHN A. HUGHES | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/6-accused-of-plot-to-bomb-schools-5-cited-in-indictment-are-sought.html | 6 ACCUSED OF PLOT TO BOMB SCHOOLS; 5 Cited in Indictment Are Sought -- 1 Denies Guilt | True | By Morris Kaplan | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/stocks-retreat-trading-modest-glamour-issues-come-under-pressure-as.html | STOCKS RETREAT; TRADING MODEST; Glamour Issues Come Under Pressure as Losers Lead by a 7-to-6 Ratio | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/stocks-in-london-continue-decline-market-in-frankfurt-closes-firm.html | STOCKS IN LONDON CONTINUE DECLINE; Market in Frankfurt Closes Firm in Brisk Trading | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/pleas-to-add-registration-days-rejected-by-court-and-city-unit.html | Pleas to Add Registration Days Rejected by Court and City Unit | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/jobless-rise-continues-to-cut-yields-on-bonds-investment-bankers.html | Jobless Rise Continues To Cut Yields on Bonds; Investment Bankers Bid More Aggressively for New Issues | True | By John H. Allan | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/state-economizes-city-suffers.html | State Economizes, City Suffers | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/antirotc-hunger-strike-is-started-at-puerto-rico-u.html | Anti-R.O.T.C. Hunger Strike Is Started at Puerto Rico U. | True | Special to The New York Times | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/upstate-student-is-seized-in-2-theater-robberies.html | Upstate Student Is Seized In 2 Theater Robberies | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/sports-of-the-times-he-took-the-hint.html | Sports of The Times; He Took the Hint | True | By Arthur Daley | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/laver-2set-victor-in-las-vegas-tennis.html | LAVER 2-SET VICTOR IN LAS VEGAS TENNIS | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/eli-lilly-profits-climb-to-record-sales-also-reach-a-record-in.html | ELI LILLY PROFITS CLIMB TO RECORD; Sales Also Reach a Record in First Nine Months | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/foreign-minister-named-as-premier-of-morocco.html | Foreign Minister Named As Premier of Morocco | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/philharmonic-hall-event-on-oct-15-to-aid-biafra.html | Philharmonic Hall Event on Oct. 15 to Aid Biafra | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/giants-appoint-trimble-liaison-aide-between-mara-and-webster-post.html | Giants Appoint Trimble Liaison Aide Between Mara and Webster; POST IS CREATED IN FRONT OFFICE | True | By George Vecsey | 1997-10-23 | RE0000763285 | B00000536485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/2-seventhgraders-suspended-in-queens-after-refusing-to-stand-or.html | 2 Seventh-Graders Suspended in Queens After Refusing to Stand or Leave Room During Pledge to Flag | True | By M. A. Farber | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/lindsay-says-gray-is-not-an-extremist-but-assails-his-bias.html | Lindsay Says Gray Is Not an Extremist But Assails His Bias | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/city-hospital-renovation-plan-climbs-over-50million-mark.html | City Hospital Renovation Plan Climbs Over $50-Million Mark | True | By Peter Kihss | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/israel-jails-un-nurse.html | Israel Jails U.N. Nurse | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/books-of-the-times-portrait-of-the-comedian-in-spite-of-himself.html | Books of The Times; Portrait of the Comedian in Spite of Himself | True | By Christopher Lehmann-Haupt | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/foreman-finishes-vernon-clay-in-2d.html | FOREMAN FINISHES VERNON CLAY IN 2D | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/states-sentiment-on-election-proposal.html | States' Sentiment on Election Proposal | True | Special to The New York Times | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/caltech-to-admit-women.html | Caltech to Admit Women | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/general-asserts-he-received-guns-for-personal-use-but-turner-tells.html | GENERAL ASSERTS HE RECEIVED GUNS FOR PERSONAL USE; But Turner Tells Senators He Signed Receipts Saying Weapons Were for Army | True | By Robert M. Smith | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/change-in-germany.html | Change in Germany | True | RICHARD A. YOUNG | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/rent-aide-found-in-ethics-conflict-city-board-bids-him-sell-his-4.html | RENT AIDE FOUND IN ETHICS CONFLICT; City Board Bids Him Sell His 4 Controlled Buildings | True | By David K. Shipler | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/beaty-of-hawks-jumps-to-stars-top-center-goes-to-aba-but-will.html | BEATY OF HAWKS JUMPS TO STARS; Top Center Goes to A.B.A. but Will Sit Out Season | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/conciliatory-step-seen.html | Conciliatory Step Seen | True | Special to The New York Times | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/chilean-copper-workers-end-a-fourday-walkout.html | Chilean Copper Workers End a Four-Day Walkout | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/brown-and-hurst-get-77s-in-new-jersey-senior-golf.html | Brown and Hurst Get 77's In New Jersey Senior Golf | True | Special to The New York Times | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/4-sophomore-backs-capture-spotlight-in-ivy-performances.html | 4 Sophomore Backs Capture Spotlight in Ivy Performances | True | By Deane McGowen | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/a-survey-finds-30-legislatures-favor-direct-vote-for-president.html | A Survey Finds 30 Legislatures Favor Direct Vote for President; Survey Finds 30 Legislatures Favor Direct Elections | True | By Warren Weaver Jr. | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/a-harvard-faculty-urges-war-pullout-harvard-faculty-urges-a-pullout.html | A Harvard Faculty Urges War Pullout; HARVARD FACULTY URGES A PULLOUT | True | By Robert Reinhold | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/fishing-boat-check-backed.html | Fishing Boat Check Backed | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/miss-scaife-bishops-daughter-engaged-to-barclay-f-gordon.html | Miss Scaife, Bishop's Daughter, Engaged to Barclay F. Gordon | True | Special to The New York Times | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/cohn-trial-put-off-again.html | Cohn Trial Put Off Again | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/soviet-seeking-a-treaty-on-us-ports.html | Soviet Seeking a Treaty on U.S. Ports | True | By Peter Grose | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/li-man-named-us-marshal.html | L.I. Man Named U.S. Marshal | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/article-10-no-title.html | Article 10 — No Title | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/army-is-rallying-on-50year-line-notre-dame-defeat-planned-as.html | ARMY IS RALLYING ON '50-YEAR LINE; Notre Dame Defeat Planned as Birthday Gift to Coach | True | By Gordon S. White Jr. | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/gault-to-coach-us-team.html | Gault to Coach U.S. Team | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/kellermann-rejoins-browns.html | Kellermann Rejoins Browns | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/imperial-logic-and-the-li-r-r.html | Imperial Logic and the L. I. R. R. | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/london-garbage-strike-spreads-to-other-services.html | London Garbage Strike Spreads to Other Services | True | By John M. Lee | 1997-10-23 | RE000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/nevele-pride-reported-headed-for-retirement.html | Nevele Pride Reported Headed for Retirement | True | | 1997-10-23 | RE000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-10-23 | RE000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/unbeaten-nets-win-9796.html | Unbeaten Nets Win, 97-96 | True | | 1997-10-23 | RE000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/londontown-board-acts.html | Londontown Board Acts | True | | 1997-10-23 | RE000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/revillons-designer-on-flight-of-fancy.html | Revillon's Designer On Flight of Fancy | True | By Enid Nemy | 1997-10-23 | RE000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/bvd-company-elects.html | B.V.D. Company Elects | True | | 1997-10-23 | RE000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/state-building-harlem.html | State Building, Harlem | True | DANIEL COHEN | 1997-10-23 | RE000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/plebes-to-play-colgate.html | Plebes to Play Colgate | True | Special to The New York Times | 1997-10-23 | RE000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/a-shift-in-policy-by-retailers-widens-as-j-c-penney-acts-more.html | A Shift in Policy by Retailers Widens as J. C. Penney Acts; More Retailers Are Planning to Close on Sundays | True | By Isadore Barmash | 1997-10-23 | RE000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/horton-quits-retirement-to-play-for-maple-leafs.html | Horton Quits Retirement To Play for Maple Leafs | True | | 1997-10-23 | RE000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/a-nixon-aide-says-trade-bill-is-ready-to-go-to-congress-nixon-aide.html | A Nixon Aide Says Trade Bill Is Ready To Go to Congress; NIXON AIDE SAYS TRADE BILL READY | | By Gerd Wilcke | 1997-10-23 | RE000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/jersey-cpa-found-guilty.html | Jersey C.P.A. Found Guilty | True | | 1997-10-23 | RE000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/fatal-everglades-compromise.html | Fatal Everglades 'Compromise' | True | | 1997-10-23 | RE000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/improvement-in-greece.html | Improvement in Greece | True | NICK GOCH POULOS | 1997-10-23 | RE000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/ox-ridge-and-fairfield-b-advance-in-sherman-polo.html | Ox Ridge and Fairfield B Advance in Sherman Polo | True | Special to The New York Times | 1997-10-23 | RE000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1997-10-23 | RE000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/mary-d-spater-ah-drummond-to-be-married.html | Mary D. Spater, A.H. Drummond To Be Married | True | Special to The New York Times | 1997-10-23 | RE000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/mrs-davidson-captures-class-a-honors-with-91.html | Mrs. Davidson Captures Class A Honors With 91 | True | Special to The New York Times | 1997-10-23 | RE000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/comment-on-meeting.html | Comment on Meeting | True | | 1997-10-23 | RE000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/syracuse-to-play-boston-college-nov-29-game-is-set-after-holy-cross.html | SYRACUSE TO PLAY BOSTON COLLEGE; Nov. 29 Game Is Set After Holy Cross Cancellations | True | | 1997-10-23 | RE000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/penn-central-line-cited-in-two-elizabeth-deaths.html | Penn Central Line Cited In Two Elizabeth Deaths | True | By Walter H. Waggoner | 1997-10-23 | RE000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/rail-negotiations-scheduled.html | Rail Negotiations Scheduled | True | | 1997-10-23 | RE000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/shocked-over-charges.html | 'Shocked' Over Charges | True | | 1997-10-23 | RE000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/silent-screen-named-for-125000-added-champagne-at-belmont-saturday.html | Silent Screen Named for $125,000 Added Champagne at Belmont Saturday; LATE ENTRY COSTS WERBLIN $10,000 | True | By Michael Strauss | 1997-10-23 | RE000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/royals-set-news-session.html | Royals Set News Session | True | | 1997-10-23 | RE000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/us-still-plans-antitrust-suit-against-bp-takeover-of-sohio-us-still.html | U.S. Still Plans Antitrust Suit Against B.P. Take-Over of Sohio; U.S. STILL OPPOSED TO SOHIO'S MERGER | True | Special to The New York Times | 1997-10-23 | RE000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/the-new-president-of-brazil-emilio-garrastazu-medici.html | The New President of Brazil; Emilio Garrastazu Medici | True | Special to The New York Times | 1997-10-23 | RE000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/jobs-for-handicapped.html | Jobs for Handicapped | True | | 1997-10-23 | RE000763285 | B00000536485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/democrats-press-15-pension-raise-house-caucus-shows-unity-in-social.html | DEMOCRATS PRESS 15% PENSION RAISE; House Caucus Shows Unity in Social Security Stand -- Scores Nixon Plan | True | By Marjorie Hunter | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/lindsay-sets-off-a-mix-reaction-speech-in-brooklyn-temple-applauded.html | LINDSAY SETS OFF A MIX REACTION; Speech in Brooklyn Temple Applauded and Jeered | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/4-stranded-on-sub-on-pacific-bottom.html | 4 STRANDED ON SUB ON PACIFIC BOTTOM | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/washington-for-the-record.html | Washington: For the Record | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/war-protest-on-network-set.html | War Protest on Network Set | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/shanklands-71-leads-golf-25-caddies-show-for-104-players.html | Shankland's 71 Leads Golf; 25 CADDIES SHOW FOR 104 PLAYERS | True | By Lincoln A. Werden | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/on-stage-transport-drama-of-lirr-and-governor-is-one-in-a-long-list.html | On Stage: Transport; Drama of L.I.R.R. and Governor Is One In a Long List of Political Productions | True | By Richard Witkin | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/white-sox-name-appling-as-coach-hall-of-fame-ace-to-rejoin-club-for.html | WHITE SOX NAME APPLING AS COACH; Hall of Fame Ace to Rejoin Club for 1970 Season | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/medici-promises-brazil-freedom-expresses-hope-to-establish.html | MEDICI PROMISES BRAZIL FREEDOM; Expresses Hope to Establish Democracy by Rule's End | True | By Joseph Novitski | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/lever-brothers-picks-an-executive-chairman.html | Lever Brothers Picks An Executive Chairman | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/surgeons-report-new-evidence-indicating-bloodclotting-factor-is.html | Surgeons Report New Evidence Indicating Blood-Clotting Factor Is Produced in Spleen | True | By Harold M. Schmeck Jr. | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/joy-zornig-a-mezzosoprano-shows-artistry-at-award-recital.html | Joy Zornig, a Mezzo-Soprano, Shows Artistry at Award Recital | True | By Raymond Ericson | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/seabed-potential-for-arms-studied-atom-defense-system-within-pacts.html | SEABED POTENTIAL FOR ARMS STUDIED; Atom Defense System Within Pact's Terms Possible | True | By Sandra Blakeslee | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/rohan-says-he-set-mosque-fire-disclaims-responsibility-for-act.html | Rohan Says He Set Mosque Fire; Disclaims Responsibility for Act; Lawyer, at Trial in Israel, Asserts Accused Suffers From 'Mental Disease' | True | By James Feron | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/rising-prices-of-meat-are-attributed-at-house-hearing-to.html | Rising Prices of Meat Are Attributed at House Hearing to Distribution Costs, Not Farmers | True | Special to The New York Times | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/un-refugee-agency-is-facing-a-deficit.html | U.N. REFUGEE AGENCY IS FACING A DEFICIT | True | Special to The New York Times | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/jets-talks-gaining-on-oilergame-site.html | JETS TALKS GAINING ON OILER-GAME SITE | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/emerson-electric-reorganized-office-of-chief-executive-set-up.html | Emerson Electric Reorganized; Office of Chief Executive Set Up | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/nixons-peace-bid-is-hailed-by-laird-aflcio-session-backs-president.html | NIXON'S PEACE BID IS HAILED BY LAIRD; A.F.L.-C.I.O. Session Backs President on Vietnam | True | By Damon Stetson | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/mets-in-better-shape-than-shea-stadium-start-workouts-for-series.html | Mets, in Better Shape Than Shea Stadium, Start Workouts for Series Today; CREW OF 25 TOILS OVER TORN FIELD | True | By Joseph Durso | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/air-force-jet-crash-kills-1.html | Air Force Jet Crash Kills 1 | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/east-berlin-police-and-youths-clash-near-wall.html | East Berlin Police and Youths Clash Near Wall | | By Lawrence Fellows | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/coast-college-head-resigns.html | Coast College Head Resigns | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/seek-group-strips-office-at-queens.html | SEEK GROUP STRIPS OFFICE AT QUEENS | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/rabbi-advocates-new-institutions-seeks-to-involve-youths-in-jewish.html | RABBI ADVOCATES NEW INSTITUTIONS; Seeks to Involve Youths in Jewish Organizations | True | By Edward B. Fiske | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/uchida-named-to-head-mitsuis-affiliate-in-us.html | Uchida Named to Head Mitsui's Affiliate in U.S. | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/times-names-realty-news-director.html | Times Names Realty News Director | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/monsoon-hampers-action-in-vietnam.html | MONSOON HAMPERS ACTION IN VIETNAM | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/smith-sues-city-over-master-plan-council-head-says-lindsay.html | SMITH SUES CITY OVER MASTER PLAN; Council Head Says Lindsay Suppresses Document | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/hickels-drive-on-water-pollution-is-challenged.html | Hickel's Drive on Water Pollution Is Challenged | True | By Gladwin Hill | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/greek-journalists-warned-by-regime.html | GREEK JOURNALISTS WARNED BY REGIME | True | Special to The New York Times | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/series-broadcasters-named.html | Series Broadcasters Named | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/senator-defends-haynsworth-acts-hollings-contends-charges-are.html | SENATOR DEFENDS HAYNSWORTH ACTS; Hollings Contends Charges Are Grossly Exaggerated | True | By Fred P. Graham | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/us-would-accept-10500-in-68-capital-park-damage.html | U.S. Would Accept $10,500 In '68 Capital Park Damage | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/city-asks-court-to-force-us-to-disclose-facts-in-auto-plot.html | City Asks Court to Force U.S. To Disclose Facts in Auto 'Plot' | True | By Maurice Carroll | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/907pound-tuna-is-caught-in-newburyport-tournament.html | 907-Pound Tuna Is Caught in Newburyport Tournament | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/a-2d-man-shot-dead-in-las-vegas-unrest.html | A 2D MAN SHOT DEAD IN LAS VEGAS UNREST | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/sacha-distel-brings-jazz-guitar-to-persian-room.html | Sacha Distel Brings Jazz Guitar to Persian Room | True | By John S. Wilson | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/chicago-tower-dimmed-to-curb-bird-fatalities.html | Chicago Tower Dimmed To Curb Bird Fatalities | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/queens-bank-loot-is-found-by-police.html | QUEENS BANK LOOT IS FOUND BY POLICE | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/danang-police-chief-killed.html | Danang Police Chief Killed | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/research-vs-sst.html | Research vs. SST | True | GEORGE MILLER, M.D. | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/browns-guard-breaks-leg.html | Browns' Guard Breaks Leg | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/knicks-top-pistons-for-fifth-triumph.html | KNICKS TOP PISTONS FOR FIFTH TRIUMPH | True | Special to The New York Times | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/4-jobless-rate-held-acceptable-to-white-house-treasury-head-sees.html | 4% JOBLESS RATE HELD ACCEPTABLE TO WHITE HOUSE; Treasury Head Sees Need for Anti-Inflation Policies That Could Raise Figure | True | By Eileen Shanahan | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/us-soviet-draft-a-seabed-accord-seeking-to-ban-atom-arms-on-ocean.html | U.S., SOVIET DRAFT A SEABED ACCORD; Seeking to Ban Atom Arms on Ocean Floor -- Quick Geneva Action Asked | True | By Thomas F. Hamilton | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/st-philips-center-to-gain.html | St. Philip's Center to Gain | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/high-court-advised-to-stay-rights-rule.html | HIGH COURT ADVISED TO STAY RIGHTS RULE | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/wooldridge-to-invoke-fifth-amendment-denies-guilt.html | Wooldridge to Invoke Fifth Amendment; Denies Guilt | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/table-tennis-star-iii.html | Table Tennis Star III | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/making-highcost-tv-pay.html | Making High-Cost TV Pay | | By Philip H. Dougherty | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/the-senates-housing-bill.html | The Senate's Housing Bill | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/court-in-wisconsin-keeps-groppi-jailed.html | COURT IN WISCONSIN KEEPS GROPPI JAILED | | Special to The New York Times | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/naturalgas-pricing-revamped-by-fpc-prices-revised-on-natural-gas.html | Natural-Gas Pricing Revamped by F.P.C.; PRICES REVISED ON NATURAL GAS | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/lindys-pride-15-for-dexter-trot-colt-to-start-from-no-1-post-at.html | LINDY'S PRIDE 1-5 FOR DEXTER TROT; Colt to Start From No. 1 Post at Westbury Friday | | By Louis Effrat | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/french-officials-job-is-just-to-listen.html | French Official's Job Is Just to Listen | | By Henry Giniger | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/warning-on-war.html | Warning on War | True | HAROLD A. BOSLEY | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/scotch-golf-won-by-garden-state-long-island-westchester-women-lose.html | SCOTCH GOLF WON BY GARDEN STATE; Long Island, Westchester Women Lose Team Match | | Special to The New York Times | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/stopgap-backed-on-pollution-aid-water-measure-in-senate-would-release.html | STOPGAP BACKED ON POLLUTION AID; Water Measure in Senate Would Release Funds | | By William M. Blair | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/miss-seligmann-begins-tax-fight-art-dealers-daughter-says-losses.html | MISS SELIGMANN BEGINS TAX FIGHT; Art Dealer's Daughter Says Losses Offset U.S. Claims | | By Edith Evans Asbury | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/intercity-air-taxis-called-decade-away-by-cab.html | Intercity Air Taxis Called Decade Away by C.A.B. | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/times-sq-subway-fire.html | Times Sq. Subway Fire | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/extension-is-urged-for-nutrition-unit.html | EXTENSION IS URGED FOR NUTRITION UNIT | | Special to The New York Times | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/sculpture-is-the-strength-of-new-black-artists-show.html | Sculpture Is the Strength of 'New Black Artists' Show | | By John Canaday | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/superagencies-not-worth-the-price-beame-says-he-doubts-better.html | Superagencies Not Worth the Price, Beame Says; He Doubts 'Better Services,' and Asserts They've Added $400-Million to Payroll | | By Richard Phalon | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/france-wont-end-jet-ban-to-israel-but-neither-is-willing-to-discuss.html | FRANCE WON'T END JET BAN TO ISRAEL; But Neither Is Willing to Discuss Reimbursement | True | Special to The New York Times | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/aga-khan-to-wed-lady-sarah-crichtonstuart-english-divorcee.html | Aga Khan to Wed Lady Sarah Crichton-Stuart, English Divorcee | | By Gloria Emerson | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/sale-of-school-delayed.html | Sale of School Delayed | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/japan-honors-champion.html | Japan Honors Champion | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/bache-unit-will-advise-large-investors.html | Bache Unit Will Advise Large Investors | | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/president-hopes-to-spur-congress-he-will-send-message-on-monday.html | PRESIDENT HOPES TO SPUR CONGRESS; He Will Send Message on Monday Listing Priorities | | By Robert B. Semple Jr. | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/chicago-judge-backs-24hour-police-surveillance.html | Chicago Judge Backs 24-Hour Police Surveillance | | By J. Anthony Lukas | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/a-rambling-house-that-even-has-a-front-porch-in-the-back.html | A Rambling House That Even Has a Front Porch in the Back | | By Joan Cook | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/text-of-chinese-statement-agreeing-to-discuss-border-issue-with.html | Text of Chinese Statement Agreeing to Discuss Border Issue with Soviet Union | | Special to The New York Times | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/qe-2-delayed-by-storm.html | QE 2 Delayed by Storm | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/autopsy-on-marine-urged.html | Autopsy on Marine Urged | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/realistic-policy-on-latins-urged-rockefeller-and-plaza-call-for-new.html | REALISTIC POLICY ON LATINS URGED; Rockefeller and Plaza Call for New U.S. Approach | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/governor-hails-lirr-says-he-kept-his-promise.html | Governor Hails L.I.R.R.; Says He Kept His Promise | True | By Bill Kovach | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/juilliards-new-building-esthetic-reality.html | Juilliard's New Building Esthetic Reality | True | By Ada Louise Huxtable | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/new-day-care-center-in-brooklyn-to-benefit.html | New Day Care Center In Brooklyn to Benefit | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/star-mercury-wins-pace.html | Star Mercury Wins Pace | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/maj-gen-fred-walker-is-dead-led-the-36th-division-at-salerno.html | Maj. Gen. Fred Walker Is Dead; Led the 36th Division at Salerno | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/procaccino-pelted-by-eggs-but-most-greet-him-warmly-on-lower-east.html | Procaccino Pelted by Eggs, but Most Greet Him Warmly on Lower East Side | True | By Paul L. Montgomery | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/traincrash-inquiry-is-told-of-warnings.html | TRAIN-CRASH INQUIRY IS TOLD OF WARNINGS | True | Special to The New York Times | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/jets-punter-is-toeing-mark-quietly.html | Jets' Punter Is Toeing Mark Quietly | True | By Al Harvin | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/campbell-and-howe-receive-awards-from-hockey-writers.html | Campbell and Howe Receive Awards From Hockey Writers | True | By Gerald Eskenazi | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/pauline-elizabeth-carver-fiancee.html | Pauline Elizabeth Carver Fiancee | True | Special to The New York Times | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/lindsay-suspends-tv-spot-portraying-a-blighted-newark.html | Lindsay Suspends TV Spot Portraying A 'Blighted' Newark | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/moderate-and-liberal-head-for-runoff-in-atlanta.html | Moderate and Liberal Head for Runoff in Atlanta | True | By James T. Wooten | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/one-million-shares-sold-of-pennsylvania-utility.html | One Million Shares Sold Of Pennsylvania Utility | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/city-shoppers-getting-pocket-unitprice-computers.html | City Shoppers Getting Pocket Unit-Price Computers | True | By Craig R. Whitney | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/riverside-church-plans-memorial-for-dr-fosdick.html | Riverside Church Plans Memorial for Dr. Fosdick | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/imports-held-peril-to-potash-industry.html | IMPORTS HELD PERIL TO POTASH INDUSTRY | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/suit-opposing-new-stadium-in-buffalo-is-dismissed.html | Suit Opposing New Stadium in Buffalo Is Dismissed | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/post-harrier-sets-record-but-team-is-beaten-2432.html | Post Harrier Sets Record, But Team Is Beaten, 24-32 | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/foster-begins-training.html | Foster Begins Training | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/can-ulbricht-veto-detente.html | Can Ulbricht Veto Detente? | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/neighbor-cities-get-jersey-campaign-tv-money-meyner-and-cahill.html | Neighbor Cities Get Jersey Campaign TV Money; Meyner and Cahill Spending Lavishly in New York and Philadelphia | True | By Fred Ferretti | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/nixon-reassures-premier-of-laos-on-us-stand.html | Nixon Reassures Premier of Laos on U.S. Stand | True | By Richard Halloran | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/paupers-amid-riches-nations-states-and-cities-grow-leaner-while.html | Paupers Amid Riches; Nation's States and Cities Grow Leaner While Inflation Fattens Government | True | By Albert L. Kraus | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/chinese-reported-seeking-more-newsmen-in-soviet.html | Chinese Reported Seeking More Newsmen in Soviet | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/sheppards-are-divorced.html | Sheppards Are Divorced | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/draft-center-here-damaged-by-blast-blast-damages-induction-center.html | Draft Center Here Damaged by Blast; BLAST DAMAGES INDUCTION CENTER | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/vote-on-bargaining-agent-set-for-state-university.html | Vote on Bargaining Agent Set for State University | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/airlines-accused-of-withholding-smoke-burner-device-for-jets.html | Airlines Accused of Withholding Smoke Burner Device for Jets | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/standards-for-judge.html | Standards for Judge | True | EDWARD EARLY | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/kiesinger-abandons-hope-of-halting-brandt.html | Kiesinger Abandons Hope of Halting Brandt | True | Special to The New York Times | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/mets-euphoria-means-alls-well-in-flushing.html | Mets' Euphoria Means All's Well in Flushing | True | By Murray Schumach | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-08 | 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/stephen-masters-is-dead-at-56-founded-discount-store-chain.html | Stephen Masters Is Dead at 56; Founded Discount Store Chain | True | | 1997-10-23 | RE0000763285 | B00000536485 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/its-strictly-a-case-of-the-worm-turns.html | It's Strictly a Case Of the Worm Turns | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/new-lirr-train-shows-reluctance-to-be-best-in-us.html | New L.I.R.R. Train Shows Reluctance To Be Best in U.S. | True | Special to The New York Times | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/el-salvador-soccer-victor.html | El Salvador Soccer Victor | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/broadcasts-of-physics-course-will-test-tv-as-teaching-route.html | Broadcasts of Physics Course Will Test TV as Teaching Route | True | By Fred Ferretti | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/montgomery-leads-by-stroke-at-146-as-ford-and-shankland-tie-for.html | Montgomery Leads by Stroke at 146 as Ford and Shankland Tie for Second; MILL RIVER'S PRO REGISTERS PAR 72 | True | By Lincoln A. Werden | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/new-soviet-subs-relatively-noisy-easy-to-detect.html | New Soviet Subs Relatively Noisy, Easy to Detect | True | By William Beecher | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/pebble-beach-gets-72-open.html | Pebble Beach Gets '72 Open | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/meat-prices-linked-to-production-cut.html | Meat Prices Linked to Production Cut | True | Special to The New York Times | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/two-whites-in-atlanta-mayor-runoff.html | Two Whites in Atlanta Mayor Runoff | True | By James T. Wooten | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/mail-call-one-vote-needed.html | Mail Call -- One Vote Needed | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/first-of-new-bombers-turned-over-to-sac-at-fort-worth.html | First of New Bombers Turned Over to SAC at Fort Worth | True | By Richard Witkin | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/virgin-islands-head-concedes-an-inquiry.html | VIRGIN ISLANDS HEAD CONCEDES AN INQUIRY | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/the-chicago-8-judge-julius-jennings-hoffman.html | The 'Chicago 8' Judge; Julius Jennings Hoffman | True | Special to The New York Times | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/no-us-defeat-in-war.html | No U.S. Defeat in War | True | ALEXANDER WITOLD RUDZINSKI | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/marine-guard-kills-another-in-saigon.html | MARINE GUARD KILLS ANOTHER IN SAIGON | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/faulkners-short-story-tomorrow-to-be-filmed.html | Faulkner's Short Story 'Tomorrow' to Be Filmed | True | By A. H. Weiler | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/business-records.html | Business Records | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/chase-chemical-and-bankers-report-dip-in-quarter-earnings-earnings.html | Chase, Chemical and Bankers Report Dip in Quarter Earnings; EARNINGS FIGURES ISSUED BY BANKS | True | By H. Erich Heinemann | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/paris-bank-rate-up-to-8-increase-to-a-record-is-coupled-with-budget.html | Paris Bank Rate Up to 8%; Increase to a Record Is Coupled With Budget That Seeks Surplus | True | By Clyde H. Farnsworth | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/norwalk-schools-shun-protest.html | Norwalk Schools Shun Protest | True | Special to The New York Times | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/friend-testifies-rohan-told-him-of-hearing-god-says-mosque-fire.html | Friend Testifies Rohan Told Him of Hearing God; Says Mosque Fire Defendant Described Mental Home Life as 'Unbearable' | True | By James Feron | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/six-pianists-reach-finals-of-van-cliburn-competition.html | Six Pianists Reach Finals Of Van Cliburn Competition | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/mayor-seeks-end-of-elevator-strikes-as-distress-begins.html | Mayor Seeks End Of Elevator Strikes As Distress Begins | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/procaccino-park-plan-carried-lindsay-label-in-65.html | Procaccino Park Plan Carried Lindsay Label in '65 | | By Murray Schumach | 1997-10-23 | RE000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/nigerian-writer-freed-by-lagos-soyinka-held-after-visit-to-biafra.html | NIGERIAN WRITER FREED BY LAGOS; Soyinka, Held After Visit to Biafra, in Jail 2 Years | | By Charles Mohr | 1997-10-23 | RE000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/tories-are-warned-of-overconfidence.html | TORIES ARE WARNED OF OVERCONFIDENCE | True | Special to The New York Times | 1997-10-23 | RE000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/pamela-gamble-plans-nuptials.html | Pamela Gamble Plans Nuptials | True | | 1997-10-23 | RE000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/executive-changes.html | Executive Changes | True | | 1997-10-23 | RE000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/sec-asks-comment-on-big-board-plan.html | S.E.C. ASKS COMMENT ON BIG BOARD PLAN | True | Special to The New York Times | 1997-10-23 | RE000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/insurers-urge-use-of-functional-auto-bumpers.html | Insurers Urge Use of Functional Auto Bumpers | True | By John D. Morris | 1997-10-23 | RE000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/g-e-reports-11-rise-in-profits-borch-outlines-gains.html | G. E. Reports 11% Rise in Profits;; Borch Outlines Gains | True | By Gene Smith | 1997-10-23 | RE000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/penn-central-adding-stop-at-melrose-for-irish-game.html | Penn Central Adding Stop At Melrose for Irish Game' | True | | 1997-10-23 | RE000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/city-schools-to-let-pupils-protest-war-allow-protest-city-schools.html | City Schools to Let Pupils Protest War; ALLOW PROTEST, CITY SCHOOLS TOLD | True | By Martin Arnold | 1997-10-23 | RE000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/indian-tribal-audience-boos-talk-by-hickel-in-new-mexico-meeting-of.html | Indian Tribal Audience Boos Talk by Hickel in New Mexico; Meeting of National Congress Jeers Cabinet Official -- Agnew Answers Kennedy | True | Special to The New York Times | 1997-10-23 | RE000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/betting-barred-on-lindys-pride-the-prophet-now-85-choice-in-dexter.html | BETTING BARRED ON LINDY'S PRIDE; The Prophet Now 8-5 Choice in Dexter Cup Tomorrow | True | Special to The New York Times | 1997-10-23 | RE000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/jones-laughlin-lauded-by-water-pollution-official.html | Jones & Laughlin Lauded By Water Pollution Official | True | Special to The New York Times | 1997-10-23 | RE000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/music-ruggiero-ricci-violin-virtuoso-and-friends-david-nadien-joins.html | Music: Ruggiero Ricci, Violin Virtuoso, and Friends; David Nadien Joins Him for Prokofiev Sonata | True | By Harold C. Schonberg | 1997-10-23 | RE000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/abuse-of-democracy.html | Abuse of Democracy | True | STEPHEN E. KARPIAK JR. | 1997-10-23 | RE000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/bristol-released-as-reds-manager-gordon-quits-royals-picks-metro-as.html | BRISTOL RELEASED AS REDS' MANAGER; Gordon Quits Royals, Picks Metro as Successor | | | 1997-10-23 | RE000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/more-blacks-turning-to-study-of-law.html | More Blacks Turning to Study of Law | True | By Lesley Oelsner | 1997-10-23 | RE000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/a-sweat-shirt-with-status.html | A Sweat Shirt With Status | True | By Enid Nemy | 1997-10-23 | RE000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/300-in-sds-clash-with-chicago-police-300-in-sds-fight-the-chicago.html | 300 in S.D.S. Clash With Chicago Police; 300 in S.D.S. Fight the Chicago Police | True | By John Kifner | 1997-10-23 | RE000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/gonzales-gains-in-nevada-tennis-ousts-newcombe-rosewall-and-emerson.html | GONZALES GAINS IN NEVADA TENNIS; Ousts Newcombe -- Rosewall and Emerson Advance | True | | 1997-10-23 | RE000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/amf-putting-eggs-in-one-basket.html | A.M.F. Putting Eggs in One Basket | True | | 1997-10-23 | RE000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/mugging-victims-bite-helps-capture-suspect.html | Mugging Victim's Bite Helps Capture Suspect | True | | 1997-10-23 | RE000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/cooper-warning-nato-on-troops-senator-sees-us-aid-cut-if-allies.html | COOPER WARNING NATO ON TROOPS; Senator Sees U.S. Aid Cut if Allies Don't Do More | | By Drew Middleton | 1997-10-23 | RE000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/evading-the-arms-issue.html | Evading the Arms Issue | True | | 1997-10-23 | RE000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/miss-gail-sullivan-married-here.html | Miss Gail Sullivan Married Here | True | | 1997-10-23 | RE000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/laird-says-four-years-at-pentagon-is-enough.html | Laird Says Four Years At Pentagon Is Enough | True | | 1997-10-23 | RE000763281 | B00000536481 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/3-benefits-planned-for-hospital-ship.html | 3 Benefits Planned For Hospital Ship | True | Special to The New York Times | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/metro-replaces-gordon.html | Metro Replaces Gordon | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/farm-workers-sue-a-p-to-bar-coast-grape-sales.html | Farm Workers Sue A. & P. To Bar Coast Grape Sales | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/dissident-priests-ask-curb-on-papacys-power-working-papers-for.html | Dissident Priests Ask Curb on Papacy's Power; Working Papers for Parley at Vatican Also Seek an End of Celibacy for Clerics | True | By Robert C. Doty | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/day-of-prayer-oct-22.html | Day of Prayer Oct. 22 | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/trw-sets-an-earnings-record-sales-also-set-mark.html | TRW Sets an Earnings Record; Sales Also Set Mark | True | By Clare M. Reckert | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/for-us-aid-to-israel.html | For U.S. Aid to Israel | True | WILLIAM P. VOLIN | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/agent-says-he-heard-a-yippie-shout-kill-the-pigs-in-chicago.html | Agent Says He Heard a Yippie Shout 'Kill the Pigs' in Chicago | True | By J. Anthony Lukas | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/miss-holly-fry-is-future-bride.html | Miss Holly Fry Is Future Bride | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/reluctant-witness-sentenced-to-year.html | RELUCTANT WITNESS SENTENCED TO YEAR | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/books-of-the-times-citizen-beaverbrook.html | Books of The Times; Citizen Beaverbrook | True | By John Leonard | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/leon-ivlartiaddeplat-70-exfrench-radical-leader.html | Leon lVlartiad-Deplat, 70, Ex-French Radical Leader | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/faculty-dissent-at-princeton.html | Faculty Dissent at Princeton | True | Special to The New York Times | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/chess-did-the-winner-win-this-one-or-did-the-loser-lose-it.html | Chess: Did the Winner Win This One . . . Or Did the Loser Lose It? | True | By Al Horowitz | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/italian-job-and-ace-highdouble-bill-of-imports-at-local-theaters.html | Italian Job' and 'Ace High'.Double Bill of Imports at Local Theaters | True | By Vincent Canby | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/chinas-strategy-toward-soviet.html | China's Strategy Toward Soviet | True | By Tillman Durdin | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/tiny-sub-rescues-4-men-trapped-on-pacific-floor.html | Tiny Sub Rescues 4 Men Trapped on Pacific Floor | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/2-unions-reject-g-e-pact-offer-stress-need-for-protection-if-cost.html | 2 UNIONS REJECT G. E. PACT OFFER; Stress Need for Protection if Cost of Living Increases | True | By Damon Stetson | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/e-allan-snyder.html | E. ALLAN SNYDER | True | Special t The N.ew York Ttmes | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/screen-bob-carol-ted-alice-at-cinema-i.html | Screen: 'Bob & Carol & Ted & Alice' at Cinema I | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/wilkes-sweeps-poll-again.html | Wilkes Sweeps Poll Again | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/hearing-completed-in-texas-gulf-case.html | HEARING COMPLETED IN TEXAS GULF CASE | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/estimate-is-cut-on-nations-cotton.html | ESTIMATE IS CUT ON NATION'S COTTON | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/ulbricht-target-in-youth-protest-some-in-berlin-said-to-have-cried.html | ULBRICHT TARGET IN YOUTH PROTEST; Some in Berlin Said to Have Cried, 'Away With Goatee' | True | Special to The New York Times | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/market-place-head-of-a-fund-recalls-crunch.html | Market Place: Head of a Fund Recalls Crunch | True | By Robert Metz | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/commissioner-lists-series-eligibles.html | COMMISSIONER LISTS SERIES ELIGIBLES | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/a-montreal-policeman-explains-strike.html | A Montreal Policeman Explains Strike | True | Special to The New York Times | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/dwellers-near-jetports-plan-campaign-on-noise.html | Dwellers Near Jetports Plan Campaign on Noise | True | By Christopher Lydon | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/john-f-condon.html | JOHN F. CONDON | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/sperrys-recital-graced-by-style-tenor-in-alice-tully-hall-uses.html | SPERRY'S RECITAL GRACED BY STYLE; Tenor in Alice Tully Hall Uses Voice With Skill | | By Raymond Ericson | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/suffolk-gi-killed-in-vietnam.html | Suffolk G.I. Killed in Vietnam | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/hospital-costs.html | Hospital Costs | True | JOHN L. STEIGERWALT | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/swahilis-potential.html | Swahili's Potential | True | ALAN W. MILLER | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/urban-policy-lag-found-by-gardner-he-discerns-a-lack-of-nixon.html | URBAN POLICY LAG FOUND BY GARDNER; He Discerns a Lack of Nixon Leadership in Key Areas | True | By Warren Weaver Jr. | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/burroughs-offers-family-of-encoding-machines.html | Burroughs Offers Family Of Encoding Machines | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/conferees-agree-on-incentives-for-banks-on-loans-to-students.html | Conferees Agree on Incentives for Banks on Loans to Students | True | Special to The New York Times | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/milan-takes-soccer-match.html | Milan Takes Soccer Match | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/house-panel-votes-a-food-stamp-plan.html | HOUSE PANEL VOTES A FOOD STAMP PLAN | True | Special to The New York Times | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/us-to-give-saigon-more-patrol-boats.html | U.S. TO GIVE SAIGON MORE PATROL BOATS | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/us-group-at-sharm-el-sheik.html | U.S. Group at Sharm el Sheik | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/unresponsive-to-dissent.html | Unresponsive to Dissent | True | ROBERT T. HALL | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/miss-faerstein-will-be-bride-of-ariel-bloch.html | Miss Faerstein Will Be Bride Of Ariel Bloch | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/jack-sadowsky-72-hospital-trustee.html | JACK SADOWSKY, 72, HOSPITAL TRUSTEE | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/procaccino-suing-blue-cross-again-daughter-joins-controller-in.html | PROCACCINO SUING BLUE CROSS AGAIN; Daughter Joins Controller in Demand for an Audit | True | By Robert E. Tomasson | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/fair-osaka-and-hair-tokyo-keep-producer-busy.html | Fair (Osaka) and 'Hair' (Tokyo) Keep Producer Busy | True | By Mel Gussow | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/jets-reset-game-here-for-a-monday-oct-20.html | Jets Reset Game Here For a Monday, Oct. 20 | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/solution-expected.html | Solution Expected | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/free-some-pows-nigerians-are-urged.html | FREE SOME P.O.W.'S, NIGERIANS ARE URGED | True | Special to The New York Times | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/sports-of-the-times-rainy-day.html | Sports of The Times; Rainy Day | True | By Robert Lipsyte | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/armed-with-judo-lessons-the-weaker-sex-isnt.html | Armed With Judo Lessons, the Weaker Sex Isn't | True | By Nan Ickeringill | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/yahya-completes-formation-of-his-cabinet-in-pakistan.html | Yahya Completes Formation Of His Cabinet in Pakistan | True | Special to The New York Times | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/war-deaths-reported-near-three-year-low.html | War Deaths Reported Near Three-Year Low | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/cuba-in-un-bars-ties-to-the-oas.html | CUBA, IN U.N., BARS TIES TO THE O.A.S. | True | Special to The New York Times | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/mrs-demnsey-shoots-78-to-win-piping-rock-golf.html | Mrs. Demnsey Shoots 78 To Win Piping Rock Golf | True | Special to The New York Times | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/john-a-hop-kins.html | JOHN A. HOP, KINS | True | Specikl to The New York Times | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/house-panel-bars-mail-corporation-nixons-postal-reform-bill-fails.html | HOUSE PANEL BARS MAIL CORPORATION; Nixon's Postal Reform Bill Fails, 13-13 -- Committee May Draft Its Own Plan | True | By Marjorie Hunter | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/inductions-shifted-to-brooklyn-after-blast-at-manhattan-center.html | Inductions Shifted to Brooklyn After Blast at Manhattan Center | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/fair-treatment-stressed.html | Fair Treatment Stressed | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/railroad-fined.html | Railroad Fined | True | Special to The New York Times | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/milk-price-goes-up-2d-time-in-2-months.html | MILK PRICE GOES UP 2D TIME IN 2 MONTHS | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/three-out-at-brown.html | Three Out at Brown | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/italians-report-freeing-interned-greek-5-italians-report-rescue-of.html | Italians Report Freeing Interned Greek; 5 ITALIANS REPORT RESCUE OF GREEK | True | Special to The New York Times | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/israel-reports-jet-raids-on-guerrillas-in-jordan.html | Israel Reports Jet Raids On Guerrillas in Jordan | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/tunisia-seeks-aid-in-flood-disaster-at-least-500-are-dead-50000.html | TUNISIA SEEKS AID IN FLOOD DISASTER; At Least 500 Are Dead - - 50,000 Homes Destroyed | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/ribicoff-charges-army-club-graft-wooldridge-group-accused-of-using.html | RIBICOFF CHARGES ARMY CLUB GRAFT; Wooldridge Group Accused of Using Stolen Money to Form Corporation | True | By Robert M. Smith | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/peking-retreats.html | Peking Retreats | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/irish-balladeers-plan-a-tour-of-us.html | Irish Balladeers Plan a Tour of U.S. | True | By Hugh G. Smith | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/1400-employes-of-ups-in-wildcat-jersey-strike.html | 1,400 Employes of U.P.S. In Wildcat Jersey Strike | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/us-plans-to-bring-foreign-youths-here-in-exchange-corps.html | U.S. Plans to Bring Foreign Youths Here In 'Exchange Corps' | True | Special to The New York Times | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/spellmans-coins-sold-for-charity.html | SPELLMAN'S COINS SOLD FOR CHARITY | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/johnson-attends-a-dinner.html | Johnson Attends a Dinner | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/1000-attend-rites-i-for-exrep-resnick.html | 1,000 ATTEND RITES i FOR EX..REP. RESNICK | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/1970-volkswagen-shows-change-y-es-change-some-slits-in-the-back-make.html | 1970 Volkswagen Shows Change -- Yes, Change; Some Slits in the Back Make It Easily Distinguishable From Bugs of the Past | True | By Jerry M. Flint | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/william-f-doyle-77-dies-headed-state-bank-group.html | William F. Doyle, 77, Dies; Headed State Bank Group | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/lufthansa-plans-an-air-fare-cut-move-raises-fears-of-rate-war-on.html | LUFTHANSA PLANS AN AIR FARE CUT; Move Raises Fears of Rate War on Atlantic Runs | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/colts-send-porter-to-eagles-after-he-argues-with-aide.html | Colts Send Porter to Eagles After He Argues With Aide | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/the-monitors-opens.html | 'The Monitors' Opens | True | HOWARD THOMPSON. | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/carmen-c-suro-will-be-bride-of-thomson-willard-bank-aide.html | Carmen C. Suro Will Be Bride Of Thomson Willard, Bank Aide | True | Special to The New York Times | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/du-pont-is-seeking-endo-728million-deal-will-mark-1st-acquisition.html | Du Pont Is Seeking Endo; $72.8-Million Deal Will Mark 1st Acquisition In the Drug Field | True | By Alexander R. Hammer | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/kapitsa-for-ussoviet-convergence-kapitsa-supports-idea-of-ussoviet.html | Kapitsa For U.S.-Soviet Convergence; Kapitsa Supports Idea of U.S.-Soviet Convergence | True | By Walter Sullivan | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/moscow-says-israeli-radio-seeks-to-subvert-soviet-jews.html | Moscow Says Israeli Radio Seeks to Subvert Soviet Jews | True | By James F. Clarity | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/willy-spuhler-resigns-post-as-swiss-foreign-minister.html | Willy Spuhler Resigns Post As Swiss Foreign Minister | True | Special to The New York Times | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/jarring-going-to-moscow.html | Jarring Going to Moscow | True | Special to The New York Times | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/wharton-to-honor-gemeen.html | Wharton to Honor Gemeen | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/ftcs-performance.html | F.T.C.'s Performance | True | MARY GARDINER JONES | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/atest-jolts-nevada-desert.html | A-Test Jolts Nevada Desert | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/surgeons-say-improved-care-of-war-wounded-poses-problems.html | Surgeons Say Improved Care of War Wounded Poses Problems | True | By Harold M. Schmeck Jr. | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/laotian-chief-says-he-is-confident-us-will-aid-in-defense-laotian.html | Laotian Chief Says He Is Confident U.S. Will Aid in Defense; Laotian Voices Confidence on U.S. Aid | True | By Richard Halloran | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/stocks-in-london-show-a-decline-brokers-attribute-the-drop-to.html | STOCKS IN LONDON SHOW A DECLINE; Brokers Attribute the Drop to Taking of Profits | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/pistons-set-back-knicks-by-119103.html | PISTONS SET BACK KNICKS BY 119-103 | True | Special to The New York Times | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/us-advises-sohio-talks-state-department-thinks-additional.html | U.S. Advises Sohio Talks; State Department Thinks Additional Negotiations Could Resolve Issue | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/matsutaro-shoriki-dies-at-84-introduced-baseball-to-japan.html | Matsutaro Shoriki Dies at 84; Introduced Baseball to Japan | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/16-medical-schools-curtailing-programs-as-us-cuts-funds.html | 16 Medical Schools Curtailing Programs as U.S. Cuts Funds | True | By John Sibley | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/lundquist-first-in-bermuda-sail-takes-second-race-in-finn-class.html | LUNDQUIST FIRST IN BERMUDA SAIL; Takes Second Race in Finn Class Gold Cup Series | True | Special to The New York Times | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/jhs-164-dispute-drags-on-and-on-differences-over-who-runs-school.html | J.H.S. 164 DISPUTE DRAGS ON AND ON; Differences Over Who Runs School Still Unresolved | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/las-vegas-curfew-ends.html | Las Vegas Curfew Ends | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/15-killed-as-guerrillas-battle-police-in-uruguay.html | 15 Killed as Guerrillas Battle Police in Uruguay | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/house-limits-fund-for-clean-water-nixon-administration-wins-close.html | HOUSE LIMITS FUND FOR CLEAN WATER; Nixon Administration Wins Close Victory in Vote for $600-Million Compromise | True | By William M. Blair | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/seaver-hurls-15-minutes-governor-is-host-at-party.html | Seaver Hurls 15 Minutes; Governor Is Host at Party | True | By Murray Chass | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/hofstra-beats-rider-21-in-soccer-on-late-goal.html | Hofstra Beats Rider, 2-1, In Soccer on Late Goal | True | Special to The New York Times | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/orioles-unawed-by-mound-twins-seaver-koosman-are-rated-highly-but.html | ORIOLES UNAWED BY 'MOUND TWINS'; Seaver, Koosman Are Rated Highly, but Not Invincible | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/6-stores-in-harlem-are-warned-by-city.html | 6 STORES IN HARLEM ARE WARNED BY CITY | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/fbi-holds-suspect-in-ohio.html | F.B.I. Holds Suspect in Ohio | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/catholic-high-schools-plan-hearings-on-enrollments.html | Catholic High Schools Plan Hearings on Enrollments | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/hew-blacklist-bars-hundreds-as-science-aides-some-offended.html | H.E.W. BLACKLIST BARS HUNDREDS AS SCIENCE AIDES; Some Offended Committees of Congress or Oppose the Vietnam Conflict | True | By Richard D. Lyons | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/political-test-at-ucla.html | Political Test at U.C.L.A. | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/procaccino-disputes-franks-pba-fee.html | Procaccino Disputes Frank's P.B.A. Fee | True | By Richard Phalon | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/liberal-party-chiefs-dine-confident-of-biggest-vote.html | Liberal Party Chiefs Dine, Confident of Biggest Vote | True | By Thomas P. Ronan | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/personal-finance-cash-pay-increase-is-often-negated-by-the-high.html | Personal Finance; Cash Pay Increase Is Often Negated By the High Cost of Living and Taxes | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763281 | B00000536481 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/two-area-players-to-be-in-notre-dame-lineup-against-army-here.html | Two Area Players to Be in Notre Dame Line-Up Against Army Here Saturday; DINARDO, REILLY ANCHOR BIG LINE | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/police-back-in-shocked-montreal-loss-heavy-in-arson-and-looting-in.html | Police Back in Shocked Montreal; Loss Heavy in Arson and Looting in Day of Lawlessness | True | By Jay Walz | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/astronaut-gets-bends.html | Astronaut Gets Bends | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/cuba-names-13-who-died-with-guevara-in-bolivia.html | Cuba Names 13 Who Died With Guevara in Bolivia | True | Special to The New York Times | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/leading-republicans-oppose-choice-for-high-court-haynsworth-foes.html | Leading Republicans Oppose Choice for High Court; HAYNSWORTH FOES ENLIST 2 LEADERS OF SENATE G.O.P. | True | By Fred P. Graham | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/stocks-approach-their-1969-lows-dow-index-drops-to-80220-or-less.html | STOCKS APPROACH THEIR 1969 LOWS; Dow Index Drops to 802.20, or Less Than a Point Above Year's Bottom | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/portuguese-police-question-candidate.html | PORTUGUESE POLICE QUESTION CANDIDATE | True | Special to The New York Times | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/earl-d-patton.html | EARL D. PATTON | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/police-summons.html | Police Summons | True | ERNEST M. SELIGMANN | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/charity-golf-listed-today.html | Charity Golf Listed Today | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/parker-of-giants-is-no-angry-man-defensive-stalwart-is-placid-about.html | PARKER OF GIANTS IS NO ANGRY MAN; Defensive Stalwart Is Placid About Ex-Steeler Mates | True | By Al Harvin | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/3323800-here-are-registered-255722-added-in-4-days-total-fever-than.html | 3,323,800 HERE ARE REGISTERED; 255,722 Added in 4 Days -- Total Fewer Than in '65 | True | By Peter Kihss | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/turner-service-medal-revoked-by-the-army.html | Turner Service Medal Revoked by the Army | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/silver-futures-close-with-gains-prices-open-lower-then-turn-up-later.html | SILVER FUTURES CLOSE WITH GAINS; Prices Open Lower, Then Turn Up Later in Day | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/procaccino-accuses-lindsay-of-deceit-on-addicts.html | Procaccino Accuses Lindsay of Deceit on Addicts | True | By Emanuel Perlmutter | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/lindsay-outlines-2dterm-program-tells-liberals-his-theme-will-be.html | LINDSAY OUTLINES 2D-TERM PROGRAM; Tells Liberals His Theme Will Be 'Reconciliation' | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/stanford-rothschild-st-led-insurance-company.html | Stanford Rothschild Sr.; Led Insurance Company | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/iaugust-flath-7i-top-poliga-aidei-exchief-inspector-who-led-fight.html | IAUGUST FLATH, 7i, [ TOP POLIGE AIDEI; Ex-Chief Inspector, Who Led Fight on Gambling, Dies | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/longtime-breeder-of-beagles-criticizes-quality-in-ring-today.html | Long-Time Breeder of Beagles Criticizes Quality in Ring Today | True | By Walter R. Fletcher | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/mets-to-get-gala-sendoff.html | Mets to Get 'Gala Sendoff' | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/deposit-outflow-cited.html | Deposit Outflow Cited | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/rock-island-calls-outlook-alarming-rock-island-sees-gloomy-outlook.html | Rock Island Calls Outlook 'Alarming'; ROCK ISLAND SEES GLOOMY OUTLOOK | True | By Robert E. Bedingfield | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/-a-flight-of-geese.html | ' A Flight of Geese' | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/a-casino-where-all-the-losers-can-laugh.html | A Casino Where All the Losers Can Laugh | True | By Earl Caldwell | 1997-10-23 | RE0000763281 | B00000536481 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/the-theater-a-study-of-a-most-unpleasant-family-a-whistle-in-the.html | The Theater: A Study of a Most Unpleasant Family; ' A Whistle in the Dark' Opens at the Mercury | True | By Clive Barnes | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/some-rates-drop-in-bond-markets-dealers-apparently-believe-the.html | SOME RATES DROP IN BOND MARKETS; Dealers Apparently Believe the Interest Levels Have Passed Their Peak | True | By John H. Allan | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/cast-is-reshuffled-in-city-opera-igor.html | CAST IS RESHUFFLED IN CITY OPERA 'IGOR' | True | DONAL HENAHAN. | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/belmonte-triumphs-with-harem-lady-after-being-bruised-in-earlier.html | Belmonte Triumphs With Harem Lady After Being Bruised in Earlier Spill; CHOMPION SECOND IN FIELD OF FOUR | True | By Steve Cady | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/mary-wells-doesnt-scrimp.html | Mary Wells Doesn't Scrimp | True | By Philip H. Dougherty | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/clashes-erupt-in-strike-of-garbagemen-in-london.html | Clashes Erupt in Strike of Garbagemen in London | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/head-of-college-installed.html | Head of College Installed | True | Special to The New York Times | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/mets-series-tickets-gone-for-box-reserved-seats.html | Mets' Series Tickets Gone For Box, Reserved Seats | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/cairo-again-backs-rhodes-formula-says-indirect-talks-could-lead-to.html | CAIRO AGAIN BACKS 'RHODES FORMULA'; Says Indirect Talks Could Lead to Mideast Accord | True | By Raymond H. Anderson | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/kennedy-lawyer-seeks-press-ban-also-asks-disqualification-of-judge.html | KENNEDY LAWYER SEEKS PRESS BAN; Also Asks Disqualification of Judge Boyle at Inquest | True | By Joseph Lelyveld | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/logan-spurns-bid-on-hospital-post-assails-politics-in-selection-of.html | LOGAN SPURNS BID ON HOSPITAL POST; Assails Politics in Selection of Corporation Board | True | By Martin Tolchin | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/bonn-shelves-export-tax-west-germanys-cabinet-acts-to-ease-effect.html | Bonn Shelves Export Tax; West Germany's Cabinet Acts to Ease Effect Of 'Floating' Mark | True | By Hans J. Stueck | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/six-rand-experts-support-pullout-back-unilateral-step-within-one.html | SIX RAND EXPERTS SUPPORT PULLOUT; Back Unilateral Step Within One Year in Vietnam | True | By Steven V. Roberts | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/wood-field-and-stream-anglers-and-biologists-await-return-of-tardy.html | Wood, Field and Stream; Anglers and Biologists Await Return of Tardy Salmon to State Waters | True | By Nelson Bryant | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/football-taxi-squads-still-operate-with-flags-up.html | Football Taxi Squads Still Operate With Flags Up | True | By William N. Wallace | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/treasury-head-deplores-any-us-unemployment-treasury-scorns-any.html | Treasury Head Deplores 'Any' U.S. Unemployment; TREASURY SCORNS ANY JOBLESS RATE | True | By Eileen Shanahan | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/when-he-cooks-a-cuban-dinner-its-flavored-with-nostalgia.html | When He Cooks a Cuban Dinner, It's Flavored With Nostalgia | True | By Craig Claiborne | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/no-1-topic-in-tanzania-is-a-marriage-reform-plan-dealing-with.html | No. 1 Topic in Tanzania Is a Marriage Reform Plan Dealing With Polygamy, Divorce and Price of Brides | True | By R. W. Apple Jr. | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/westport-calls-for-war-pullout-town-meeting-backs-plea-to-nixon-by.html | Westport Calls for War Pullout; Town Meeting Backs Plea to Nixon By 17-to-15 Vote | True | By John Darnton | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/hepatitis-case-not-expected-to-affect-holy-cross-football-in-70.html | Hepatitis Case Not Expected to Affect Holy Cross Football in '70 | True | By Gordon S. White Jr. | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/phils-trade-allen-to-cardinals-for-mccarver-and-flood-in-7player.html | Phils Trade Allen to Cardinals for McCarver and Flood in 7-Player Deal; ST. LOUIS OBTAINS ROJAS, JOHNSON | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/peking-is-seeking-border-pullback-proposals-for-soviet-talks-stress.html | PEKING IS SEEKING BORDER PULLBACK; Proposals for Soviet Talks Stress Troop Withdrawal | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/marchi-buoyed-by-reception-at-wall-street-rally.html | Marchi Buoyed by Reception at Wall Street Rally | True | By David Bird | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/patents-office-reversing-stand-the-guidelines-on-computer.html | PATENTS OFFICE REVERSING STAND; The Guidelines on Computer Programing Rescinded | True | By Stacy V. Jones | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/gultons-chairman-and-director-quits.html | GULTON'S CHAIRMAN AND DIRECTOR QUITS | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/vietnam-clinic-aids-warmaimed-children-center-for-plastic-surgery.html | Vietnam Clinic Aids War-Maimed Children; Center for Plastic Surgery Financed by U.S. Group | True | By Terence Smith | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/a-jet-offers-grudging-tribute-to-his-former-boss-paul-brown.html | A Jet Offers Grudging Tribute to His Former Boss, Paul Brown | True | By Dave Anderson | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/observer-i-am-gulled-250.html | Observer: I Am Gulled ($2.50) | True | By Russell Baker | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/issues-in-mayoralty.html | Issues in Mayoralty | True | HENRY JOSEPH | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/willkie-hailed-by-nixon.html | Willkie Hailed by Nixon | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/aluminum-prices-raised-overseas-alcan-leads-move-other-companies.html | ALUMINUM PRICES RAISED OVERSEAS; Alcan Leads Move -- Other Companies Join Action | True | By John J. Abele | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/chamber-of-commerce-plans-carnets-for-clearing-customs-carnet.html | Chamber of Commerce Plans 'Carnets' for Clearing Customs; 'CARNET' SYSTEM TO EASE CUSTOMS | True | By Gerd Wilcke | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/n-m-u-rebuffs-dissidents-bid-after-curran-threatens-to-quit.html | N. M. U. Rebuffs Dissidents' Bid After Curran Threatens to Quit | True | By Arnold H. Lubasch | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/cahill-target-of-jersey-charge-but-he-asserts-firm-is-merely.html | Cahill Target of Jersey Charge; But He Asserts Firm Is Merely Counsel on Highway Land | True | By Ronald Sullivan | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/riders-complain-of-penn-central-psc-in-yonkers-is-told-of.html | RIDERS COMPLAIN OF PENN CENTRAL; P.S.C., in Yonkers, Is Told of 'Deplorable' Service | True | Special to The New York Times | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/us-aides-discern-signs-that-peking-is-easing-enmity-officials.html | U.S. AIDES DISCERN SIGNS THAT PEKING IS EASING ENMITY; Officials, Reporting Drop in Invective, Are Weighing an American Response | True | By Peter Grose | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/kayserroth-forecasts-strides-gains-forecast-at-kayserroth.html | Kayser-Roth Forecasts Strides; GAINS FORECAST AT KAYSER-ROTH | True | By Isadore Barmash | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/jersey-symphony-benefit.html | Jersey Symphony Benefit | True | Special to The New York Times | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/financial-follies-nov-21.html | Financial Follies Nov. 21 | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/prices-turn-down-on-american-list-in-quiet-trading.html | Prices Turn Down On American List In Quiet Trading | True | By Douglas W. Cray | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/wigger-first-in-title-shoot.html | Wigger First in Title Shoot | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/leroi-jones-to-read-works.html | LeRoi Jones to Read Works | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/champi-harvard-star-last-season-gives-up-football.html | Champi, Harvard, Star Last Season, Gives Up Football | True | Special to The New York Times | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/lefkowitz-to-seek-new-elections-unit.html | LEFKOWITZ TO SEEK NEW ELECTIONS UNIT | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/us-again-firm-on-textile-issue-delegate-at-geneva-voices-a-blunt.html | U.S. AGAIN FIRM ON TEXTILE ISSUE; Delegate at Geneva Voices a Blunt Statement Aimed at Exporting Nations | True | By Victor Lusinchi | 1997-10-23 | RE0000763281 | B00000536481 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/dr-thomas-caulfield-jr-expert-on-rehabilitation-of-blind-dies.html | Dr. Thomas Caulfield Jr., Expert On Rehabilitation of Blind, Dies | True | Special to The New York Times | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/bridge-world-title-play-handbook-shows-why-americans-lost.html | Bridge: World Title Play Handbook Shows Why Americans Lost | True | By Alan Truscott | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/travel-allowance-gains.html | Travel Allowance Gains | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/apollo-11-astronauts-given-medals-and-cheers-in-paris.html | Apollo 11 Astronauts Given Medals and Cheers in Paris | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/prof-c-bradford-welles-dies-yales-authority-on-papyri-68.html | Prof. C. Bradford Welles Dies; Yale's Authority on Papyri, 68 | True | Special to Th. New York Times | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/2-city-boards-to-seek-delay-in-local-school-elections.html | 2 City Boards to Seek Delay in Local School Elections | True | By Leonard Buder | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/secrecy-suggested-on-economic-report.html | SECRECY SUGGESTED ON ECONOMIC REPORT | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/electricity-output-rose-106-in-week.html | ELECTRICITY OUTPUT ROSE 10.6% IN WEEK | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/humphrey-is-said-to-promise-his-support-for-a-systematic-pullout.html | Humphrey Is Said to Promise His Support for a 'Systematic' Pullout | True | By John W. Finney | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/yearling-bought-by-whitey-ford-ex-yank-stanley-dancer-and-miller-pay.html | YEARLING BOUGHT BY WHITEY FORD; Ex-Yank, Stanley Dancer and Miller Pay $6,700 | True | By Louis Effrat | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/tax-anticipation-bills-set-record-rate-of-7283.html | Tax Anticipation Bills Set Record Rate of 7.283% | True | Special to The New York Times | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/hursts-154-paces-seniors-in-jersey-larson-gets-75-for-lead-in-group.html | HURST'S 154 PACES SENIORS IN JERSEY; Larson Gets 75 for Lead in Group With 18-Hole Totals | True | Special to The New York Times | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/the-washington-record.html | The Washington Record | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/2-policewomen-get-apology-from-long.html | 2 POLICEWOMEN GET APOLOGY FROM LONG | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/talks-held-on-drug-dispute.html | Talks Held on Drug Dispute | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/justice-unit-studies-alaskan-oil-leases-agency-to-study-alaskan.html | Justice Unit Studies Alaskan Oil Leases; AGENCY TO STUDY ALASKAN LEASES | True | | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-09 | 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/john-sheehy-jr-margaret-craig-to-wed-nov-29.html | John Sheehy Jr., Margaret Craig To Wed Nov. 29 | True | Special to The New York Times | 1997-10-23 | RE0000763281 | B00000536481 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/booking-agent-describes-army-club-kickbacks-agent-describes-club.html | Booking Agent Describes Army Club 'Kickbacks'; AGENT DESCRIBES CLUB 'KICKBACKS' | True | By Robert M. Smithspecial to The New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/joyce-bell-is-dead-on-magazine-here.html | JOYCE BELL IS DEAD; ON MAGAZINE HERE | True | Special to 'Phe New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/war-critics-plan-to-force-allnight-session-of-house-war-critics.html | War Critics Plan to Force All-Night Session of House; WAR CRITICS PLAN ALL-NIGHT SESSION | True | By John W. Finneyspecial To the New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/the-dance-joffrey-ballet-offers-premiere-of-arpinos-poppet-work-is.html | The Dance: Joffrey Ballet Offers Premiere of Arpino's 'Poppet'; Work Is Drawn From Miller's 'Crucible' 2 Henze Symphonies Form Musical Setting | True | By Clive Barnes | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/abused-children.html | Abused Children | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/report-on-train-crash.html | Report on Train Crash | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/rail-tonmileage-shows-rise-of-69-tracking-tonnage-declined-11-from.html | RAIL TON-MILEAGE SHOWS RISE OF 6.9% Trucking Tonnage Declined 1.1% From 1968 Week | True | Special to The New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/rankin-wants-hogan-and-ruskin-in-pba-inquiry.html | Rankin Wants Hogan and Ruskin in P.B.A. Inquiry | True | By David Burnham | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/shields-and-schwab-get-67-to-lead-jersey-title-golf.html | Shields and Schwab Get 67 To Lead Jersey Title Golf | True | Special to The New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/high-court-takes-key-school-case-administration-bid-to-delay.html | HIGH COURT TAKES KEY SCHOOL CASE; Administration Bid to Delay Integration in Mississippi to Be Argued Oct. 23 HIGH COURT TAKES KEY SCHOOL CASE | True | By Warren Weaver Jr.special To the New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/don-hoak-3d-baseman-dead-starred-for-pittsburgh-pirates.html | Don Hoak, 3d Baseman, Dead; Starred for Pittsburgh Pirates | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/the-moratorium-organizers-cluttered-precision.html | The Moratorium Organizers: Cluttered Precision | True | By David E. Rosenbaumspecial To the New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/39-in-legislature-back-war-protest-democrats-call-for-public.html | 39 IN LEGISLATURE BACK WAR PROTEST; Democrats Call for Public Support on Oct. 15 | True | By Martin Arnold | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/haynsworth-wins-107-endorsement-of-senate-panel-a-bar-group-that.html | HAYNSWORTH WINS 10-7 ENDORSEMENT OF SENATE PANEL; A Bar Group That Approved Court Nominee Reopens Study of Allegations CLOSE VOTE FORESEEN Hollings Assails Tactics of Judge's Critics but Hints He Might Withdraw HAYNSWORTH WINS 10-7 ENDORSEMENT | True | By Fred P. Grahamspecial To the New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/old-glory-sale-marks-fall.html | Old Glory Sale Marks Fall | True | Special to The New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/mrs-lasker-is-honored.html | Mrs. Lasker Is Honored | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/retail-sales-up-in-week.html | Retail Sales Up in Week | True | Special to The New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/45000-midincome-housing-units-get-80-city-tax-exemption.html | 45,000 Mid-Income Housing Units Get 80% City Tax Exemption | True | By Edward C. Burks | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/five-units-demobilized.html | Five Units Demobilized | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/trips-to-the-west-curbed-by-prague-visits-by-individuals-banned.html | TRIPS TO THE WEST CURBED BY PRAGUE; Visits by Individuals Banned -- Only Organized Groups and Officials to Get Visas TRIPS TO THE WEST CURBED BY PRAGUE | True | By United Press International | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/aaron-littler-advance-in-golf-us-stars-gain-semifinals-in-world.html | AARON, LITTLER ADVANCE IN GOLF U.S.; Stars Gain Semifinals in World Match-Play Event | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/henry-m-berliner.html | HENRY M. BERLINER | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/construction-costs-show-a-75-spurt-in-year.html | Construction Costs Show A 7.5% Spurt in Year | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/sec-bars-former-broker.html | S.E.C. Bars Former Broker | True | Special to The New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/dining-out-on-oriental-fare.html | Dining Out on Oriental Fare | True | By Craig Claiborne | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/article-3-no-title.html | Article 3 — No Title | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/supersonic-jet-funds-asked.html | Supersonic Jet Funds Asked | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/torture-charged-at-ft-dix-stockade.html | 'TORTURE' CHARGED AT FT. DIX STOCKADE | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/a-cold-helps-webster-warm-to-giants-coaching-strategy.html | A Cold Helps Webster Warm To Giants' Coaching Strategy | True | By George Vecsey | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/house-passes-rail-hours-bill.html | House Passes Rail Hours Bill | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/nevele-pride-syndicated-for-a-record-3million.html | Nevele Pride Syndicated For a Record $3-Million | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/lundquist-captures-2-more-finn-races-in-bermuda-sailing.html | Lundquist Captures 2 More Finn Races In Bermuda Sailing | True | Special to The New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/music-blues-at-the-philharmonic-they-love-corky-siegel-in-lincoln.html | Music Blues at the Philharmonic; They Love Corky Siegel in Lincoln Center William Russo's Score Is Traditional Jazz | True | By Harold C. Schonberg | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/blacklist-study-started-by-finch-panel-headed-by-top-aide-will.html | BLACKLIST STUDY STARTED BY FINCH; Panel Headed by Top Aide Will Investigate H.E.W.'s Security Check Setup Finch Committee Examines Scientists' Complaints of Blacklisting by H.E.W. | True | By Richard D. Lyonsspecial to the New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/acheson-sees-danger-in-attempts-to-destroy-nixon.html | Acheson Sees Danger in Attempts to 'Destroy' Nixon | True | By Israel Shenkerspecial to the New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/2-scandinavian-protesters-freed-by-soviet-fly-home.html | 2 Scandinavian Protesters, Freed by Soviet, Fly Home | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/40-increase-in-u-s.html | $40 Increase in U. S. | True | Special to The New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/parking-regulations-waived.html | Parking Regulations Waived | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/soviet-supports-plans-to-reduce-jobs-and-raise-pay.html | Soviet Supports Plans to Reduce Jobs and Raise Pay | True | By Bernard Gwertzmanspecial To the New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/6-charged-with-hijacking-870-cases-of-scotch-here.html | 6 Charged With Hijacking 870 Cases of Scotch Here | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/miles-davis-is-shot-in-car-in-brooklyn.html | MILES DAVIS IS SHOT IN CAR IN BROOKLYN | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/girls-win-delay-on-flag-pledge-us-court-sets-hearing-on-2-school.html | GIRLS WIN DELAY ON FLAG PLEDGE; U.S. Court Sets Hearing on 2 School Suspensions | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/namecalling-in-new-jersey.html | Name-Calling in New Jersey | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/judge-to-disclose-decision-today-on-kopechne-autopsy.html | Judge to Disclose Decision Today on Kopechne Autopsy | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/ogden-goelet-son-of-financier-here-heir-to-real-estate-holdings.html | OGDEN GOELET, SON OF FINANCIER HERE; Heir to Real Estate Holdings Dies in His 62d Year | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/ftc-clarifies-policy-on-cigarettes-claims.html | F.T.C. Clarifies Policy On Cigarettes' Claims | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/sheas-winter-winds-stir-grantham-jet-defense-captain-says-breezes.html | Shea's Winter Winds Stir Grantham; Jet Defense Captain Says Breezes Foil Enemy Passers Linebacker Prefers Field in December Despite the Cold | True | By Gerald Eskenazi | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/a-plan-for-welfare-island-is-unveiled.html | A Plan for Welfare Island Is Unveiled | True | By Ada Louise Huxtable | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/smoke-overcomes-six-in-bmt-blaze-fire-breaks-out-beneath-car-at.html | SMOKE OVERCOMES SIX IN BMT BLAZE; Fire Breaks Out Beneath Car at DeKalb Ave. Station | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/alcoa-increases-conductor-prices-rise-reflects-recent-jump-in.html | ALCOA INCREASES CONDUCTOR PRICES; Rise Reflects Recent Jump in Primary Aluminum | True | By Gerd Wilcke | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/shipbuilder-urges-new-program-to-spur-mass-production-in-us.html | Shipbuilder Urges New Program To Spur Mass Production in U.S. | True | By George Horne | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/safety-chutes-at-kennedy-used-to-remove-67-in-fire.html | Safety Chutes at Kennedy Used to Remove 67 in Fire | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/joseph-davidson-of-union-carbide-retired-vice-president-of-chemical.html | JOSEPH DAVIDSON OF UNION CARBIDE; Retired Vice President of Chemical Concern Dies | True | Special to The New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/ivy-highlight-is-penn-game.html | Ivy Highlight Is Penn Game | True | By Deane McGowen | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/corbett-foundation-turning-to-opera.html | Corbett Foundation Turning to Opera | True | By Donal Henahan | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/anderson-expadres-coach-to-manage-reds-pirates-reappoint-murtaugh.html | Anderson, Ex-Padres' Coach, to Manage Reds; Pirates Reappoint Murtaugh; EACH PILOT SIGNS A ONE-YEAR PACT Anderson, 35, Is Successor to Bristol -- Murtaugh Replaces Shepard | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/educational-tv-to-undergo-major-restructuring.html | Educational TV to Undergo Major Restructuring | True | By Jack Gould | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/jersey-women-top-tricounty-in-golf-last-march-proves-decisive-in.html | JERSEY WOMEN TOP TRI-COUNTY IN GOLF; Last March Proves Decisive in Sleepy Hollow Victory | True | Special to The New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/reserve-tightens-credit-policy-a-coolingoff-in-view-credit-policy.html | Reserve Tightens Credit Policy; A Cooling-Off in View Credit Policy Tightened | True | By H. Erich Heinemann | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/levittown-marine-dies-in-war.html | Levittown Marine Dies in War | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/us-rebuffs-mexico-on-smuggling-drive-u-s-rebuffs-appeal-by-mexico.html | U.S. Rebuffs Mexico On Smuggling Drive; U. S. Rebuffs Appeal by Mexico For End of Drive on Smuggling | True | By Felix Belair Jr.special to The New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/israelis-deny-crossings.html | Israelis Deny Crossings | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/profit-rise-posted-by-marine-midland-earnings-figures-issued-by.html | Profit Rise Posted By Marine Midland; EARNINGS FIGURES ISSUED BY BANKS | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/cahill-denies-allegations-of-conflict-of-interest.html | Cahill Denies Allegations of Conflict of Interest | True | By Ronald Sullivanspecial to the New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/el-salvador-cup-qualifier.html | El Salvador Cup Qualifier | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/hoods-low-on-rover-and-mercedes.html | Hoods Low on Rover and Mercedes | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/amateur-bouts-set-for-tv.html | Amateur Bouts Set for TV | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/wood-field-and-stream-new-york-deer-hunters-told-to-expect-another.html | Wood, Field and Stream; New York Deer Hunters Told to Expect Another Excellent Season | True | By Nelson Bryant | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/japan-voices-objection.html | Japan Voices Objection | True | Special to The New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/soybean-futures-advance-sharply-strength-follows-a-report-of.html | SOYBEAN FUTURES ADVANCE SHARPLY; Strength Follows a Report of Reduced Cotton Crop | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/thieus-proposal-dismissed.html | Thieu's Proposal Dismissed | True | Special to The New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/texas-vs-oklahoma-stirs-football-fans-deep-in-oil-country.html | Texas vs. Oklahoma Stirs Football Fans Deep in Oil Country | True | By Neil Amdurspecial to the New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/bridge-metropolitan-play-opens-at-new-york-hilton-today.html | Bridge: Metropolitan Play Opens At New York Hilton Today | True | By Alan Truscott | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/miss-ranzini-edward-werner-plan-marriage.html | Miss Ranzini, Edward Werner Plan Marriage | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/lars-n-boisen.html | LARS N. BOISEN | True | Special to The e .ew York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/railroads-to-ask-icc-for-a-6-rate-increase-us-carriers-outlining.html | Railroads to Ask I.C.C For a 6% Rate Increase; U.S. Carriers, Outlining Rising Expenses, May File Plan Today, but Reserve Right to Seek More Relief if Costs Go Up RAILROADS TO ASK 6% RATE INCREASE | | By Robert E. Bedingfield | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/eileen-e-epstein-to-wed-nov-29.html | Eileen E. Epstein to Wed Nov. 29 | True | Special to The New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/susan-sweet-a-future-bride.html | Susan Sweet A Future Bride | True | Special in The New York TImell | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/lynne-bryner-w-e-auch-jr-are-betrothed.html | Lynne Bryner, W. E. Auch Jr. Are Betrothed | True | Special to The New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/others-quit-the-program.html | Others Quit the Program | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/ellis-agrees-to-fight-peralta-in-title-watch.html | Ellis Agrees to Fight Peralta in Title Watch | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/philadelphia-reserve-names-head.html | Philadelphia Reserve Names Head | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/lindsay-accuses-rivals-on-judges-charges-silence-to-both-on-jobs.html | LINDSAY ACCUSES RIVALS ON JUDGES; Charges Silence to Both on Jobs for 'Political Hacks' | True | By Thomas P. Ronan | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/official-scorers-chosen.html | Official Scorers Chosen | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/market-leaning-to-british-entry-trade-bloc-is-dislocated-as.html | MARKET LEANING TO BRITISH ENTRY; Trade Bloc Is Dislocated as Positive View Arises | True | By Drew Middletonspecial To the New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/zichellos-fitness.html | Zichello's Fitness | True | ANTHONY BONARRIGO | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/an-operation-to-intercept.html | An Operation to Intercept | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/thelma-carpenter-in-5th-dolly-week.html | Thelma Carpenter in 5th 'Dolly' Week | True | By Louis Calta | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/haynsworths-dissent.html | Haynsworth's Dissent | True | JOSEPH B. ROBISON | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/law-students-trade-charges-with-leading-capital-lawyer.html | Law Students Trade Charges With Leading Capital Lawyer | True | By William M. Blairspecial To the New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/big-board-prices-hold-even-keel-dow-spends-bulk-of-session-below.html | BIG BOARD PRICES HOLD EVEN KEEL; Dow Spends Bulk of Session Below 800, but Rallies to Finish at 803.79 VOLUME INCHES HIGHER 637 Stocks Post Advances, While 653 Lose Ground -- Glamour Issues Up BIG BOARD PRICES HOLD EVEN KEEL | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/bombs-strike-coffee-house.html | Bombs Strike Coffee House | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/suit-by-2-leaders-asks-curb-on-gop-support-for-lindsay.html | Suit by 2 Leaders Asks Curb On G.O.P. Support for Lindsay | True | By Murray Schumach | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/many-taken-by-surprise.html | Many Taken by Surprise | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/democrats-dispute-meyner.html | Democrats Dispute Meyner | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/revitalizing-the-universities.html | Revitalizing the Universities | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/us-aims-in-vietnam.html | U.S. Aims in Vietnam | True | A. ELISHA | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/wheels-to-be-replaced.html | Wheels to Be Replaced | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/draft-evasion-in-high-places.html | Draft Evasion in High Places | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/greece-seizes-2-tightens-watch-acts-after-report-that-two.html | GREECE SEIZES 2; TIGHTENS WATCH; Acts After Report That Two Politicians Fled Country | True | Special to The New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/pullout-is-urged-by-lee-brewster-new-haven-mayor-and-head-of-yale.html | PULLOUT IS URGED BY LEE, BREWSTER; New Haven Mayor and Head of Yale Take Joint Stand | True | By John Darntonspecial To the New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/garelik-says-council-should-be-required-to-work-full-time.html | Garelik Says Council Should Be Required to Work Full Time | True | By Maurice Carroll | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/miss-wendy-solmssen-fiancee-of-john-sommer.html | Miss Wendy Solmssen Fiancee of John Sommer | True | Special to The New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/mayor-gives-plan-to-east-flatbush-program-is-aimed-at-easing.html | MAYOR GIVES PLAN TO EAST FLATBUSH; Program Is Aimed at Easing Dispute Over Old One | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/sports-today.html | Sports Today | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/conference-of-tories-in-britain-urges-return-of-death-penalty.html | Conference of Tories in Britain Urges Return of Death Penalty | True | By Alvin Shusterspecial To the New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/crash-that-killed-marciano-laid-to-pilots-inexperience.html | Crash That Killed Marciano Laid to Pilot's Inexperience | True | Special to The New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/neighborhoods-hippie-rights-issue-splits-voters-on-expensive-queens.html | Neighborhoods: Hippie Rights Issue Splits Voters on Expensive Queens North Shore | True | By Lacey Fosburgh | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/smith-upsets-laver-to-gain-semifinal-in-las-vegas-net.html | Smith Upsets Laver to Gain Semifinal in Las Vegas Net | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/negro-college-fund-month.html | Negro College Fund Month | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/national-airlines-ante-is-up.html | National Airlines Ante Is Up | True | By Philip H. Dougherty | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/theater-three-sisters-minus-sighs-william-ball-presents-chekhov.html | Theater: 'Three Sisters' Minus Sighs; William Ball Presents Chekhov Classic ACT Troupe Offers 3d in Series of Plays | True | MEL GUSSOW. | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/guard-called-in-chicago-as-sds-roams-streets-guard-is-called-in.html | Guard Called in Chicago As S.D.S. Roams Streets; GUARD IS CALLED IN CHICAGO UNREST | True | By John Kifnerspecial To the New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/bath-reaches-agreement-with-madison-fund-inc.html | Bath Reaches Agreement With Madison Fund, Inc. | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/3-mayoral-candidates-debate-at-times-today.html | 3 Mayoral Candidates Debate at Times Today | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/battery-park-city-is-given-approval-lower-west-side-complex-to-be.html | BATTERY PARK CITY IS GIVEN APPROVAL; Lower West Side Complex to Be Built on Landfill | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/baseball-scandal-charged-in-japan-pitcher-accused-of-fixing-games.html | BASEBALL SCANDAL CHARGED IN JAPAN; Pitcher Accused of Fixing Games for Gamblers | True | Special to The New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/einstein-on-peace.html | Einstein on Peace | True | DAVID ELAZAR | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/russian-links-coverage-of-launchings-to-arms-pact.html | Russian Links Coverage Of Launchings to Arms Pact | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/senate-unit-bars-tax-on-interest-from-local-bonds-finance-committee.html | SENATE UNIT BARS TAX ON INTEREST FROM LOCAL BONDS; Finance Committee, in First Vote, Rejects Key Part of House Reform Proposal Senate Unit Bars a House-Proposed Tax on State and Municipal Bonds | True | By Eileen Shanahanspecial To the New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/ford-declares-dividend.html | Ford Declares Dividend | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/murtaugh-back-at-helm.html | Murtaugh Back at Helm | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/advisers-barring-sought-by-sec-anchor-towne-and-dreyfus-concerns.html | ADVISERS' BARRING SOUGHT BY S.E.C.; Anchor, Towne and Dreyfus Concerns Scored on Data in Merrill Lynch Case | True | Special to The New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/storm-brews-near-bahamas.html | Storm Brews Near Bahamas | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/arlo-guthrie-weds-in-berkshire-meadow.html | Arlo Guthrie Weds in Berkshire Meadow | True | By Fred Ferrettispecial To the New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/states-harness-revenue-up-288000-at-saratoga.html | State's Harness Revenue Up $288,000 at Saratoga | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/nixon-hailing-4-cites-challenges-of-peace.html | Nixon, Hailing 4, Cites 'Challenges of Peace' | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/girl-scouts-lose-court-bid-to-halt-a-satirical-poster.html | Girl Scouts Lose Court Bid to Halt A Satirical Poster | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/world-series-jitters-its-the-mets-wives-who-are-suffering.html | World Series Jitters? It's the Mets' Wives Who Are Suffering | True | By Judy Klemesrud | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/sec-rule-forbids-outside-purchases-during-tender-bids.html | S.E.C. Rule Forbids Outside Purchases During Tender Bids | True | Special to The New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/dr-rose-h-andre.html | DR. ROSE H. ANDRE | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/us-war-deaths-at-64-low-for-a-week-since-66.html | U.S. War Deaths, at 64, Low for a Week Since '66 | True | By Terence Smithspecial To the New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/6-crewmen-dead-in-crash-of-b52-in-training-flight.html | 6 Crewmen Dead in Crash Of B-52 in Training Flight | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/dissident-priests-a-target-in-rome.html | DISSIDENT PRIESTS A TARGET IN ROME | True | Special to The New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/us-speeds-shift-in-burden-of-war-to-saigons-army-laird-asserts-new.html | U.S. SPEEDS SHIFT IN BURDEN OF WAR TO SAIGON'S ARMY; Laird Asserts New Orders Give 'Highest Priority' to Transfer of Fighting NIXON CALLS MEETINGS Lodge to Return for Talks -- American Combat Toll Is Lowest Since 1966 U.S. Speeds Shift in the Fighting to Saigon's Army | True | By William Beecherspecial To the New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/japan-indicates-trade-shift-due-sources-say-unofficial-hint-given.html | JAPAN INDICATES TRADE SHIFT DUE; Sources Say Unofficial Hint Given Trezise in Tokyo JAPAN INDICATES TRADE SHIFT DUE | True | By Philip Shabecoffspecial To the New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/music-a-full-lucia-joins-city-opera.html | Music: A Full 'Lucia' Joins City Opera | True | By Raymond Ericson | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/egypt-reports-250-commandos-penetrated-behind-israeli-lines.html | Egypt Reports 250 Commandos Penetrated Behind Israeli Lines | True | By Raymond H. Andersonspecial To the New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/chinese-reds-emphasizing-unity-of-leadership.html | Chinese Reds Emphasizing Unity of Leadership | True | By Tillman Durdinspecial To the New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/bazaar-to-aid-new-jersey-hospital.html | Bazaar to Aid New Jersey Hospital | True | .peda.] to The New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/volkswagen-prices-up-after-rise-in-the-mark.html | Volkswagen Prices Up After Rise in the Mark | True | Special to The New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/lirr-a-mess.html | L.I.R.R. -- A Mess | True | CHARLES REICHMAN | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/carolina-seeks-militant.html | Carolina Seeks Militant | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/u-s-given-pledges-on-erie-pollution-toledo-and-steel-concerns-to.html | U. S. GIVEN PLEDGES ON ERIE POLLUTION; Toledo and Steel Concerns to Help Clean Up Lake | True | By Gladwin Hillspecial To the New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/miracle-for-welfare-island.html | Miracle for Welfare Island | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/city-loses-cable-tv-fight-over-regulation-of-lines-state-appeals.html | City Loses Cable TV Fight Over Regulation of Lines; State Appeals Court, in 7-to-0 Decision, Backs Comtel on Underground Wires -- Could Open the Way for Pay TV City Loses Cable TV Fight Over Control of Lines | True | By Robert E. Tomasson | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/house-backs-down-on-farm-subsidies.html | HOUSE BACKS DOWN ON FARM SUBSIDIES | True | Special to The New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/eduardo-ciannelli-is-dead-at-80-played-lead-role-in-winterset.html | Eduardo Ciannelli Is Dead at 80; Played Lead Role in 'Winterset'; Character Actor Portrayed Criminals and Comics Over 45-Year Period | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/the-screenblack-on-white-opens-at-translux-houses.html | The Screen:'Black on White' Opens at Trans-Lux Houses | True | HOWARD THOMPSON. | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/beef-study-finds-few-hard-facts.html | BEEF STUDY FINDS FEW HARD FACTS | True | Special to The New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/its-another-impossible-dream-10million-citys-businessmen-rank-as.html | It's Another Impossible Dream: $10-Million; City's Businessmen Rank as Happiest of Met Fans METS IN SERIES; BUSINESS CHEERS | True | By Leonard Sloane | 1997-10-23 | RE0000763284 | B00000536484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/lebanon-holding-americans-on-hashish-charges-11-in-detention-under.html | Lebanon Holding Americans on Hashish Charges; 11 in Detention Under Tighter Curbs -- Harsh Conditions in Prison Described | True | By Dana Adam Schmidtspecial To the New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/pancreas-transplants-studied-as-a-cure-for-severe-diabetes.html | Pancreas Transplants Studied As a Cure for Severe Diabetes | True | BY Harold M. Schmeck Jr.special To the New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/kreutzer-picked-to-conduct-inquiry-in-cromarty-case.html | Kreutzer Picked to Conduct Inquiry in Cromarty Case | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/french-official-on-quebec-trip-snubbing-ottawa.html | French Official, on Quebec Trip, Snubbing Ottawa | True | By Henry Ginigerspecial To the New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/army-irish-alumni-in-rally.html | Army, Irish Alumni in Rally | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/70-housing-aides-own-realty-over-which-agency-has-control-nathan.html | 70 Housing Aides Own Realty Over Which Agency Has Control; Nathan Spokesman, Citing Check on Holdings, Finds No Conflict of Interest | True | By David K. Shipler | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/geologist-to-quit-apollo-program-dr-shoemaker-complains-of-weak.html | GEOLOGIST TO QUIT APOLLO PROGRAM; Dr. Shoemaker Complains of Weak Scientific Effort | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/david-zuckerman.html | DAVID ZUCKERMAN | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/a-chair-designer-who-carries-his-samples-in-a-suitcase.html | A Chair Designer Who Carries His Samples in a Suitcase | True | By Rita Reif | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/lauren-lomasney-sets-nov-i-for-weddin-to-stephen-hinkle.html | Lauren Lomasney Sets Nov. I For Weddin to Stephen Hinkle | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/record-deal-set-for-algerian-gas-pact-is-signed-for-algerian-gas.html | Record Deal Set for Algerian Gas; PACT IS SIGNED FOR ALGERIAN GAS | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/eec-faces-difficulty-common-market-is-facing-difficulty.html | E.E.C. Faces Difficulty; Common Market Is Facing Difficulty | True | Commission Change About Bonn Weakens Credibility at Crucial TimeBy Clyde H. Farnsworthspecial To the New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/owensillinois-achieves-records-9month-profits-soar-companies-report.html | Owens-Illinois Achieves Records; 9-Month Profits Soar Companies Report Figures on Sales Volume and Earnings | True | By Clare M. Reckert | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/day-of-war-protest-criticized-by-agnew.html | DAY OF WAR PROTEST CRITICIZED BY AGNEW | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/food-parley-set-for-capital.html | Food Parley Set for Capital | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/montreal-police-strike-laid-to-a-permissive-society.html | Montreal Police Strike Laid to a 'Permissive Society' | True | By Jay Walzspecial To the New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/thant-gets-sirhan-wire.html | Thant Gets Sirhan Wire | True | Special to The New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/taxexempt-bonds-are-bought-senate-move-a-factor-credit-markets.html | Tax-Exempt Bonds Are Bought; Senate Move a Factor CREDIT MARKETS: TAX-EXEMPTS GAIN | True | By Robert D. Hershey Jr. | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/agent-discloses-riot-inaccuracies-chicago-policeman-tells-of.html | AGENT DISCLOSES RIOT INACCURACIES; Chicago Policeman Tells of Article for Magazine | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/mel-gussow-head-of-design-concern.html | MEL GUSSOW, HEAD OF DESIGN CONCERN | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/storefront-schools-and-the-good-life.html | Store-Front Schools and the Good Life | True | By Christopher Lehmann-Haupt | 1997-10-23 | RE0000763284 | B00000536484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/swissair-to-cut-nongroup-fares-joins-those-lines-reducing-some.html | SWISSAIR TO CUT NONGROUP FARES; Joins Those Lines Reducing Some Rates to Europe | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/ox-ridge-and-fairfield-gain-sherman-indoor-polo-final.html | Ox Ridge and Fairfield Gain Sherman Indoor Polo Final | True | Special to The New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/c-ernest-greenwood.html | C. ERNEST GREENWOOD | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/state-testing-bidding-methods-to-speed-hospital-construction.html | State Testing Bidding Methods To Speed Hospital Construction | True | By Peter Kihss | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/foreign-affairs-greece-iii-the-secretkeeper.html | Foreign Affairs: Greece: III -- The Secret-Keeper | True | By C. L. Sulzberger | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/mayoral-candidates-bar-bloc-appeals.html | Mayoral Candidates Bar Bloc Appeals | True | By Irving Spiegel | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/funloving-orioles-strictly-business-on-the-field.html | Fun-Loving Orioles Strictly Business on the Field | True | By Murray Chass | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/south-korea-maintains-alert-on-coast.html | South Korea Maintains Alert on Coast | True | By Emerson Chapinspecial To The New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/lindys-pride-can-complete-big-5-trot-sweep-in-175955-dexter-tonight.html | Lindy's Pride Can Complete Big 5 Trot Sweep in $175,955 Dexter Tonight; STAR'S PRIDE SON BARRED IN BETTING The Prophet 8-5 Choice -- One-Year Handle Mark Expected at Roosevelt | True | By Louis Effratspecial to The New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/marchi-urges-court-revisions-and-deputy-to-combat-crime-marchi.html | Marchi Urges Court Revisions And Deputy to Combat Crime; Marchi Urges Streamlining of Court System Here | True | By David Bird | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/biafras-ibos-disliked-by-exneighbors.html | Biafra's Ibos Disliked by Ex-Neighbors | True | By Charles Mohrspecial to The New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/yale-drama-school-gets-theater-but-not-for-long.html | Yale Drama School Gets Theater, but Not for Long | True | By Mel Gussowspecial To The New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/sports-of-the-times-triumph-for-justice.html | Sports of The Times; Triumph for Justice | True | By Arthur Daley | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/don-fair-is-top-racecaller.html | Don Fair Is Top Race-Caller | True | By Steve Cady | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/dr-rost-to-design-courses-for-horse-show-jumping.html | Dr. Rost to Design Courses For Horse Show Jumping | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/the-heavenly-city-of-professor-bickel.html | The Heavenly City of Professor Bickel | True | By Anthony Lewis | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/3-baseball-players-on-hijacked-plane.html | 3 BASEBALL PLAYERS ON HIJACKED PLANE | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/lack-of-funds-imperils-life-of-coast-orchestra.html | Lack of Funds Imperils Life of Coast Orchestra | True | By Lawrence E. Daviesspecial to The New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/end-paper.html | End Paper | True | THOMAS LASK | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/canadians-to-honor-four.html | Canadians to Honor Four | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/stocks-are-up-in-late-trading-on-amex-leaving-prices-mixed.html | Stocks Are Up in Late Trading On Amex, Leaving Prices Mixed | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/mrs-gabrielle-thomas-wright-engaged-to-daniel-john-reiber.html | Mrs. Gabrielle Thomas Wright Engaged to Daniel John Reiber | True | SP'eial to The New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/mets-depart-for-baltimore-to-the-accompaniment-of-cheers-music-and.html | Mets Depart for Baltimore to the Accompaniment of Cheers, Music and Poem; Ticket Sales Brisk After Long Wait -Light Drill Held | True | By Leonard Koppett | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/threat-to-nixon-charged.html | Threat to Nixon Charged | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/kennedy-plea-fails-to-retain-gun-curb.html | KENNEDY PLEA FAILS TO RETAIN GUN CURB | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/pair-of-innovators-fly-a-kite-trying-to-make-sailboat-go.html | Pair of Innovators Fly a Kite Trying to Make Sailboat Go | True | By Parton Keese | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/south-africa-is-expelled-by-world-postal-meeting.html | South Africa Is Expelled By World Postal Meeting | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/markets-place-traders-sell-more-bermec.html | Markets Place: Traders Sell More Bermec | True | By Robert Metz | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/verification-issue-at-seabed-meeting.html | VERIFICATION ISSUE AT SEABED MEETING | True | Special to The New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/stocks-in-london-move-narrowly-some-american-securities-make-good.html | STOCKS IN LONDON MOVE NARROWLY; Some American Securities Make Good Advances | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/in-peking-amid-turmoil.html | In Peking Amid Turmoil | True | Special to The New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/article-2-no-title.html | Article 2 -- No Title | | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/students-urged-as-teacher-aides-college-freshmen-would-go-into-the.html | STUDENTS URGED AS TEACHER AIDES; College Freshmen Would Go Into the Public Schools | True | By M. S. Handlerspecial To the New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/nyerere-lowers-tanzanias-voice-presidents-new-policy-is-argue-dont.html | NYERERE LOWERS TANZANIA'S VOICE; President's New Policy Is 'Argue, Don't Shout' | True | By R. W. Apple Jr.special To the New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/6-series-umpires-named-kuhn-sets-a-rotation-plan.html | 6 Series Umpires Named; Kuhn Sets a Rotation Plan | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/bank-deadline-for-pearl-buck.html | Bank Deadline for Pearl Buck | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/accord-is-reached-in-london-walkout.html | ACCORD IS REACHED IN LONDON WALKOUT | True | Special to The New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/rikers-prisoners-work-outside-prisoners-work-outside.html | Rikers Prisoners Work Outside; Prisoners Work Outside | True | By Alfred E. Clark | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/2-national-hockey-league-stars-fined-bruins-esposito-is-assessed.html | 2 National Hockey League Stars Fined; BRUINS' ESPOSITO IS ASSESSED $250 Player of Blues Also Fined for Jostling a Referee in Preseason Contest | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/kheel-fare-plan-derided-by-moses.html | KHEEL FARE PLAN DERIDED BY MOSES | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/princess-anne-balked-in-first-bid-for-riding-award.html | Princess Anne Balked in First Bid for Riding Award | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/rohan-prosecution-due-to-finish-case-monday.html | Rohan Prosecution Due To Finish Case Monday | True | Special to The New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/200-at-harvard-protest-in-international-center.html | 200 at Harvard Protest In International Center | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/rca-net-income-sets-a-high-quarterly-sales-drop-rca-net-income.html | RCA Net Income Sets a High; Quarterly Sales Drop RCA NET INCOME REACHES NEW HIGH | True | By Gene Smith | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/sheres-gets-new-fire-post.html | Sheres Gets New Fire Post | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/warriors-acquire-gambee-from-pistons-for-draft-pick.html | Warriors Acquire Gambee From Pistons for Draft Pick | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/sohio-meeting-on-merger-is-postponed-until-oct-29.html | Sohio Meeting on Merger Is Postponed Until Oct. 29 | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/socially-prominent-attend.html | Socially Prominent Attend | True | Special to The New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/retreat-charged-in-education-policy.html | 'RETREAT' CHARGED IN EDUCATION POLICY | True | Special to The New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/reuters-reporter-leaves-china-after-26-months-house-arrest.html | Reuters Reporter Leaves China After 26 Months' House Arrest | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/citys-high-schools-adopt-one-diploma-all-city-high-schools-will-use.html | City's High Schools Adopt One Diploma; All City High Schools Will Use Same Diploma | True | By Gene Currivan | 1997-10-23 | RE0000763284 | B00000536484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/felt-like-rip-van-winkle.html | 'Felt Like Rip van Winkle' | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/pittsburgh-paper-shifts.html | Pittsburgh Paper Shifts | True | Special to The New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/heidi-hills-is-planning-nuptials.html | Heidi Hills Is Planning Nuptials | True | .C, pedal to 'File New Y\lk Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/shankland-with-a-293-captures-metropolitan-pga-title-by-four.html | Shankland, With a 293, Captures Metropolitan P.G.A. Title by Four Strokes; BOREK IS SECOND AT STANWICH CLUB Shankland Cards 71, 75 on Final Day -- Montgomery, 36-Hole Leader, Third | True | By Lincoln A. Werdenspecial to The New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/jersey-parcel-workers-back.html | Jersey Parcel Workers Back | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/congress-party-feud-is-revived-in-india.html | CONGRESS PARTY FEUD IS REVIVED IN INDIA | True | Special to The New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/too-late-for-sst.html | Too Late for SST? | True | JOHN D. GILLIAM | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/100-negro-colleges-organize-to-press-for-us-financial-aid.html | 100 Negro Colleges Organize To Press for U.S. Financial Aid | True | Special to The New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/meany-offers-aid-in-met-deadlock-calls-upon-van-arsdale-to-set-up.html | MEANY OFFERS AID IN MET DEADLOCK; Calls Upon Van Arsdale to Set Up Union Meetings | True | By Damon Stetson | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/house-panel-wary-on-multiple-bombs.html | HOUSE PANEL WARY ON MULTIPLE BOMBS | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/allies-leave-ashau-valley.html | Allies Leave Ashau Valley | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/brussels-hails-astronauts.html | Brussels Hails Astronauts | True | Special to The New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/us-delays-pledge-for-un-aid-funds.html | U.S. DELAYS PLEDGE FOR U.N. AID FUNDS | True | Special to The New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/sevenup-seeking-flavoring-maker-warnerjenkinson-a-major-supplier-in.html | SEVEN-UP SEEKING FLAVORING MAKER; Warner-Jenkinson, a Major Supplier, in Deal | True | By Alexander R. Hammer | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/a-vast-audience-is-reached-by-radio-preachers-organization.html | A Vast Audience Is Reached by Radio Preacher's Organization | True | By Edward B. Fiskespecial to The New York Times | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/swap-agreements-raised.html | 'Swap' Agreements Raised | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/for-weekend-cooks-.html | For Weekend Cooks . . . | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/sydney-is-profitable-for-young-rubicam.html | Sydney Is Profitable For Young & Rubicam | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/health-plan-offered-to-city-employes.html | Health Plan Offered to City Employes | True | | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-10 | 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/a-leader-of-war-foes-benjamin-stanley-rosenthal.html | A Leader of War Foes; Benjamin Stanley Rosenthal | True | By Lawrence Van Gelder | 1997-10-23 | RE0000763284 | B00000536484 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/wilbur-maxwell-82-health-fund-aide.html | WILBUR MAXWELL, 82, HEALTH FUND AIDE | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/bank-teller-19-arrested.html | Bank Teller, 19, Arrested | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/korean-pitcher-wins-400th.html | Korean Pitcher Wins 400th | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/jersey-calls-on-airlines-to-use-smokeless-jets.html | Jersey Calls On Airlines To Use Smokeless Jets, | True | By Walter H. Waggonerspecial To The New York Times | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/passive-resistance-urged.html | Passive Resistance Urged | True | Special to The New York Times | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/the-other-las-vegas-shows-its-head.html | The 'Other' Las Vegas Shows Its Head | True | By Steven V. Robertsspecial to The New York Times | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/lomas-nettleton-gets-new-officers.html | LOMAS & NETTLETON GETS NEW OFFICERS | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/reappraisal-a-cry-of-pain-at-night-sadness-and-drama-of-ceremonies.html | Reappraisal: A Cry of Pain at Night; Sadness and Drama of 'Ceremonies' Linger | True | By Clive Barnes | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/estimate-of-crops-stays-unchanged.html | Estimate of Crops Stays Unchanged | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/ben-kornzweig-59-stage-press-agent.html | BEN KORNZWEIG, 59, STAGE PRESS AGENT | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/mrs-crimmins-loses-appeal-on-change-of-jurors-prejudice.html | Mrs. Crimmins Loses Appeal On Charge of Juror's Prejudice | True | By Edith Evans Asbury | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/books-of-the-times-brief-lives.html | Books of The Times; Brief Lives | True | By Thomas Lask | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/mrs-m-t-oberwetter.html | MRS. M. T. OBERWETTER | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/young-episcopal-friars-on-li-are-very-much-of-this-world.html | Young Episcopal Friars on L.I. Are Very Much of This World | True | Special to The New York Times | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/chicago-8-defense-denied-bid-to-end-the-jurys-confinement.html | Chicago 8 Defense Denied Bid To End the Jury's Confinement | True | By Seth S. Kingspecial to the New York Times | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/lindsay-marchi-and-procaccino-differ-on-use-of-power-law-and-order.html | Lindsay, Marchi and Procaccino Differ on Use of Power -- Law and Order and Finances Are Also Argued; Three Mayoral Candidates Meet in Debate for the First Time | True | By Richard Reeves | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/crosbie-dawson.html | CROSBIE DAWSON | True | Special to The New York Times | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/rates-at-treasury-bill-auction-change-slightly-from-monday.html | Rates at Treasury Bill Auction Change Slightly From Monday | True | Special to The New York Times | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/mrs-edwin-j-gould-gives-birth-to-a-son.html | Mrs. Edwin J. Gould Gives Birth to a Son | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/variety-of-products-new-and-inventive-at-coliseum-show-new-products.html | Variety of Products, New and Inventive, at Coliseum Show; New Products Viewed | True | By James J. Nagle | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/yonkers-man-convicted-in-bronx-for-contempt-in-crime-inquiry.html | Yonkers Man Convicted in Bronx For Contempt in Crime Inquiry | True | By Lawrence Van Gelder | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/koch-leads-brazil-sweep-in-asahi-tennis-tourney.html | Koch Leads Brazil Sweep In Asahi Tennis Tourney | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/highway-toll-up-3.html | Highway Toll Up 3% | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/argentina-frees-prisoners.html | Argentina Frees Prisoners | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/strike-at-hotels-ends.html | Strike at Hotels Ends | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/wednesday-night-fiddler-canceled-for-moratorium.html | Wednesday Night 'Fiddler' Canceled for Moratorium | True | By Louis Calta | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/death-penalty-in-ohio.html | Death Penalty in Ohio | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/montreal-mayor-defends-conduct-hails-return-of-order-after-strike.html | MONTREAL MAYOR DEFENDS CONDUCT; Hails Return of Order After Strike -- Protest Fails | True | By Jay Walzspecial To the New York Times | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/orsolics-boxer-of-month.html | Orsolics Boxer of Month | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/diocese-in-brooklyn-plans-black-course.html | DIOCESE IN BROOKLYN PLANS BLACK COURSE | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/mds-unrepresented.html | M.D.'s Unrepresented | True | KURT ROSENBERG | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/jackie-robinsons-son-gets-suspended-sentence.html | Jackie Robinson's Son Gets Suspended Sentence | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/mrs-sheppard-is-remarried.html | Mrs. Sheppard Is Remarried | True | Special to The New York Times | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/louisiana-state-trounces-miami-200-after-failing-to-score-in-first.html | Louisiana State Trounces Miami, 20-0, After Failing to Score in First Half; TIGERS ARE AIDED BY TWO MISPLAYS Fumble and an Interception Lead to Touchdowns in Fourth-Period Spurt | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/mystical-quality-imbues-the-mets-orioles-called-methodical-and.html | MYSTICAL QUALITY IMBUES THE METS; Orioles Called Methodical and Mathematical | True | By Joseph Dursospecial To the New York Times | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/unemployment-and-inflation.html | Unemployment and Inflation | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/french-trade-gap-widens-to-28million-in-september.html | French Trade Gap Widens To $2.8-Million in September | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/orioles-rated-logical-favorites-over-mets-as-world-series-opens.html | Orioles Rated 'Logical' Favorites Over Mets as World Series Opens Today; SEAVER TO START AGAINST CUELLAR Hodges to Use Right-Handed Line-Up Against Southpaw | True | By Leonard Koppettspecial To the New York Times | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/underground-testing.html | Underground Testing | True | FRITZ F. BLUMENTHAL | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/prices-edge-down-on-london-board-australian-mining-shares-continue.html | PRICES EDGE DOWN ON LONDON BOARD; Australian Mining Shares Continue Active | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/new-issues-win-few-purchasers-interest-is-down-but-prices-of.html | NEW ISSUES WIN FEW PURCHASERS; Interest Is Down, but Prices of Offerings Rise a Bit NEW ISSUES FAIL TO WIN ATTENTION | True | By Alexander R. Hammer | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/chinese-intellectuals-are-urged-to-embrace-the-thought-of-mao.html | Chinese Intellectuals Are Urged To Embrace the Thought of Mao | True | Special to The New York Times | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/city-relief-chiefs-sued-over-checks-5million-damages-asked-by.html | CITY RELIEF CHIEFS SUED OVER CHECKS; $5-Million Damages Asked by Cashing Service on Losses From Frauds CITY RELIEF CHIEFS SUED OVER CHECKS | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/tom-seaver-says-u-s-should-leave-vietnam.html | Tom Seaver Says U. S. Should Leave Vietnam | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/push-by-hanoi-forces-in-laos-is-seen.html | Push by Hanoi Forces in Laos Is Seen | True | By Richar Hallloranspecial To the New York Times | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/hijacked-jet-returns-to-rio.html | Hijacked Jet Returns to Rio | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/valenti-predicts-hollywood-will-cut-gratuitous-sex-use.html | Valenti Predicts Hollywood Will Cut 'Gratuitous Sex' Use | True | Special to The New York Times | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/senate-unit-bars-cut-in-top-taxes-on-earned-income-committee.html | SENATE UNIT BARS CUT IN TOP TAXES ON EARNED INCOME; Committee Rejects Effort, Backed by Administration, to Fix Maximum at 50% HOUSE HAD APPROVED IT Longer Capital Gains Period and End to Deduction on Gas Levies Defeated Senate Committee Rejects Cut In Top Taxes on Earned Income | True | By Eileen Shanahanspecial To the New York Times | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/reaction-in-belfast.html | Reaction in Belfast | True | Special to The New York Times | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/general-linked-to-draft.html | General Linked to Draft | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/belgrade-and-moscow-agree-to-end-their-differences.html | Belgrade and Moscow Agree To End Their Differences | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/nixon-relieving-hershey-as-chief-of-draft-system-76yearold-general.html | NIXON RELIEVING HERSHEY AS CHIEF OF DRAFT SYSTEM; 76-Year-Old General Will Be Promoted and Named Adviser to President NIXON RELIEVING HERSHEY AS CHIEF | True | Special to The New York Times | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/document-shows-how-navy-lobbied-for-vessels.html | Document Shows How Navy Lobbied for Vessels | True | Special to The New York Times | 1997-10-23 | RE0000763294 | B00000537580 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/antiques-one-hundred-pieces-of-english-silver-hartman-show-spans.html | Antiques: One Hundred Pieces of English Silver; Hartman Show Spans Three Centuries The Little-Known Mix With the Famous | By Marvin D. Schwartz | True | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/a-correction.html | A Correction | | True | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/lunch-to-benefit-the-bargain-box.html | Lunch to Benefit The Bargain Box | | True | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/dimaggio-will-head-group-on-17day-trip-to-vietnam.html | DiMaggio Will Head Group On 17-Day Trip to Vietnam | | True | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/ned-schnurman-and-miss-davies-are-wed-here.html | Ned Schnurman And Miss Davies Are Wed Here | | True | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/pollution-bill-signaled.html | Pollution Bill Signaled | | True | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/china-says-us-attacked-fishing-boats.html | China Says U.S. Attacked Fishing Boats | Special to The New York Times | True | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/mrs-waldo-grose.html | MRS. WALDO GROSE | Special to The New York Times | True | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/islands-problems.html | Islands' Problems | DIANNE D. LYONS | True | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/apollo-12-crew-rehearses.html | Apollo 12 Crew Rehearses | | True | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/fire-department-plans-to-buy-1055-small-walkietalkies.html | Fire Department Plans to Buy 1,055 Small Walkie-Talkies | By Edward C. Burks | True | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/nets-beat-colonels-10790.html | Nets Beat Colonels, 107-90 | Special to The New York Times | True | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/accord-reached-on-elevator-pact-could-end-102day-strike-2d-walkout.html | ACCORD REACHED ON ELEVATOR PACT; Could End 102-Day Strike -- 2d Walkout Stalemated | | True | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/manila-protests-acquittal-of-a-us-sailor-in-slaying.html | Manila Protests Acquittal Of a U.S. Sailor in Slaying | Special to The New York Times | True | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/dartmouth-wins-two-runs-beating-yale-and-columbia.html | Dartmouth Wins Two Runs, Beating Yale and Columbia | Special to The New York Times | True | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/first-step-to-draft-reform.html | First Step to Draft Reform | | True | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/50000-are-delayed-as-lirr-train-stalls-in-a-tunnel.html | 50,000 Are Delayed As L.I.R.R. Train Stalls in a Tunnel | | True | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/sec-study-stirs-gale-of-protest-penalties-in-douglas-case-that.html | S.E.C. STUDY STIRS GALE OF PROTEST; Penalties in Douglas Case That Staff Has Proposed Called 'Wildly Unreal' Action Urged by S.E.C. Staff Raises Outcry in Wall Street | By Terry Robards | True | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/mit-faculty-votes-to-hold-convocation-on-protest-day.html | M.I.T. Faculty Votes to Hold Convocation on Protest Day | Special to The New York Times | True | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/newark-west-side-wins.html | Newark West Side Wins | Special to The New York Times | True | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/marchi-finds-himself-to-the-left-of-his-rivals.html | Marchi Finds Himself To the Left of His Rivals | | True | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/the-worldly-mets.html | The Worldly Mets | | True | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/army-notre-dame-to-draw-a-full-house.html | Army -Notre Dame to Draw a Full House | | True | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/metropolitan-opera-orchestra-rejects-proposal-turns-down-3y ear.html | Metropolitan Opera Orchestra Rejects Proposal; Turns Down 3-Year Accord Calling for $20,000 a Year in '71-'72 -- Vote Is 66-2 | By Damon Stetson | True | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/newsman-requests-a-respite-on-story-of-peking-captivity.html | Newsman Requests A Respite on Story Of Peking Captivity | | True | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/bonn-picks-date-for-eec-talks-finance-ministry-announces-oct-25-is.html | BONN PICKS DATE FOR E.E.C. TALKS; Finance Ministry Announces Oct. 25 Is 'Tentatively' Set for Consultations FIXED PARITY AT ISSUE Statements Give Credence to Belief Government Will Act Soon on Mark BONN PICKS DATE FOR E. E. C. TALKS | By Hans J. Stueckspecial To the New York Times | True | 1997-10-23 | RE0000763294 | B00000537580 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/is-201-nominates-anarchy-suspect-negro-seized-in-ram-case-offered-a.html | I.S. 201 NOMINATES ANARCHY SUSPECT; Negro Seized in RAM Case Offered Administrator Job I.S. 201 Names Anarchy Suspect for a School Post | True | By Leonard Buder | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/schurzs-war-role.html | Schurz's War Role | True | KATHERINE GRANGER | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/ernest-hillman-industrialist-pittsburgh-g-o-p-aide-dies.html | Ernest Hillman, Industrialist, Pittsburgh G. O. P. Aide, Dies | True | Special to The New York Times | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/mobile-negroes-proud-of-age-jones.html | Mobile Negroes Proud of Age, Jones | True | By Roy Reedspecial To the New York Times | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/pearl-bailey-back-in-dolly.html | Pearl Bailey Back in 'Dolly' | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/2-jersey-man-are-accused-in-marijuana-deal-with-gi.html | 2 Jersey Man Are Accused In Marijuana Deal With G.I. | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/pressuring-the-f-p-c.html | Pressuring the F. P. C. | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/transcript-of-the-debate-by-the-three-major-candidates-in-the-mayor.html | Transcript of the Debate by the Three Major Candidates in the Mayoral Election; Lindsay, Marchi and Procaccino Appraise One Another and List Their Priorities Rivals Offer Views on the Role of the Mayor and Then Sum Up Their Positions | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/negroes-clash-with-whites-at-las-vegas-high-school.html | Negroes Clash With Whites At Las Vegas High School | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/blessing-explains-step.html | Blessing Explains Step | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/salvation-army-promotion.html | Salvation Army Promotion | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/dilemma-in-vietnam.html | Dilemma in Vietnam | True | DENIS J. WOODS | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/lairds-son-will-march-in-protest-against-war.html | Laird's Son Will March In Protest Against War | True | Special to The New York Times | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/trading-on-american-exchange-advances-as-do-prices-of-stocks.html | Trading on American Exchange Advances, as Do Prices of Stocks | True | By Douglas W. Cray | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/railroads-ask-for-a-rise-of-6-in-freight-rates.html | Railroads Ask for a Rise Of 6% in Freight Rates | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/60-are-repeaters-in-robbery-arrests.html | 60% ARE REPEATERS IN ROBBERY ARRESTS | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/stock-prices-up-in-brisk-trading-big-board-issues-that-gain.html | STOCK PRICES UP IN BRISK TRADING; Big Board Issues That Gain Outnumber the Losers by 2-to-1 Ratio VOLUME 12.21 MILLION More Big Block Turnover Shows Rise in Activity by the Institutions STOCK PRICES UP IN BRISK TRADING | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/gm-awards-contract.html | G.M. Awards Contract | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/chicago-resumes-football-after-30-years-and-loses.html | Chicago Resumes Football After 30 Years and Loses | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/mrs-gretchen-buendia-is-bride-of-dr-charles-knickerbocker.html | Mrs. Gretchen Buendia Is Bride of Dr. Charles Knickerbocker | True | Special to The New York Times | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/nixons-troubles-prompt-a-rise-in-friendly-advice.html | Nixon's Troubles Prompt a Rise in Friendly Advice | True | By Max Frankelspecial To the New York Times | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/tories-back-leaders-on-racial-policies.html | TORIES BACK LEADERS ON RACIAL POLICIES | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/harlem-hospital-center-chooses-administrator.html | Harlem Hospital Center Chooses Administrator | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/humphrey-backs-nixon-war-policy-as-on-right-path-after-white-house.html | HUMPHREY BACKS NIXON WAR POLICY AS ON 'RIGHT PATH'; After White House Meeting, He Endorses President's Basic Moves for Peace URGES PUBLIC SUPPORT Dissent Can't Be Halted, but Time Is Needed for Plans to Work, He Declares HUMPHREY BACKS NIXON WAR POLICY | True | By Robert B. Semple Jr.special To the New York Times | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/secretary-is-arraigned.html | Secretary Is Arraigned | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/new-calder-sculptures-offer-heavy-surprises.html | New Calder Sculptures Offer Heavy Surprises | True | By John Canaday | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/net-income-is-increased-by-the-florida-power.html | Net Income Is Increased By the Florida Power Corp. | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/1000-from-unions-back-chavez-in-picketing-here.html | 1,000 From Unions Back Chavez in Picketing Here | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/exhibitors-protest-drug-test-of-horses.html | EXHIBITORS PROTEST DRUG TEST OF HORSES | True | Special to The New York Times | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/levitt-doubts-need-for-thruway-rise.html | LEVITT DOUBTS NEED FOR THRUWAY RISE | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/english-fan-flies-here-to-watch-tv-mets-booster-23-due-back-at.html | ENGLISH FAN FLIES HERE TO WATCH TV; Mets' Booster, 23, Due Back at London Job Monday | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/charles-edwards-jr-weds-marie-flannery.html | Charles Edwards Jr. Weds Marie Flannery | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/us-craft-in-area-at-time.html | U.S. Craft in Area at Time | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/laotian-refugees-tell-of-their-life-under-bombing.html | Laotian Refugees Tell of Their Life Under Bombing | True | By Henry Kammspecial To the New York Times | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/mafia-expert-sees-enforcement-lag.html | Mafia Expert Sees Enforcement Lag | True | By Charles Grutzner | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/religious-leaders-endorse-vietnam-moratorium-issue-statements.html | Religious Leaders Endorse Vietnam Moratorium; Issue Statements Criticizing Conflict and Cite Events to Mark Observance | True | By George Dugan | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/yale-freshmen-rout-brown.html | Yale Freshmen Rout Brown | True | Special to The New York Times | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/exus-agent-convicted.html | Ex-U.S. Agent Convicted | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/extension-seen-for-textile-pact-us-sources-in-geneva-say-cotton-curb.html | EXTENSION SEEN FOR TEXTILE PACT; U.S. Sources in Geneva Say Cotton Curb Will Stand | True | Special to The New York Times | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/oct-20-hearing-set-in-kopechne-dispute.html | OCT. 20 HEARING SET IN KOPECHNE DISPUTE | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/metropolitan-area-gets-a-high-pollution-alert.html | Metropolitan Area Gets A 'High Pollution' Alert | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/lindsay-and-marchi-address-a-republic-of-china-fete-here.html | Lindsay and Marchi Address A Republic of China Fete Here | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/london-garbage-strikers-spurn-offer-of-6-increase.html | London Garbage Strikers Spurn Offer of $6 Increase | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/midtown-traffic-jams.html | Midtown Traffic Jams | True | JAMES J. GRADY | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/turkish-voters-think-with-their-eyes.html | Turkish Voters 'Think With Their Eyes' | True | By Alfred Friendly Jr.special To the New York Times | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/gonzales-gains-final-in-tennis-soft-play-confounds-smith-ashe.html | GONZALES GAINS FINAL IN TENNIS; Soft Play Confounds Smith -- Ashe Defeats Emerson | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/us-says-it-seeks-to-keep-friendly-ties-with-bolivia.html | U.S. Says It Seeks to Keep Friendly Ties With Bolivia | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/7-branch-closings-set-by-mccormick.html | 7 BRANCH CLOSINGS SET BY M'CORMICK | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/the-professor-who-went-from-restaurant-to-classroom.html | The Professor Who Went From Restaurant to Classroom | True | By Jean Hewitt | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/house-merchant-marine-panel-sets-hearing-on-reserve-ships.html | House Merchant Marine Panel Sets Hearing on Reserve Ships | True | Special to The New York Times | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/new-left-in-japan-stages-rallies-against-war.html | New Left in Japan Stages Rallies Against War | True | By Takashi Okuspecial To the New York Times | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/market-place-the-gogo-idea-dead-or-alive.html | Market Place: The Go-Go Idea: Dead or Alive? | True | By Robert Metz | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/arabisraeli-rift-on-relics-widens-jordan-at-unesco-session-claims.html | ARAB-ISRAELI RIFT ON RELICS WIDENS; Jordan, at UNESCO Session, Claims Ancient Scroll | True | By Eric Pacespecial To the New York Times | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/roosevelt-raceway-offer-ends-g-w-hopeful-it-is-a-winner-companies.html | Roosevelt Raceway Offer Ends; G. & W. Hopeful It Is a Winner; COMPANIES TAKE MERGER ACTIONS | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/rail-talks-open-today.html | Rail Talks Open Today | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/city-panel-finds-phone-inequities-sees-150million-a-year-in.html | CITY PANEL FINDS PHONE INEQUITIES; Sees $150-Million a Year in Overcharges Here | True | By Peter Millones | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/smith-fights-plan-for-tolls-on-free-access-into-city.html | Smith Fights Plan for Tolls On Free Access Into City | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/cardinal-cooke-in-rome.html | Cardinal Cooke in Rome | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/illiteracy-considered-nations-no-1-education-problem-illiteracy.html | Illiteracy Considered Nation's No. 1 Education Problem; Illiteracy Plagues U.S. | True | By William K. Stevens | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/ge-contract-talks-recess.html | G.E. Contract Talks Recess | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/2-accused-of-fraud-in-137000-claims-for-missile-service.html | 2 Accused of Fraud In $137,000 Claims For Missile Service | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/dayan-says-israel-won-suez-battle.html | DAYAN SAYS ISRAEL WON SUEZ BATTLE | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/volpe-sees-decision-soon-on-auto-safetybag-device.html | Volpe Sees Decision Soon On Auto Safety-Bag Device | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/robert-j-marony-exrails-officer-financial-aide-and-director.html | ROBERT J. MARONY, EX-RAILS OFFICER; Financial Aide and Director -- Catholic Leader Dies | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/tijerina-gets-3-years-in-jail-for-role-in-sign-burning.html | Tijerina Gets 3 Years in Jail For Role in Sign Burning | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/autopsy-granted-on-marine-recruit.html | AUTOPSY GRANTED ON MARINE RECRUIT | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/514000-awarded-cook-crippled-by-oral-vaccine.html | $514,000 Awarded Cook Crippled by Oral Vaccine | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/a-tv-show-where-pieintheface-is-a-learning-experience.html | A TV Show Where Pie-in-the-Face Is a Learning Experience | True | By Nan Ickeringill | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/retail-sales-rose-during-september-to-monthly-high-retail-sales-up.html | Retail Sales Rose During September To Monthly High; RETAIL SALES UP TO MONTHLY HIGH | True | By Herbert Koshetz | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/art-once-cold-now-romantic-beauty-of-sculpture-by-jose-de-rivera-is.html | Art Once Cold, Now Romantic; Beauty of Sculpture by Jose de Rivera Is Undiminished | True | By Hilton Kramer | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/roman-rudnytsky-a-pianist-makes-debut-here-recital-at-town-hall.html | Roman Rudnytsky, a Pianist, Makes Debut Here; Recital at Town Hall Offers 5 Pieces, Including Work by Performer's Father | True | By Raymond Ericson | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/record-earnings-reported-by-ibm-gain-for-quarter-is-29-as-revenues.html | RECORD EARNINGS REPORTED BY I.B.M.; Gain for Quarter Is 2.9% as Revenues Rise 1.7% COMPANIES ISSUE EARNINGS FIGURES | True | By Clare M. Reckert | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/unsavory-politics-soviet-style.html | Unsavory Politics, Soviet Style | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/mrs-audrey-ehrlich-is-rewed.html | Mrs. Audrey Ehrlich Is Rewed | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/heart-trigger-baby-dies.html | Heart-Trigger Baby Dies | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/mayor-tries-to-renew-debate-outside-times-without-success.html | Mayor Tries to Renew Debate Outside Times Without Success | | By Thomas P. Ronan | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/giants-williams-has-work-cut-out-cornerback-must-contain-steelers.html | GIANTS' WILLIAMS HAS WORK CUT OUT; Cornerback Must Contain Steelers' Jefferson | | By Al Harvin | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/bulls-rally-halts-buckskins-20-to-14.html | BULLS RALLY HALTS BUCKSKINS, 20 TO 14 | | Special to The New York Times | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/lindys-pride-wins-173455-dexter-cup-for-9th-in-row-victor-sweeps.html | Lindy's Pride Wins $173,455 Dexter Cup for 9th in Row; VICTOR SWEEPS BIG 5 OF TROTTING Lindy's Pride Barred From Betting -- Chain Hanover 2d, Returns $76.40 | | By Louis Effrat;special To The New York Times | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/french-official-in-quebec-seeks-closer-economic-tie.html | French Official, in Quebec, Seeks Closer Economic Tie | | Special to The New York Times | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/italy-warns-unions-on-strike-violence.html | ITALY WARNS UNIONS ON STRIKE VIOLENCE | | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/nevada-landowner-flees-kidnappers-police-seize-man.html | Nevada Landowner Flees Kidnappers; Police Seize Man | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/new-sanitation-zone-formed-in-queens-scene-of-complaints.html | New Sanitation Zone Formed in Queens, Scene of Complaints | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/trains-crash-in-belgium-killing-6-and-injuring-6.html | Trains Crash in Belgium, Killing 6 and Injuring 6 | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/gi-club-supplier-tied-to-smuggling-millions-for-slot-machines-paid.html | G.I. CLUB SUPPLIER TIED TO SMUGGLING; Millions for Slot Machines Paid to a Concern Linked With Illicit Operations Supplier of G.I. Clubs Is Linked to Illicit Operations | True | By Walter Rugaber;special To The New York Times. | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/screen-fire-and-fury.html | Screen: Fire and Fury | True | By Roger Greenspun | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/soybean-oil-hits-contract-highs-but-profit-taking-pushes-prices.html | SOYBEAN OIL HITS CONTRACT HIGHS; But Profit Taking Pushes Prices Below Thursday | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/sports-of-the-times-almost-a-met.html | Sports of The Times; Almost a Met | True | By Robert Lipsyte | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/giants-favored-to-top-steelers-jets-8point-pick-over-bengals.html | Giants Favored to Top Steelers; Jets 8-Point Pick Over Bengals | True | By William N. Wallace | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/hawaiian-volcano-erupts.html | Hawaiian Volcano Erupts | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/colombia-moves-to-end-kidnapping-emergency-is-declared-in-a-state-a.html | COLOMBIA MOVES TO END KIDNAPPING; Emergency Is Declared in a State After 8 Are Seized | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/for-better-mail-service.html | For Better Mail Service | True | MORRIS BILLER | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/article-2-no-title.html | Article 2 -- No Title | | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/delbartons-aerial-attack-vanquishes-pingry-266.html | Delbarton's Aerial Attack Vanquishes Pingry, 26-6 | True | Special to The New York Times | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/tv-a-threeway-battle-major-networks-here-step-up-search-for-variety.html | TV: A Three-Way Battle; Major Networks Here Step Up Search for Variety in Talk Shows | True | By Jack Gould | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/minimumpay-rise-urged.html | Minimum-Pay Rise Urged | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/woodmere-tops-mcburney-on-wilsons-long-run-80.html | Woodmere Tops McBurney On Wilson's Long Run, 8-0 | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/paine-will-seek-cabinet.html | Paine Will Seek Cabinet | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/core-offers-plan-for-harlem-site-state-tower-would-be-over.html | CORE OFFERS PLAN FOR HARLEM SITE; State Tower Would Be Over Culture-Business Base | True | By Michael T. Kaufman | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/corruption-denied.html | Corruption Denied | True | RALPH M. PAIEWONSKY | 1997-10-23 | RE0000763294 | B00000537580 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/simpson-says-vassar-may-quit-the-seven-sisters.html | Simpson Says Vassar May Quit the 'Seven Sisters' | True | By Israel Shenker | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/militant-blacks-arrested.html | Militant Blacks Arrested | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/jewels-some-are-and-some-arent.html | Jewels? Some Are -- and Some Aren't | True | By Enid Nemy | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/auto-production-shows-increase.html | AUTO PRODUCTION SHOWS INCREASE | | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/indianapolis-airport-radar-was-critical-before-crash.html | Indianapolis Airport Radar Was 'Critical' Before Crash | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/citysuburb-relief-parity-ordered-by-us-court-here.html | City-Suburb Relief Parity Ordered by U.S. Court Here | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/mary-e-garten-becomes-bride-in-connecticut.html | Mary E. Garten Becomes Bride In Connecticut | True | Special to The New York Times | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/negro-youth-dies-in-chicago-shooting.html | Negro Youth Dies in Chicago Shooting | True | By John Kifnerspecial to The New York Times | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/wide-reform-urged-in-ulsters-police-catholics-pleased-police-reform.html | Wide Reform Urged In Ulster's Police; Catholics Pleased; POLICE REFORMS IN ULSTER URGED | True | By Gloria Emersonspecial To the New York Times | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/curfew-in-saigon-is-cut-90-minutes.html | CURFEW IN SAIGON IS CUT 90 MINUTES | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/elias-lieberan-lawyer-81-dies-counsel-to-unions-wrote-on-labor.html | ELIAS LIEBERAN, LAWYER, 81, DIES; Counsel to Unions Wrote on Labor Developments | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/nixon-opens-drive-for-haynsworth-senator-cook-assails-buyhs-charges.html | NIXON OPENS DRIVE FOR HAYNSWORTH; Senator Cook Assails Bayh's Charges -- White House Aide Praises Nominee NIXON PUSHES BID FOR HAYNSWORTH | | By Warren Weaver Jr.special to The New York Times | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/bridge-rabbit-played-his-judo-card-and-the-hog-was-flummoxed.html | Bridge: Rabbit Played His Judo Card And the Hog Was Flummoxed | | By Alan Truscott | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/greek-who-fled-hopes-to-mobilize-all-shades-of-opinion-against.html | Greek Who Fled Hopes to Mobilize All Shades of Opinion Against Military Regime | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/s-m-u-field-goal-tops-t-c-u-1917-mustangs-amass-316-yards-rushing.html | S. M. U. FIELD GOAL TOPS T. C. U., 19-17; Mustangs Amass 316 Yards Rushing for First Victory | True | By Neil Amdurspecial To the New York Times | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/article-5-no-title.html | Article 5 -- No Title | | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/license-to-arrange-fight-given-clay-in-mississippi.html | License to Arrange Fight Given Clay in Mississippi | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/2-computers-to-expedite-travelers-reservations.html | 2 Computers to Expedite Travelers' Reservations | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/frank-named-at-colgate.html | Frank Named at Colgate | True | Special to The New York Times | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/frisco-line-elects.html | Frisco Line Elects | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/an-ancient-craft-with-new-devotees.html | An Ancient Craft With New Devotees | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/littler-conquers-player-by-4-and-3-charles-also-reaches-final-in.html | LITTLER CONQUERS PLAYER BY 4 AND 3; Charles Also Reaches Final in World Match Play | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/stratfordonavon-gives-henry-viii-some-modernisms.html | Stratford-on-Avon Gives 'Henry VIII' Some Modernisms | True | Special to The New York TimesIRVING WARDLE. | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/wedding-here-for-gail-fiske.html | Wedding Here For Gail Fiske | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/a-c-l-u-scores-clubs-inquiry-as-unfair-to-rights-of-accused.html | A. C. L. U. Scores Clubs Inquiry As Unfair to Rights of Accused | True | By Robert M. Smithspecial to The New York Times | 1997-10-23 | RE0000763294 | B00000537580 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/court-bars-plea-for-rally-at-dix-refuses-to-order-fort-to-let-war.html | COURT BARS PLEA FOR RALLY AT DIX; Refuses to Order Fort to Let War Protesters on Base | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/beaux-arts-trio-initiates-season-with-an-allbeethoven-program.html | Beaux Arts Trio Initiates Season With an All-Beethoven Program | True | By Allen Hughes | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/decline-of-doctrine-detected-by-leaders-of-3-faiths.html | Decline of Doctrine Detected by Leaders of 3 Faiths | True | By Edward B. Fiske | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/directoremeritus-of-u-s-draft-lewis-blaine-hershey.html | Director-Emeritus of U. S. Draft; Lewis Blaine Hershey | True | By Nan Robertsonspecial To the New York Times | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/a-witbit-center-for-warsaw-young-people.html | A With-It Center for Warsaw Young People | True | By Paul Hoffmannspecial To the New York Times | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/wisconsin-supreme-court-refuses-groppi-bail-plea.html | Wisconsin Supreme Court Refuses Groppi Bail Plea | True | Special to The New York Times | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/record-budget-for-norway.html | Record Budget for Norway | True | Special to The New York Times | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/u-s-bows-to-mexican-demands-drug-smuggling-drive-is-eased-us-to.html | U. S. Bows to Mexican Demands; Drug Smuggling Drive Is Eased; U.S. TO EASE DRIVE ON ILLICIT DRUGS | True | By Felix Belair Jr.special To the New York Times | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/former-rca-executive-relates-events-leading-to-resignation.html | Former RCA Executive Relates Events Leading to Resignation; EXECUTIVE TELLS OF WHY HE QUIT | True | By Gene Smith | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/meyner-says-income-disclosure-as-cahill-demands-is-irrelevant.html | Meyner Says Income Disclosure, As Cahill Demands, Is Irrelevant | True | By Ronald Sullivanspecial To the New York Times | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/schumann-in-soviet-briefed-on-china.html | Schumann, in Soviet, Briefed on China | True | By Bernard Gwertzmanspecial To the New York Times | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/bank-seeks-new-branch.html | Bank Seeks New Branch | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/nella-brown-editor-and-clubwoman-91.html | NELLA BROWN, EDITOR AND CLUBWOMAN, 91 | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/procedure-is-quick-and-has-been-used-on-young-and-old-wide-variety.html | Procedure Is Quick and Has Been Used on Young and Old; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/olin-raises-price-of-ddt-by-a-cent.html | OLIN RAISES PRICE OF DDT BY A CENT | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/teacher-shortage-in-sex-field-noted-by-margaret-mead.html | Teacher Shortage In Sex Field Noted By Margaret Mead | True | Special to The New York Times | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/chase-manhattan-units-elect-a-new-director.html | Chase Manhattan Units Elect a New Director | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/fred-strother-62-a-scout-executive.html | FRED STROTHER, 62, A SCOUT EXECUTIVE | True | Special to The New York Times | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/9month-net-up-at-mellon-bank-total-a-was-352million-a-gain-of-97.html | 9-MONTH NET UP AT MELLON BANK; Total a Was $35.2-Million, a Gain of 9.7 Per Cent | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/g-s-prince-weds-mrs-cynthia-ayers.html | G. S. Prince Weds Mrs. Cynthia Ayers | True | Special to The New York Times | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/the-mayoralty-debate.html | The Mayoralty Debate | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/jaffe-slated-to-continue-in-post-with-united-artists.html | Jaffe Slated to Continue In Post With United Artists | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/lodge-returns-to-us.html | Lodge Returns to U.S. | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/pergamons-chief-ousted-by-leasco-share-vote-gives-a-victory-to.html | Pergamon's Chief Ousted by Leasco; Share Vote Gives a Victory To 30-Year-Old New Yorker Pergamon Chairman Ousted by Leasco in Share Vote | | By John M. Leespecial To the New York Times | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/the-washington-record.html | The Washington Record | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/screen-sodas-at-dawn-the-loving-couples-at-two-theaters.html | Screen: Sodas at Dawn; The Loving Couples' at Two Theaters | | By Howard Thompson | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/2-children-die-in-cesspool.html | 2 Children Die in Cesspool | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/topics-then-they-took-the-series-in-four-straight-.html | Topics: Then They Took the Series in Four Straight . . . | | By John K. Hutchens | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/man-held-in-mothers-death.html | Man Held in Mother's Death | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/ann-carr-sanger-is-betrothed.html | Ann Carr Sanger Is Betrothed | True | | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-11 | 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/silent-screen-35-choice-in-champagne-stakes-11-named-to-start-in.html | Silent Screen 3-5 Choice in Champagne Stakes; 11 NAMED TO START IN $188,150 RACE Silent Screen, With Rotz Up, to Seek Fourth Victory in Mile Event at Belmont | True | By Steve Cady | 1997-10-23 | RE0000763294 | B00000537580 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/philharmonic-hall-and-the-listening-is-easy.html | Philharmonic Hall, and the Listening Is Easy | | By Harold C. Schonberg | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/garden-city-triumphs-26-to-12-ending-19game-mineola-streak.html | Garden City Triumphs, 26 to 12, Ending 19-Game Mineola Streak | | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/needs-of-negro-colleges.html | Needs of Negro Colleges | | SIDNEY W. DAVIDSON Jr. | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/forecast-of-profit-dip-can-hurt.html | Forecast Of Profit Dip Can Hurt | | By Vartanig G. Vartan | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/emily-heath-ellis-is-affianced-to-wayne-chittick-thompson.html | Emily Heath Ellis Is Affianced To Wayne Chittick Thompson | | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/tv-violence.html | TV Violence | | JAMES A. BRUSSEL, M.D. | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/stores-busy-despite-lag-in-consumer-spirit.html | Stores Busy Despite Lag in Consumer Spirit | | By Herbert Koshetz | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/r-p-strobridge-weds-sally-hanff.html | R. P. Strobridge Weds Sally Hanff | | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/kilkenny-hurlers-meet-stars-today.html | KILKENNY HURLERS MEET STARS TODAY | | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/apathy-on-water-feared-in-jersey-bond-opposition-minimal-but-issue.html | APATHY ON WATER FEARED IN JERSEY; Bond Opposition Minimal, But Issue Could Lose | True | By Walter H. Waggoner | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/a-spanish-liberal-quits-parliament-declares-hopes-to-change-the.html | A SPANISH LIBERAL QUITS PARLIAMENT; Declares Hopes to Change the Regime Have Faded | True | By Richard Eder | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/grand-prix-study-sheds-light-on-race-drivers-as-individuals.html | Grand Prix Study Sheds Light On Race Drivers as Individuals | | By John S. Radosta | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/another-correspondent-is-freed-by-red-china.html | Another Correspondent is Freed by Red China | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/ohio-state-trims-mich-state-kern-stands-out-in-5421-triumph.html | Ohio State Trims Mich. State; KERN STANDS OUT IN 54-21 TRIUMPH | | By Dave Anderson | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/paul-curtis-king-weds-eve-oneill.html | Paul Curtis King Weds Eve O'Neill | | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/arts-body-names-a-new-president-associated-council-elects-john.html | ARTS BODY NAMES A NEW PRESIDENT; Associated Council Elects John McFadyen, Architect | | By Grace Glueck | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/new-dorp-is-300-victor.html | New Dorp Is 30.0 Victor | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/larger-nato-role-urged-for-europe-west-german-asks-greater-voice-in.html | LARGER NATO ROLE URGED FOR EUROPE; West German Asks Greater Voice in Strategic Plans | True | By Drew Middleton | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/kurd-charges-atrocities.html | Kurd Charges Atrocities | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/a-view-of-oaxaca-from-pyramids-that-were-built-before-the-wheel.html | A View of Oaxaca From Pyramids That Were Built Before the Wheel | True | By Jack McDonald | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/hodgan-special-wins.html | Hodgan Special Wins | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/maines-firsthalf-surge-defeats-new-hampshire.html | Maine's First-Half Surge Defeats New Hampshire | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/university-in-milan-seized.html | University in Milan Seized | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/nyu-medical-board-elects-first-negro.html | N.Y.U. MEDICAL BOARD ELECTS FIRST NEGRO | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/mens-wear-and-mountain-lions.html | MEN'S WEAR AND MOUNTAIN LIONS | True | MILDRED E. KATZELL | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/trinity-and-rpi-play-to-4343-tie.html | TRINITY AND R.P.I. PLAY TO 43-43 TIE | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/drivein-movie-for-japan.html | Drive-In Movie for Japan | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/the-arvn-is-bigger-and-better-but-the-arvn-is-bigger-but-.html | The ARVN Is Bigger And Better, But --; The ARVN is bigger, but -- | True | By Tom Buckley | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/weathermen-predict-sunny-future-for-longrange-computerized.html | Weathermen Predict Sunny Future for Long-Range Computerized Forecasts | True | By Robert Reinhold | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/the-university-as-body-politic.html | The University as Body Politic | True | By Anthony Lewis | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/us-finds-hanoi-stance-at-paris-parley-tougher.html | U.S. Finds Hanoi Stance At Paris Parley Tougher | True | By Tad Szulc | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/belmont-hill-on-top.html | Belmont Hill on Top | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/curtis-upsets-bayside.html | Curtis Upsets Bayside | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/mrs-lindbergh-sees-a-hope-for-man-anne-morrow-lindbergh-in-new-book.html | Mrs. Lindbergh Sees a Hope for Man; Anne Morrow Lindbergh, in New Book, Sees a Hope for Mankind | True | By Alden Whitman | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/vanderbilt-upsets-alabama-1410-on-browns-10yard-pass-with-249-left.html | Vanderbilt Upsets Alabama, 14-10, on Brown's 10-Yard Pass With 2:49 Left; SOPHOMORE CAPS A 92-YARD DRIVE | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/just-over-the-border-by-f-d-reeve-219-pp-new-york-william-morrow-co.html | Just Over the Border; By F. D. Reeve. 219 pp. New York: William Morrow & Co. $5.95. | True | By Frank Cunningham | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/foreign-affairs-greece-iv-us-policy.html | Foreign Affairs: Greece: IV -- U. S. Policy | True | By C. L. Sulzberger | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/maureen-a-oshea-wed-in-greenwich.html | Maureen A. O'Shea Wed in Greenwich | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/oct-15-munich.html | Oct. 15 Munich | True | CARL A. KEYSER | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/war-moratorium-backers-believe-nixon-is-reacting.html | War Moratorium Backers Believe Nixon Is Reacting | True | By Linda Charlton | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/procaccino-urges-replacing-psc-calls-for-a-more-responsive-group-to.html | PROCACCINO URGES REPLACING P.S.C.; Calls for a More Responsive Group to People's Needs | True | By Emanuel Perlmutter | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/new-brooklyn-addict-center-relies-on-methadone-and-advice.html | New Brooklyn Addict Center Relies on Methadone and Advice | True | By Charlayne Hunter | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/maria-sloan-look-wed-to-howard-s-hart-2d.html | Maria Sloan Look Wed To Howard S. Hart 2d | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/florida-subdues-tulane-18-to-17-late-twopoint-conversion-keeps.html | FLORIDA SUBDUES TULANE, 18 TO 17; Late Two-Point Conversion Keeps Gators Unbeaten | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/billings-sail-race-captured-by-naiad.html | BILLINGS SAIL RACE CAPTURED BY NAIAD | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/pamela-mendelsohn-engaged-to-dr-george-pritchett-herr.html | Pamela Mendelsohn Engaged To Dr. George Pritchett Herr | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/ladybug-ladybug-by-kathleen-n-daly-illustrated-by-susan-carlton.html | Ladybug, Ladybug. By Kathleen N. Daly. Illustrated by Susan Carlton Smith. Unpaged. New York: American Heritage Press. $2.95. (Ages 3 to 6) | True | MARGARET F. O'CONNELL | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/office-queen-part-of-threehorse-entry-captures-mermaid-stakes-in.html | Office Queen, Part of Three-Horse Entry, Captures Mermaid Stakes in Jersey; SWEET MIST NEXT AT ATLANTIC CITY | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/whats-new-in-the-theater.html | What's New In the Theater | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/newark-college-seeks-funds.html | Newark College Seeks Funds | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/article-27-no-title.html | Article 27 -- No Title | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/article-30-no-title-30-years-of-the-new-york-school.html | Article 30 -- No Title; 30 Years of the New York School | True | By Hilton Kramer | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/intercontinental-airport-at-louisville-is-proposed.html | Intercontinental Airport at Louisville Is Proposed | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/smoker-funds-fight-cancer.html | Smoker Funds Fight Cancer | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/manhattan-harriers-beat-iona-for-4th-in-row-1845.html | Manhattan Harriers Beat Iona for 4th in Row, 18-45 | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/america-and-weimar.html | America And Weimar | True | Peter Gay | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/miss-mendenhall-radcliffe-70-wed.html | Miss Mendenhall, Radcliffe '70, Wed | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/mrs-doss-wed-to-a-publisher.html | Mrs. Doss Wed To a Publisher | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/undefeated-amherst-sinks-bowdoin-for-3d-victory-237.html | Undefeated Amherst Sinks Bowdoin for 3d Victory, 23-7 | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/hartford-paper-to-raise-price.html | Hartford Paper to Raise Price | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/cummins-chief-looks-for-new-roads.html | Cummins Chief Looks for New Roads | True | By Robert E. Bedingfield | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/elevator-repairmen-veto-pact-constructors-to-vote-on-theirs.html | Elevator Repairmen Veto Pact, Constructors to Vote on Theirs | True | By George Dugan | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/cuellar-ruled-by-superstitions-but-orioles-arent-complaining.html | Cuellar Ruled by Superstitions, But Orioles Aren't Complaining | True | By Murray Chass | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/julie-waterman-fiancee-of-thomas-j-dodd-jr.html | Julie Waterman Fiancee Of Thomas J. Dodd Jr. | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/nixon-delaying-report-that-seeks-funds-to-correct-pollution-by.html | Nixon Delaying Report That Seeks Funds to Correct Pollution by Mines | True | By Ben A. Franklin | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/anne-selene-bishop-married-in-jersey.html | Anne Selene Bishop, Married in Jersey | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/a-growing-conflict-over-the-effect-of-open-admissions.html | A Growing Conflict Over the Effect of Open Admissions | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/giants-steelers-play-here-today-pittsburgh-eleven-seeks-2d-victory.html | GIANTS, STEELERS PLAY HERE TODAY; Pittsburgh Eleven Seeks 2d Victory at Stadium | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/war-protest-on-wednesday-expected-to-be-generally-peaceful.html | War Protest on Wednesday Expected to Be Generally Peaceful | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/michigan-is-asked-to-revise-taxes-governor-proposes-changes-in.html | MICHIGAN IS ASKED TO REVISE TAXES; Governor Proposes Changes in Education Foundation | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/free-election-air-time.html | Free Election Air Time | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/an-edison-anniversary-in-dearborn.html | An Edison Anniversary In Dearborn | True | By Michael Strauss | 1997-10-23 | RE0000763295 | B00000537581 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/cornell-lightweight-eleven-subdues-columbia-19-to-0.html | Cornell Lightweight Eleven Subdues Columbia, 19 to 0 | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/miss-ellen-danenhower-bride-of-charles-carlton-colyer-jr.html | Miss Ellen Danenhower Bride Of Charles Carlton Colyer Jr. | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/stock-prices-mixed-on-amex-and-counter-market.html | Stock Prices Mixed on Amex and Counter Market | True | By Douglas W. Cray | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/the-right-honorable-turnover.html | The right honorable turnover | True | By Craig Claiborne | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/ox-ridge-defeats-fairfield-in-polo-triumphs-1911-in-final-of.html | OX RIDGE DEFEATS FAIRFIELD IN POLO; Triumphs, 19-11, in Final of Sherman Memorial Play | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/ferris-registers-four-times-as-pitt-hands-navy-4th-straight-setback.html | Ferris Registers Four Times as Pitt Hands Navy 4th Straight Setback, 46-19; PANTHERS SCORE 2D VICTORY IN ROW | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/antiquity-greek-and-latin-literature.html | Antiquity; Greek and Latin Literature | True | By Joseph S. Margon | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/ancrams-simon-dog-show-victor-english-cocker-spaniel-best-of-1455.html | ANCRAM'S SIMON DOG SHOW VICTOR; English Cocker Spaniel Best of 1,455 in Maryland | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/boys-defeats-tilden-2823.html | Boy's Defeats Tilden, 28-23 | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/landmark-farms-fight-power-line-bucks-county-conservation-area-is.html | LANDMARK FARMS FIGHT POWER LINE; Bucks County Conservation Area Is in Watershed | True | By Bayard Webster | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/kutztown-state-wins.html | Kutztown State Wins | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/aluminum-men-absorb-price-rise.html | Aluminum Men Absorb Price Rise | True | By Gerd Wilcke | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/he-is-under-sharp-fire-how-is-he-standing-up-to-it.html | He Is Under Sharp Fire. How Is He Standing Up to It? | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/the-buffalo-is-back-this-time-as-a-seal.html | The Buffalo Is Back, This Time as a Seal | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/affluence-held-poorly-utilized-economists-say-wealth-has-not.html | AFFLUENCE HELD POORLY UTILIZED; Economists Say Wealth Has Not Generated Happiness | True | By Henry Raymont | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/twas-new-link-trainer-simulates-flight-of-747-jet.html | T.W.A.'s New Link Trainer Simulates Flight of 747 Jet | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/-its-what-television-could-be-without-censors.html | ' It's What Television Could Be, Without Censors' | True | By Dan Dunn | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/miss-gordon-plans-bridal.html | Miss Gordon Plans Bridal | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/bar-unit-to-study-nominees-status-charges-against-haynsworth-to-be.html | BAR UNIT TO STUDY NOMINEE'S STATUS; Charges Against Haynsworth to Be Considered Today | True | By Fred P. Graham | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/drag-racing-signs-pact-for-5-years-on-coast.html | Drag Racing Signs Pact For 5 Years on Coast | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/18th-edition-of-canada-catalogue.html | 18th Edition of Canada Catalogue | True | By Thomas V. Haney | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/susan-harris-fiancee-of-spec-joel-laverson.html | Susan Harris Fiancee Of Spec. Joel Laverson | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/peking-shifts-to-a-softer-style-but-the-policy-may-be-just-as-tough.html | Peking Shifts to a Softer Style But the Policy May Be Just as Tough | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/to-demonstrate-oct-15.html | To Demonstrate Oct. 15 | True | PHILIP DUDLEY WOODBRIDGE | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/hayakawa-to-receive-council-of-churches-award-here-oct-20.html | Hayakawa to Receive Council of Churches' Award Here Oct. 20 | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/cezanne-his-life-and-art-by-jack-lindsay-illustrated-360-pp.html | Cezanne; His Life and Art. By Jack Lindsay. Illustrated. 360 pp. Greenwich, Conn.: New York Graphic Society. $12.50. | True | By James R. Mellow | 1997-10-23 | RE0000763295 | B00000537581 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/103-youths-seized-in-chicago-battle-yelling-radicals-quit-parade.html | 103 YOUTHS SEIZED IN CHICAGO BATTLE; Yelling Radicals Quit Parade and Charge Police Lines - Guard Is Later Released | True | By John Kifner | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/fikes-sets-mark-in-crosscountry-rice-senior-does-12268-in-nyu.html | FIKES SETS MARK IN CROSS-COUNTRY; Rice Senior Does 12:26.8 in N.Y.U. Schoolboy Run | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/interpublic-helmsman-gives-reckoning.html | Interpublic Helmsman Gives Reckoning | True | By Philip H. Dougherty | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/kathryn-j-m-jordan-is-bride-of-robert-charles-crimmins.html | Kathryn J. M. Jordan Is Bride Of Robert Charles Crimmins | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/ruth-h-baker-becomes-bride.html | Ruth H. Baker Becomes Bride | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/spivey-again-records-a-3touchdown-game.html | Spivey Again Records A 3-Touchdown Game | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/an-english-pilgrims-long-search-for-tolerance-city-of-light-by.html | An English pilgrim's long search for tolerance; City Of Light By Alison Macleod. 288 pp. Boston: Houghton Mifflin Co. $4.95. | True | By P. Albert Duhamel | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/fare-snarl-sends-airlines-back-to-conference-table.html | Fare Snarl Sends Airlines Back to Conference Table | True | By David Gollan | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/adelphi-81-soccer-victor.html | Adelphi 8-1 Soccer Victor | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/palestinians-dilemma.html | Palestinians' Dilemma | True | ALICE L ECKARDT | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/sister-attends-diana-e-tichy.html | Sister Attends Diana E. Tichy | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/the-baseball-encyclopedia-the-complete-and-official-record-of-major.html | The Baseball Encyclopedia; The Complete and Official Record of Major League Baseball. By Information Concepts, Inc. 2,337 pp. New York: The Macmillan Company. $25. | True | By Jimmy Breslin | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/on-overthecounter-quotations.html | On Over-the-Counter Quotations | True | JOSEPH E HUTTON | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/the-seven-minutes-by-irving-wallace-607-pp-new-york-simon-schuster.html | The Seven Minutes; By Irving Wallace. 607 pp. New York: Simon & Schuster. $7.50. | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/un-institute-appoints-briton-as-senior-fellow.html | U.N. Institute Appoints Briton as Senior Fellow | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/article-29-no-title.html | Article 29 -- No Title | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/postsurgery-drug-hailed-in-treatment-of-cancer.html | Post-Surgery Drug Hailed In Treatment of Cancer | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/orioles-defeat-mets-41-in-world-series-opener.html | Orioles Defeat Mets, 4-1, In World Series Opener | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/pupils-are-focus-of-mideast-fight-arabs-assail-procedures-in-un.html | PUPILS ARE FOCUS OF MIDEAST FIGHT; Arabs Assail Procedures in U.N. Refugee Schools | True | By Thomas F. Brady | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/lecture-series-set-on-confrontation.html | LECTURE SERIES SET ON 'CONFRONTATION' | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/radiation-linked-to-retardation-un-report-warns-of-even-low-doses.html | RADIATION LINKED TO RETARDATION; U.N. Report Warns of Even Low Doses in Pregnancy | True | By Kathleen Teltsch | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/as-i-walked-out-one-midsummer-morning-by-laurie-lee-drawings-by.html | As I Walked Out One Midsummer Morning; By Laurie Lee. Drawings by Leonard Rosoman. 248 pp. New York: Atheneum. $5.95. | True | By Julian Mitchell | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/rochester-hangs-on-to-top-union-3428.html | ROCHESTER HANGS ON TO TOP UNION, 34-28 | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | Carl Lowe | 1997-10-23 | RE0000763295 | B00000537581 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/haynsworth-high-stakes-in-a-bruising-battle.html | Haynsworth; High Stakes in a Bruising Battle | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/insurance-on-schools-becomes-hard-to-obtain-after-disorders-rates.html | Insurance on Schools Becomes Hard to Obtain After Disorders; Rates Have Soared Along With Damage in Cities -- Some Buildings Have No Coverage on Man-Made Losses | True | By Richard J. H. Johnston | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/black-principal-named-in-bronx-high-school-head-1st-negro-with.html | BLACK PRINCIPAL NAMED IN BRONX; High School Head 1st Negro With Regular Appointment | True | By M. S. Handler | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/shearwater-takes-73mile-stratford-shoal-sailing-race-rogue-place-2d.html | Shearwater Takes 73-Mile Stratford Shoal Sailing Race; ROGUE PLACE 2D IN A FLEET OF 47 | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/air-force-downs-n-carolina-2010-baxter-leads-fourthperiod-rally.html | AIR FORCE DOWNS N. CAROLINA, 20-10; Baxter Leads Fourth-Period Rally That Nets 13 Points | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/flexibility-urged-in-child-research-doctors-seek-more-leeway-to-let.html | FLEXIBILITY URGED IN CHILD RESEARCH; Doctors Seek More Leeway to Let Minors Volunteer | True | By Lawrence K. Altman | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/adams-routs-port-richmond.html | Adams Routs Port Richmond | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/present-at-the-creation-my-years-at-the-state-department-by-dean.html | Present at the Creation; My Years at the State Department. By Dean Acheson. Illustrated. 798 pp. New York: W. W. Norton & Co. $12.50 to Dec. 31, than $15. | True | By Wallace Carroll | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/an-aerial-safari-in-philadelphias-zoo.html | An Aerial Safari In Philadelphia's Zoo | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/programs-of-by-and-for-blacks.html | Programs 'Of, By and For' Blacks? | True | WILLIAM J. BAYER | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/battle-over-academic-freedom-at-ucla.html | Battle Over Academic Freedom at U.C.L.A. | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/school-programs-revised-in-greece-athletics-made-compulsory-history.html | SCHOOL PROGRAMS REVISED IN GREECE; Athletics Made Compulsory -- History Is Rewritten | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/boy-for-princess-beatrix.html | Boy for Princess Beatrix | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/12000-died-in-68-fires-damage-at-225billion.html | 12,000 Died in '68 Fires; Damage at $2.25-Billion | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/heath-stirs-conservative-party-with-mocking-attack-on-wilson.html | Heath Stirs Conservative Party With Mocking Attack on Wilson | True | By John M. Lee | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/italys-newest-resorts-emerge-in-magna-grecia.html | Italy's Newest Resorts Emerge in Magna Grecia | True | By Robert Deardorff | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/a-town-in-africa-recycles-sewage-windhoek-has-potable-water-that-is.html | A TOWN IN AFRICA RECYCLES SEWAGE; Windhoek Has Potable Water That Is Better Than Ever | True | By Andrew H. Malcolm | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/cortland-state-capitalizes-on-c-w-post-fumbles-to-score-2415.html | Cortland State Capitalizes on C. W. Post Fumbles to Score 24-15 Triumph; TWO RECOVERIES LEAD TO TALLIES | True | By John B. Forbes | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/democrats-lay-another-interest-conflict-to-cahill.html | Democrats Lay Another Interest Conflict to Cahill | True | By Ronald Sullivan | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/trenton-state-tops-curry.html | Trenton State Tops Curry | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/iraqi-army-renews-its-offensive-against-kurds.html | Iraqi Army Renews Its Offensive Against Kurds | True | By Dana Adams Schmidt | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/robert-winters-trudeau-rival-during-1968-convention-dies.html | Robert Winters, Trudeau Rival During 1968 Convention, Dies | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/task-force-on-aid.html | Task Force on Aid | True | L. MAYNARD CATCHINGS | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/the-coleman-report.html | THE COLEMAN REPORT | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/the-case-that-could-end-capital-punishment-death-row-waits.html | The Case That Could End Capital Punishment; Death row waits | True | By Richard Hammer | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/williams-brothers-gets-pipe-contract.html | Williams Brothers Gets Pipe Contract | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/chargers-defeat-dolphins-by-2114-graham-runs-interception-65-yards.html | CHARGERS DEFEAT DOLPHINS BY 21-14; Graham Runs Interception 65 Yards to Halt Miami | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/13million-donated-to-ocean-study-unit.html | $13-MILLION DONATED TO OCEAN STUDY UNIT | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/jefferson-high-beaten-by-altoona-team-4316.html | Jefferson High Beaten By Altoona Team, 43-16 | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/miss-barnett-fiancee-of-gerald-h-ranzal.html | Miss Barnett Fiancee Of Gerald H. Ranzal | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/wood-field-and-stream-warm-fire-a-hearty-meal-compensate-for-a.html | Wood, Field and Stream; Warm Fire, a Hearty Meal Compensate for a Disappointing Day at Trout Pond | True | By Nelson Bryant | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/oeo-names-research-aide.html | O.E.O. Names Research Aide | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/college-board-names-chief.html | College Board Names Chief | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/temple-ties-bucknell-77-on-aerial-in-second-period.html | Temple Ties Bucknell, 7-7, On Aerial in Second Period | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/s-carolina-rally-downs-nc-state-three-secondhalf-scores-achieve.html | S. CAROLINA RALLY DOWNS N.C. STATE; Three Second-Half Scores Achieve 21-16 Triumph | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/li-man-killed-in-crash.html | L.I. Man Killed in Crash | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/hobart-crushes-hamilton-with-2dhalf-surge-4412.html | Hobart Crushes Hamilton With 2d-Half Surge, 44-12 | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/mets-lack-of-enthusiasm-surprises-orioles-star.html | Mets Lack of Enthusiasm Surprises Orioles Star | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/protest-disrupts-german-book-fair.html | PROTEST DISRUPTS GERMAN BOOK FAIR | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/orioles-neutralize-met-mystique.html | Orioles Neutralize Met Mystique | True | By Robert Lipsyte | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/montclair-state-wins-31.html | Montclair State Wins, 3-1 | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/jingala-by-legson-kayira-160-pp-new-york-doubleday-co-495.html | Jingala; By Legson Kayira. 160 pp. New York: Doubleday & Co. $4.95. | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/us-rebuffs-manilas-bid-for-trial-of-an-exnavyman.html | U.S. Rebuffs Manila's Bid For Trial of an Ex-Navyman | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/shaping-a-black-classic-ballet.html | Shaping a Black Classic Ballet | True | By Clive Barnes | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/groppi-leaves-jail-headed-for-another.html | GROPPI LEAVES JAIL; HEADED FOR ANOTHER | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/russians-direct-foe-dayan-says-advisers-active-in-egyptian.html | RUSSIANS DIRECT FOE DAYAN SAYS; Advisers Active in Egyptian Operations, He Asserts | True | By James Feron | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/soviet-orbits-2-men-in-spacecraft-soviet-orbits-two-in-soyuz.html | Soviet Orbits 2 Men in Spacecraft; Soviet Orbits Two in Soyuz Spacecraft | True | By Bernard Gwertzman | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/at-lawton-psychiatric-hospital-cards-and-minds-worked-backwards.html | At Lawton Psychiatric Hospital, cards and minds worked backwards; Counter-Clockwise By Mary Jane Ward. 256 pp. Chicago: Henry Regnery Co. $5.95. | True | By Frank G. Slaughter | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/mets-and-motherhood.html | Mets and Motherhood | True | BARBARA O'HARA | 1997-10-23 | RE0000763295 | B00000537581 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/syracuse-advances-to-pro-soccer-final.html | SYRACUSE ADVANCES TO PRO SOCCER FINAL | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/evolution-stirs-coast-school-debate.html | Evolution Stirs Coast School Debate | True | By Steven V. Roberts | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/lafayette-beats-john-jay-frenchies-triumph-518-as-peretti-and.html | Lafayette Beats John Jay; Frenchies Triumph, 51-8, as Peretti and Cioffi Star | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/roman-rudnytsky-a-pianist-makes-debut-here-recital-at-town-hall.html | Roman Rudnytsky, a Pianist, Makes Debut Here; Recital at Town Hall Offers 5 Pieces, Including Work by Performer's Father | True | By Raymond Ericson | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/mr-acheson-answers-some-questions-mr-acheson-answers-some-questions.html | Mr. Acheson Answers Some Questions; Mr. Acheson Answers Some Questions | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/orioles-likened-to-old-yankee-teams.html | Orioles Likened to Old Yankee Teams | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/turkey-to-elect-deputies-today-3000-vying-for-450-seats-demirel.html | TURKEY TO ELECT DEPUTIES TODAY; 3,000 Vying for 450 Seats -- Demirel Stresses Record | True | By Alfred Friendly Jr. | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/us-seeks-to-raise-airline-liability-proposes-new-convention-to-set.html | U.S. SEEKS TO RAISE AIRLINE LIABILITY; Proposes New Convention to Set Limit at $100,000 | True | By Farnsworth Fowle | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/lewis-hine-in-anniversary-show-at-riverside.html | Lewis Hine in Anniversary Show at Riverside | True | By Jacob Deschin | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/austere-brahms-meticulous-strauss.html | Austere Brahms, Meticulous Strauss | True | By Raymond Ericson | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/once-in-golconda-a-true-drama-of-wall-street-19201938-by-john.html | Once In Golconda; A True Drama of Wall Street 1920-1938. By John Brooks. Illustrated. 307 pp. New York: Harper & Row. $6.95. | True | By Martin Mayer | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/kashmir-politics-near-explosion-outs-as-well-as-ins-resort-to.html | KASHMIR POLITICS NEAR EXPLOSION; Outs as Well as Ins Resort to Religious Appeals | True | By Sydney H. Schanberg | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/federal-food-plans.html | Federal Food Plans | True | WALTER F. MONDALE | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/fashion-lunch-to-aid-tarrytown-school.html | Fashion Lunch to Aid Tarrytown School | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/ebasco-services-inc-picks-a-new-executive.html | Ebasco Services, Inc., Picks a New Executive | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/article-28-no-title.html | Article 28 -- No Title | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/margaret-ogburn-bride-of-richard-s-mathews.html | Margaret Ogburn Bride Of Richard S. Mathews | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/william-dressler-a-heart-specialist.html | WILLIAM DRESSLER, A HEART SPECIALIST | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/missouri-defeats-nebraska-177-scores-twice-in-first-half-on.html | MISSOURI DEFEATS NEBRASKA, 17-7; Scores Twice in First Half on McMillan's Passes | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/caribbean-cabbies.html | CARIBBEAN CABBIES | True | GEORGE B. ROBINTON | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/new-approach-in-museums.html | New Approach In Museums | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/conservation-aim-stated-in-canada-broad-effort-to-guard-land-and.html | CONSERVATION AIM STATED IN CANADA; Broad Effort to Guard Land and Water of North Due | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/un-announces-deficit-of-27million-in-budget.html | U.N. Announces Deficit Of $2.7-Million in Budget | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/yales-late-surge-tops-brown-2713-yales-late-rally-sets-back-brown.html | Yale's Late Surge Tops Brown, 27-13; YALE'S LATE RALLY SETS BACK BROWN | True | By Michael Strauss | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/notre-dame-routs-army-450-63786-here-see-cadets-shut-out.html | Notre Dame Routs Army, 45-0;; 63,786 HERE SEE CADETS SHUT OUT | True | By George Vecsey | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/silent-screen-takes-rich-champagne-rich-champagne-to-silent-screen.html | Silent Screen Takes Rich Champagne; RICH CHAMPAGNE TO SILENT SCREEN | True | By Steve Cady | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/state-contests-data-on-fallout-rebuts-study-finding-rise-in-infant.html | STATE CONTESTS DATA ON FALLOUT; Rebuts Study Finding Rise in Infant Death Rate | True | By Peter Kihss | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/housing-aid-proposed.html | Housing Aid Proposed | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/79-college-heads-bid-nixon-step-up-vietnam-pullout-leaders-of.html | 79 COLLEGE HEADS BID NIXON STEP UP VIETNAM PULLOUT; Leaders of Private Schools, Acting as Individuals, Say War Is Hurting Society | True | By David E. Rosenbaum | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/zambia-kaunda-treads-a-cautious-path-to-economic-independence.html | Zambia: Kaunda Treads a Cautious Path to Economic Independence | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/pipe-line-hearing-set.html | Pipe Line Hearing Set | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/marchi-is-buoyed-by-brooklyn-tour-gets-friendly-reception-as-he.html | MARCHI IS BUOYED BY BROOKLYN TOUR; Gets Friendly Reception as He Visits Anti-Lindsay Area | True | By Paul L. Montgomery | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/telephone-co-will-give-scores-during-series.html | Telephone Co. Will Give Scores During Series | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/moscow-rabbi-to-visit-budapest-memorial-fete.html | Moscow Rabbi to Visit Budapest Memorial Fete | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/whats-new-at-the-movies.html | What's New at the Movies | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/clifton-suffers-first-setback-70-bloomfield-scores-upset-glen-ridge.html | CLIFTON SUFFERS FIRST SETBACK, 7-0; Bloomfield Scores Upset -- Glen Ridge Wins No. 16 | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/us-plane-crashes-at-base-at-saigon-6-men-are-missing.html | U.S. Plane Crashes At Base at Saigon; 6 Men Are Missing | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/conservation-is-the-way-of-life-at-lake-mohonk.html | Conservation Is the Way of Life at Lake Mohonk | True | By I. Herbert Gordon | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/neaher-is-no-surprise-as-prosecutor.html | Neaher Is No Surprise as Prosecutor | True | By Lesley Oelsner | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/dartmouth-loses-its-indian-mascot-cheerleader-falls-victim-to.html | DARTMOUTH LOSES ITS INDIAN MASCOT; Cheerleader Falls Victim to School's Real Indians | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/rocky-lirr-political-figuring-behind-that-timetable.html | Rocky & LIRR: Political Figuring Behind That Timetable | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/in-autumn-montauk-belongs-to-those-who-want-to-be-alone.html | In Autumn, Montauk Belongs To Those Who Want To Be Alone | True | By Leslie Waller | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/madison-is-shut-out.html | Madison Is Shut Out | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/murtaugh-names-coaches.html | Murtaugh Names Coaches | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/observer-hello-columbus.html | Observer: Hello, Columbus! | True | By Russell Baker | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/dartmouth-in-rugby-final.html | Dartmouth in Rugby Final | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/lincoln-downs-erasmus-246.html | Lincoln Downs Erasmus, 24-6 | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/rising-public-interest-in-citys-parks-stimulates-increased-private.html | Rising Public Interest in City's Parks Stimulates Increased Private Donations | True | By Murray Schumach | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/statistics-on-draft.html | Statistics on Draft | True | GERALD M. MEALEY | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/scientists-will-try-to-alter-cell-traits-in-fight-against-disease.html | Scientists Will Try to Alter Cell Traits in Fight Against Disease | True | By Harold M. Schmeck Jr. | 1997-10-23 | RE0000763295 | B00000537581 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/jesus-by-david-flusser-translated-by-ronald-walls-illustrated-159.html | Jesus; By David Flusser. Translated by Ronald Walls. Illustrated. 159 pp. New York: Herder & Herder. $4.95. | True | By Jack Finegan | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/jannette-ericson-to-be-june-bride.html | Jannette Ericson to Be June Bride | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/preston-burchs-book.html | Preston Burch's Book | True | HARVEY ROSENBLATT | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/an-improved-alice-a-flattened-flea.html | An Improved 'Alice,' a Flattened 'Flea' | True | By Walter Kerr | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/mrs-leo-goodkind.html | MRS. LEO GOODKIND | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/west-islip-upset-by-lindenhurst-3-touchdowns-scored-by-baiata-in.html | WEST ISLIP UPSET BY LINDENHURST; 3 Touchdowns Scored by Baiata in Losing Cause | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/city-opera-lists-two-more-lucias.html | CITY OPERA LISTS TWO MORE 'LUCIAS' | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/beaux-arts-trio-initiates-season-with-an-allbeethoven-program.html | Beaux Arts Trio Initiates Season With an All-Beethoven Program | True | By Allen Hughes | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/massachusetts-park-planned.html | Massachusetts Park Planned | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/st-johns-triumphs-by-400-over-st-francis-club-team.html | St. John's Triumphs by 40-0 Over St. Francis Club Team | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/latterday-mystics.html | LATTER-DAY MYSTICS | True | ROBERT E. STANFIELD | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/nigerian-protester.html | Nigerian Protester | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/mrs-blinken-has-child.html | Mrs. Blinken Has Child | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/burnett-scores-3-as-arkansas-wins.html | BURNETT SCORES 3 AS ARKANSAS WINS | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/syracuse-defeats-maryland-20-to-9.html | SYRACUSE DEFEATS MARYLAND, 20 TO 9 | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/charlie-good-man-for-chamber-music-charlie-a-good-man.html | Charlie,' Good Man For Chamber Music; Charlie,' a 'Good Man' | True | By Howard Klein | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/unrest-spurs-growth-of-conservative-student-groups.html | Unrest Spurs Growth of Conservative Student Groups | True | By Bernard Weinraub | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/whats-it-worth-on-the-market.html | What's It Worth On the Market? | True | By Ada Louise Huxtable | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/businessmen-turning-toward-the-art-world.html | Businessmen Turning Toward the Art World | True | By John B. Forbes | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/in-defense-of-printheads-prineads.html | In Defense of Print-Heads; Prin'-[eads | True | By Rex Lardner | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/whose-play-is-it-whose-play-is-it.html | Whose Play Is It?; Whose play is it? | True | By Walter Kerr | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/pamela-spurdon-to-be-married-in-paris-to-nato-envoys-son.html | Pamela Spurdon to Be Married In Paris to NATO Envoy's Son | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/mayoralty-the-fourth-candidate-in-the-race-is-that-tv-tube.html | Mayoralty; The Fourth Candidate in the Race Is That TV Tube | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/lucille-ross-engaged-to-michael-w-molloy.html | Lucille Ross Engaged To Michael W. Molloy | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/critics-of-two-bridges-board-win-apparently-blocking-fuentes.html | Critics of Two Bridges Board Win, Apparently Blocking Fuentes | True | By Leonard Buder | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/bates-suffers-first-loss.html | Bates Suffers First Loss | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/100000-sought-in-st-johns-case-union-seeking-to-vindicate-dismissed.html | $100,000 SOUGHT IN ST. JOHN'S CASE; Union Seeking to Vindicate Dismissed Teachers | True | By Gene Currivan | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/wesley-an-subdues-coast-guard-by-167.html | WESLEY AN SUBDUES COAST GUARD BY 16-7 | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/michigan-downs-purdue-3120-as-moorhead-excels-in-air-duel-junior.html | Michigan Downs Purdue, 31-20, as Moorhead Excels in Air Duel; JUNIOR COMPLETES 15 OF 25 PASSES | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/the-role-of-mayor.html | The Role of Mayor | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/birth-notice-1--no-title.html | Birth Notice 1 -- No Title | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/israel-trial-to-acquit-a-nation.html | Israel; Trial to Acquit a Nation | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/journey-outside-by-mary-q-steele-illustrated-by-rocco-negri-143-pp.html | Journey Outside; By Mary Q. Steele. Illustrated by Rocco Negri. 143 pp. New York: The Viking Press. $4.50. (Ages 9 to 12) | | SUSAN ROWE | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/bridal-for-joyce-anne-graham.html | Bridal for Joyce Anne Graham | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/penn-beaten-410-penn-loses-410-to-dartmouth.html | Penn Beaten, 41-0; PENN LOSES, 41-0, TO DARTMOUTH | True | By Deane McGowen | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/texas-rally-topples-oklahoma-by-2717-with-aerial-attack-texas.html | Texas Rally Topples Oklahoma by 27-17 With Aerial Attack; TEXAS PASSES TOP OKLAHOMA, 27-17 | True | By Neil Amdur | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/far-rockaway-wins-340-herd-scores-twice-for-undefeated-queens.html | Far Rockaway Wins, 34-0; Herd Scores Twice for Undefeated Queens Eleven | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/orin-s-kramer-to-wed-miss-mardelle-shepley.html | Orin S. Kramer to Wed Miss Mardelle Shepley | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/wilkes-wins-32d-in-row.html | Wilkes Wins 32d in Row | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/springfield-routs-colby.html | Springfield Routs Colby | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/new-canaan-wins-18th-game-in-row-4-touchdowns-for-james-in-466-rout.html | NEW CANAAN WINS 18TH GAME IN ROW; 4 Touchdowns for James in 46-6 Rout of Trumble | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/survey-finds-trend-of-court-is-liberal.html | SURVEY FINDS TREND OF COURT IS LIBERAL | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/court-schedules-hearing-in-3million-security-theft.html | Court Schedules Hearing In $3-Million Security Theft | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/apollo-12-crew-describes-plans-guidance-computer-modified-for.html | APOLLO 12 CREW DESCRIBES PLANS; Guidance Computer Modified for Pinpoint Landing | | By John Noble Wilford | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/westinghouse-moves-into-software.html | Westinghouse Moves Into 'Software' | | By John J. Abele | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/tangled-web-binds-us-china-and-russia.html | Tangled Web Binds U.S., China and Russia | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/gm-settles-fight-over-safety-device.html | GM Settles Fight Over Safety Device | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/miss-loma-butler-becomes-a-bride.html | Miss Loma Butler Becomes a Bride | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/son-to-mrs-bradley.html | Son to Mrs. Bradley | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/post-harriers-win.html | Post Harriers Win | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/adoption-group-in-jersey-plans-sailin-oct-19.html | Adoption Group In Jersey Plans 'Sail-In' Oct. 19 | | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/anne-c-boardman-engaged-to-wed.html | Anne C. Boardman Engaged to Wed | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/war-chemicals-kept-at-8-bases-armys-sites-range-from-maryland-to.html | WAR CHEMICALS KEPT AT 8 BASES; Army's Sites Range From Maryland to Oregon | True | By Robert M. Smith | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/mississippi-beats-georgia-25-to-17-manning-paces-sec-upset-over.html | MISSISSIPPI BEATS GEORGIA, 25 TO 17; Manning Paces S.E.C. Upset Over 7th-Ranked Eleven | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/auburn-crushes-clemson-51-to-0-sullivan-passes-for-two-scores-runs.html | AUBURN CRUSHES CLEMSON, 51 TO 0; Sullivan Passes for Two Scores, Runs for One | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/kirk-opposes-moratorium.html | Kirk Opposes Moratorium | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/economy-how-to-cool-it-without-the-chill-of-recession.html | Economy; How to Cool It Without the Chill of Recession | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/seals-tie-penguins-22.html | Seals Tie Penguins, 2-2 | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/indiana-topples-minnesota-177-hoosiers-recover-fumbles-to-spark.html | INDIANA TOPPLES MINNESOTA, 17-7; Hoosiers Recover Fumbles to Spark 4th-Period Rally | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/text-of-address-by-pope-paul-to-synod-of-bishops.html | Text of Address by Pope Paul to Synod of Bishops | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/bullets-turn-back-knicks-in-final-exhibition-119108.html | Bullets Turn Back Knicks In Final Exhibition, 119-108 | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/miss-susan-blanchard-is-married.html | Miss Susan Blanchard Is Married | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/miss-sara-lord-and-jp-ike-3d-wed-in-jersey.html | Miss Sara Lord And J.P. Ike 3d Wed in Jersey | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/food-stamp-plan-stirs-nixon-aide-mayor-warns-house-panel-head-of.html | FOOD STAMP PLAN STIRS NIXON AIDE; Mayor Warns House Panel Head of 'Playing Politics' | True | By James M. Naughton | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/k-f-sutherland-70-of-us-lines-dead.html | K. F. SUTHERLAND, 70, OF U.S. LINES DEAD | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/american-y-c-leads-canadian-team-20.html | AMERICAN Y.C. LEADS CANADIAN TEAM, 2-0 | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/union-leaders-in-turin-break-up-wildcat-strike.html | Union Leaders In Turin Break Up Wildcat Strike | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/new-depth-urged-for-journalists-catledge-opens-tennessee-newspaper.html | NEW DEPTH URGED FOR JOURNALISTS; Catledge Opens Tennessee Newspaper Hall of Fame | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/the-band-their-theme-is-acceptance-of-life-the-band-their-theme-is.html | The Band: Their Theme Is Acceptance of Life; The Band: Their Theme Is Acceptance of Life | True | By Susan Lydon | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/copper-use-rises.html | Copper Use Rises | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/crowd-boos-effort-to-aid-man-on-roof.html | CROWD BOOS EFFORT TO AID MAN ON ROOF | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/greek-prisoners.html | GREEK PRISONERS | True | Albert Einstein | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/ft-dix-will-allow-protest-near-base.html | FT. DIX WILL ALLOW PROTEST NEAR BASE | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/t-zero-by-italo-calvino-translated-from-the-italian-by-william.html | t zero; By Italo Calvino. Translated from the Italian by William Weaver. 153 pp. A Helen and Kurt Wolff Book. New York: Harcourt, Brace & World. $4.95. | True | By John Ashbery | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/horney-and-zooey.html | Horney and zooey | True | By Lisa Hammel | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/brother-animal-the-story-of-freud-and-tausk-by-paul-roazen.html | Brother Animal; The Story of Freud and Tausk. By Paul Roazen. Illustrated. 221 pp. New York: Alfred A. Knopf. $5.95. | True | By Peter Lomas | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/slapstick-that-sticks.html | Slapstick That Sticks; Slapstick That Sticks | True | By Vincent Canby | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/canadiens-defeat-kings-51-richard-notches-two-goals-assist.html | Canadiens Defeat Kings, 5-1; RICHARD NOTCHES TWO GOALS, ASSIST | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/will-we-all-have-to-listen-to-big-brother.html | Will We All Have to Listen To Big Brother? | True | By Jack Gould | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/fordham-club-eleven-beats-adelphi-for-9th-in-row-200.html | Fordham Club Eleven Beats Adelphi for 9th in Row, 20-0 | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/bianca-redden-becomes-bride-of-zenas-colt.html | Bianca Redden Becomes Bride Of Zenas Colt | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/child-to-the-a-c-frosts.html | Child to the A. C. Frosts | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/tax-law-and-health-reforms-under-study-for-foundations-would-reduce.html | Tax Law and Health; Reforms Under Study for Foundations Would Reduce Funds for 'Doing Good' | True | By Howard A. Rusk, M.d. | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/protests-are-decried.html | Protests Are Decried | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/the-world-of-tacitus-by-donald-dudley-271-pp-boston-little-brown-co.html | The World of Tacitus; By Donald Dudley. 271 pp. Boston: Little, Brown & Co. $6.50. | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/vermont-conquers-rhode-island-4114.html | VERMONT CONQUERS RHODE ISLAND, 41-14 | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/apathy-reported-in-china-schools-it-apparently-arises-from.html | APATHY REPORTED IN CHINA SCHOOLS; It Apparently Arises From Uncertainty Over Future | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/st-michaels.html | St. Michael's | True | Kenneth W. Costin | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/scientists-decry-hew-blacklisting.html | Scientists Decry H.E.W. Blacklisting | True | By Richard D. Lyons | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/nuptials-for-judith-a-rohrbacher.html | Nuptials for Judith A. Rohrbacher | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/nations-major-banks-expect-to-win-the-right-to-sell-mutual-funds.html | Nation's Major Banks Expect to Win the Right to Sell Mutual Funds | True | By Robert D. Hershey, Jr. | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/ellen-a-bretz-becomes-bride-of-alexis-rieffel.html | Ellen A. Bretz Becomes Bride Of Alexis Rieffel | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/bills-turn-back-patriots-2316-simpsons-reserve-tosses-for-winning.html | BILLS TURN BACK PATRIOTS, 23-16; Simpson's Reserve Tosses for Winning Touchdown | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/education-supplement.html | Education Supplement | True | Eugene Feingold | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/brown-to-oppose-post-for-militant-educator-says-is-201-aide-is.html | BROWN TO OPPOSE POST FOR MILITANT; Educator Says I.S. 201 Aide Is Barred by Indictment | True | By Irving Spiegel | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/earth-and-sky-by-mona-dayton-illustrated-by-roger-duvoisin-unpaged.html | Earth and Sky; By Mona Dayton. Illustrated by Roger Duvoisin. Unpaged. New York: Harper & Row. $3.50. (Ages 4 to 7) | True | GEORGE A. WOODS | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/trepleff-by-macdonald-harris-256-pp-new-york-holt-rinehart-winston.html | Trepleff; By MacDonald Harris. 256 pp. New York: Holt, Rinehart & Winston $5.95. | True | By Martin Levin | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/panel-to-consider-diabetes-units-fate.html | PANEL TO CONSIDER DIABETES UNIT'S FATE | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/acceptable-rate-of-unemployment.html | Acceptable Rate of Unemployment | True | ADRIAN SINFIELD | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | Charles M. Breinin | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/fayette-protest-an-anachronism-nonviolent-movement-keeps-aura-of.html | FAYETTE PROTEST AN ANACHRONISM; Nonviolent Movement Keeps Aura of Earlier Days | True | By Jon Nordheimer | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/bank-street-college-will-gain-funds-and-give-award-oct-21.html | Bank Street College Will Gain Funds and Give Award Oct. 21 | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/banking-reform-plan-stirs-industry-concern.html | Banking Reform Plan Stirs Industry Concern | True | By H. Erich Heinemann | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/a-new-bill-would-permit-correcting-of-credit-files.html | A New Bill Would Permit Correcting of Credit Files | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/orioles-32-to-win-today.html | Orioles 3-2 to Win Today | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/army-engineers-dams.html | Army Engineers' Dams | True | MICHAEL L. HOFFMAN | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/farmland-in-midwest-less-sought.html | Farmland In Midwest Less Sought | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/franchises-a-ma-and-pa-movie-house-franchising-looks-to-mom-and-pop.html | Franchises: A Ma and Pa Movie House; Franchising Looks to Mom and Pop Movie Houses | True | By Leonard Sloane | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/a-600milelong-trail-takes-shape-in-florida.html | A 600-Mile-Long Trail Takes Shape in Florida | True | By Cynthia Medley | 1997-10-23 | RE0000763295 | B00000537581 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/chinese-nationalists-still-face-hostility-from-the-taiwanese.html | Chinese Nationalists Still Face Hostility From the Taiwanese | True | By Fox Butterfield | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/samuel-heumann.html | SAMUEL HEUMANN | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/reappraisal-a-cry-of-pain-at-night-sadness-and-drama-of-ceremonies.html | Reappraisal: A Cry of Pain at Night; Sadness and Drama of 'Ceremonies' Linger | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/city-held-to-blame-on-telephone-rates.html | CITY HELD TO BLAME ON TELEPHONE RATES | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/happy-birthday-are-you-relevant-happy-birthday-are-you-relevant.html | Happy Birthday -- Are You Relevant?; Happy Birthday -- Are You Relevant? | True | By John Canaday | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/the-winning-circle-the-winning-circle.html | The winning circle; The winning circle | True | By Patricia Peterson | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/lawrenceville-beats-andover.html | Lawrenceville Beats Andover; | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/montreal-it-was-unbelievable-a-big-city-without-police-or-firemen.html | Montreal; It Was Unbelievable: a Big City Without Police or Firemen | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/with-energy-opportunity-talent-work-luck-whats-that-the-selfmade.html | With energy, opportunity, talent, work, luck (what's that?); The Self-Made Man | True | By Marvin Kitman | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/catholic-panel-finds-pejorative-image-of-judaism-in-french.html | Catholic Panel Finds Pejorative Image of Judaism in French Religious Texts | True | By Eric Pace | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/tanzania-seizes-6-as-foes-of-order.html | TANZANIA SEIZES 6 AS FOES OF ORDER | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/proapartheid-group-to-control-south-africas-colored-council.html | Pro-Apartheid Group to Control South Africa's Colored Council | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/malaga-caveat-sailing-victors-win-classes-in-larchmonts-onedesign.html | MALAGA, CAVEAT SAILING VICTORS; Win Classes in Larchmont's One-Design Regatta | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/jurisdiction-shift-opposed-by-indians.html | JURISDICTION SHIFT OPPOSED BY INDIANS | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/east-paterson-scores-on-passes-40-to-0-kriselwicz-throws-4-scoring.html | East Paterson Scores on Passes, 40 to 0; Kriselwicz Throws 4 Scoring Aerials Against Kennedy | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/president-seeks-to-build-a-bigger-merchant-fleet-president-seeks-a.html | President Seeks to Build A Bigger Merchant Fleet; President Seeks a Bigger Fleet | True | By Christopher Lydon | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/husak-in-warning-to-conservatives.html | HUSAK IN WARNING TO CONSERVATIVES | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/rhodes-formula-appears-doomed-cairo-irked-at-hints-it-has-eased.html | RHODES FORMULA' APPEARS DOOMED; Cairo Irked at Hints It Has Eased Stand on Talks | True | By Raymond H. Anderson | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/smaller-nations-at-un-try-again-to-raise-funds-and-the-prosperous.html | Smaller Nations at U.N. Try Again to Raise Funds, and the Prosperous Nations Again Ignore Them | True | By Kathleen Teltsch | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/fieldston-380-victor.html | Fieldston 38-0 Victor | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/sick-friends-by-ivan-gold-372-pp-new-york-e-p-dutton-co-695.html | Sick Friends; By Ivan Gold. 372 pp. New York: E. P. Dutton & Co. $6.95. | True | By Richard Stern | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/beat-em-or-bite-em.html | Beat 'em or Bite'em | True | HOWARD A. ROWE | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/gen-william-vaughan.html | GEN. WILLIAM VAUGHAN | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/big-walnut-reservoir-study.html | Big Walnut Reservoir Study | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/congress-reacts-to-the-rising-chorus-of-vietnam-dissent.html | Congress Reacts to the Rising Chorus of Vietnam Dissent | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/all-that-jazz-to-aid-graham-home.html | All That Jazz' to Aid Graham Home | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/david-travis-dies-led-textile-mill-founder-of-synthetic-fiber.html | DAVID TRAVIS DIES; LED TEXTILE MILL; Founder of Synthetic Fiber Converting Plant Was 67 | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/kristine-ford-becomes-bride-of-s-w-herrick.html | Kristine Ford Becomes Bride Of S. W. Herrick | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/lundquist-captures-finn-sailing-title.html | LUNDQUIST CAPTURES FINN SAILING TITLE | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/education-reform-is-outlined-by-spain.html | EDUCATION REFORM IS OUTLINED BY SPAIN | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/tv-a-threeway-battle-major-networks-here-step-up-search-for-variety.html | TV: A Three-Way Battle; Major Networks Here Step Up Search for Variety in Talk Shows | True | By Jack Gould | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/mrs-helen-b-king-is-married-to-dr-kenneth-t-bainbridge.html | Mrs. Helen B. King Is Married to Dr. Kenneth T. Bainbridge | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/lash-ship-carries-a-load-of-irony-the-acadia-forest-in-pacific-on.html | LASH Ship Carries a 'Load of Irony'; The Acadia Forest in Pacific on Way to Begin Service | True | By George Horne | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/states-dental-survey-shows-fluorides-value.html | State's Dental Survey Shows Fluoride's Value | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/insect-control.html | Insect Control | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/our-swiss-cheese-defenses.html | Our Swiss Cheese Defenses | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/a-warm-breeze-from-bonn-chills-ulbricht.html | A Warm Breeze From Bonn Chills Ulbricht | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/mass-turns-back-boston-u-by-149-lovells-touchdown-in-final-minute-u.html | MASS. TURNS BACK BOSTON U. BY 14-9; Lovell's Touchdown in Final Minute Upsets Terriers | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/hintons-59yard-kick-sets-field-goal-mark.html | Hinton's 59-Yard Kick Sets Field Goal Mark | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/how-moratorium-grew-into-nationwide-protest.html | How Moratorium Grew Into Nationwide Protest | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/she-finds-a-friend-at.html | SHE FINDS A FRIEND AT * * * | | FLORENCE KRINSKY | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/1800-animals-auctioned-at-bankrupt-coast-zoo.html | 1,800 Animals Auctioned At Bankrupt Coast Zoo | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/villagers-in-laos-receive-gift-rice-us-planes-deliver-daily-to.html | VILLAGERS IN LAOS RECEIVE GIFT RICE; U.S. Planes Deliver Daily to Displaced Tribesmen | True | By Henry Kamm | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/virginia-scoville-becomes-bride.html | Virginia Scoville Becomes Bride | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/stars-down-flyers-10.html | Stars Down Flyers, 1-0 | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/mrs-franklin-farrel-jr-widow-of-industrialist-dies.html | Mrs. Franklin Farrel Jr., Widow of Industrialist, Dies | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/west-virginia-showing-growth.html | West Virginia Showing Growth | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/mary-bowen-frey-is-betrothed.html | Mary Bowen Frey Is Betrothed | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/house-votes-month-tour-of-12-nations-by-10-men.html | House Votes Month Tour of 12 Nations by 10 Men | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/the-wanderers.html | The Wanderers | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/four-american-poets-why-they-wrote-dickinson-longfellow-poe-whitman.html | Four American Poets; Why They Wrote. Dickinson Longfellow Poe Whitman. By Rhoda Hoff. 143 pp. New York: Henry Z. Walck. $4.50. (Ages 12 to 16) | | MYRA COHN LIVINGSTON | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/zone-seven-tourney-at-quito.html | Zone Seven Tourney at Quito | True | By Al Horowitz | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/columbia-and-barnard-discuss-more-coeducation.html | Columbia and Barnard Discuss More Co-education | True | By Will Lissner | 1997-10-23 | RE0000763295 | B00000537581 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/greeley-snaps-sleepy-hollow-s-unbeaten-streak-at-26-with-a-128.html | Greeley Snaps Sleepy Hollow's Unbeaten Streak at 26 With a 12-8 Triumph; LOSER'S LATE BID HALTED ON THE 9 Lapala, Kiernan Score for Greeley — Pleasantville Extends Streak to 21 | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/2million-art-to-be-auctioned-87-works-at-parkebernet-go-on-block.html | $2-MILLION ART TO BE AUCTIONED; 87 Works at Parke-Bernet Go on Block Wednesday | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/men-with-little-hammers-by-robert-canzoneri-337-pp-new-york-the.html | Men With Little Hammers; By Robert Canzoneri. 337 pp. New York: The Dial Press. $5.95. | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/student-report-critical-of-pentagon-and-suppliers.html | Student Report Critical of Pentagon and Suppliers | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/no-help-from-two-embassies.html | No Help From Two Embassies | | HELEN D. FITZPATRICK | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/big-matisse-show-planned-by-paris-soviet-is-lending-works-for-100th.html | BIG MATISSE SHOW PLANNED BY PARIS; Soviet Is Lending Works for 100th Anniversary Display | True | By Andreas Freund | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/the-military-tricks-not-in-an-army-manual.html | The Military; Tricks Not In an Army Manual | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/braille-class-planned.html | Braille Class Planned | | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/wilder-yes-we-have-no-naked-girls.html | Wilder — 'Yes, We Have No Naked Girls' | | By Mark Shivas | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/torture-in-greece.html | Torture in Greece | True | JAMES BECKET | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/msgr-kelmelis.html | MSGR. KELMELIS | | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/steel-mill-upstate-to-try-new-disposal.html | STEEL MILL UPSTATE TO TRY NEW DISPOSAL | | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/guillotine-at-large.html | Guillotine At Large | True | George R. Cadman | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/fdr-and-foreign-affairs.html | F.D.R. and Foreign Affairs | True | Marvin H. Sailken | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/riverdale-scores-over-yonkers-340.html | RIVERDALE SCORES OVER YONKERS, 34-0 | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/where-will-bess-myerson-grant-strike-next-where-will-bess-myerson.html | Where Will Bess Myerson Grant Strike Next?; Where will Bess Myerson Grant strike next? | True | By Judy Klemesrud | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/mosaic-art-used-in-un-issue.html | Mosaic Art Used in U.N. Issue | True | By David Lidman | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/theater-groove-tube-work-uses-monitors-to-satirize-tv.html | Theater; 'Groove Tube'; Work Uses Monitors to Satirize TV | True | By Clive Barnes | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 — No Title | | Adeline Naiman | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/pan-am-wont-hire-girl-born-in-cuba-as-hostess.html | Pan Am Won't Hire Girl Born in Cuba as Hostess | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/75foot-ketch-is-fulfillment-of-a-builders-dream-coast-man-to-sail.html | 75-Foot Ketch Is Fulfillment of a Builder's Dream; Coast Man to Sail Fiberglass Craft on Seven Seas | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/70-war-deadline-favored-in-poll-gallup-finds-57-for-31-against.html | 70 WAR DEADLINE FAVORED IN POLL; Gallup Finds 57% For, 31% Against Goodell Proposal | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/alcindors-debut-coaching-shifts-mark-opening-of-nba-season-cousy.html | Alcindor's Debut, Coaching Shifts Mark Opening of N.B.A. Season; COUSY RETURNS TO GUIDE ROYALS | True | By Sam Goldaper | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/middle-east-trap.html | Middle East Trap | True | RAY A. HUGOS | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/texas-pacifist-agrees-to-teach-major-he-barred-from-class.html | Texas Pacifist Agrees to Teach Major He Barred From Class | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/new-products-at-hardware-show.html | New Products at Hardware Show | True | By Bernard Gladstone | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/detroit-clubs-members-help-change-the-world-but-keep-the-club.html | Detroit Club's Members Help Change the World but Keep the Club Unchanged | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/lirr-is-plagued-by-a-terrible-day-of-freakish-delays.html | L.I.R.R. Is Plagued By a 'Terrible Day' Of Freakish Delays | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/pope-pledges-to-explore-greater-role-for-bishops-pope-to-explore.html | Pope Pledges to Explore Greater Role for Bishops; POPE TO EXPLORE ROLE FOR BISHOPS | True | By Robert C. Doty | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/shimoda-story-by-oliver-statler-illustrated-627-pp-new-york-random.html | Shimoda Story; By Oliver Statler. Illustrated. 627 pp. New York: Random House. $12.95. | True | By Edward Seidensticker | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/george-b-shick-74-dies-trenton-times-reporter.html | George B. Shick, 74, Dies; Trenton Times Reporter | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/williams-conquers-middlebury-3714.html | WILLIAMS CONQUERS MIDDLEBURY, 37-14 | True | Special The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/ahsa-drugging-crackdown-receives-first-test-on-coast.html | A.H.S.A. Drugging Crackdown Receives First Test on Coast | True | By Ed Corrigan | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/ground-broken-for-plant-to-compress-solid-waste.html | Ground Broken for Plant To Compress Solid Waste | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/economists-to-speak.html | Economists to Speak | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/leap-in-unemployment-catches-analysts-off-guard-the-week-in-finance.html | Leap in Unemployment Catches Analysts Off Guard; The Week in Finance: | True | By Thomas E. Mullaney | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/antonia-raikes-nyu-student-plans-wedding.html | Antonia Raikes, N.Y.U. Student, Plans Wedding | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/the-war-is-the-lull-a-prelude-to-another-storm.html | The War; Is the Lull a Prelude To Another Storm? | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/detroit-blamed-by-car-insurers-high-cost-of-policies-is-laid-to.html | DETROIT BLAMED BY CAR INSURERS; High Cost of Policies Is Laid to Auto Manufacturers | True | By John D. Morris | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/money-woes-of-us-cities-may-slacken-money-woes-of-us-cities-lessen.html | Money Woes Of U.S. Cities May Slacken; Money Woes of U.S. Cities Lessen | True | By John H. Allan | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/bulbs-in-pots.html | Bulbs In Pots | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/elizabeth-durick-planning-nuptials.html | Elizabeth Durick Planning Nuptials | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/us-women-fencers-lose-in-first-round-at-havana.html | U.S. Women Fencers Lose In First Round at Havana | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/expression-of-conscience.html | Expression of Conscience | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/theres-an-awful-bienal-down-in-brazil.html | There's an Awful Bienal Down In Brazil | True | By Frederick Tuten | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/your-money-or-your-art.html | Your Money Or Your Art | True | By Grace Glueck | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/george-grosz-a-moral-recoil.html | George Grosz: A Moral Recoil | True | By Hilton Kramer | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/british-thieves-ready-with-new-decimal-coins.html | British Thieves Ready With New Decimal Coins | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/joy.html | Joy | True | William C. Schultz | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/canarsie-triumphs-246.html | Canarsie Triumphs, 24-6 | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/rosanne-gene-schnur-to-be-june-bride.html | Rosanne Gene Schnur to Be June Bride | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/dr-kings-widow-supports-lindsay-endorses-him-at-rally-here-as.html | DR. KING'S WIDOW SUPPORTS LINDSAY; Endorses Him at Rally Here as Leader With 'Vision' | True | By William E. Farrell | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/rosetti-shoots-193-to-win-us-skeet-title-in-phoenix.html | Rosetti Shoots 193 to Win U.S. Skeet Title in Phoenix. | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/thrifty-vermont-plans-repair-job-in-coolidge-style.html | Thrifty Vermont Plans Repair Job In Coolidge Style | | By George H. Copeland | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/wings-top-leafs-32.html | Wings Top Leafs, 3-2 | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 — No Title | | DOUGLAS L. WORTHING | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/deborah-coburn-hall-married-here.html | Deborah Coburn Hall Married Here | | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/jackiewatching.html | Jackie-Watching | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/troubles-beset-public-housing-across-nation-some-officials-voice.html | TROUBLES BESET PUBLIC HOUSING ACROSS NATION; Some Officials Voice Fears of Catastrophe as a Result of Spiral of Deterioration | | By David K. Shipler | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/delaware-beats-hofstra-by-2813-favored-blue-hens-score-after.html | DELAWARE BEATS HOFSTRA BY 28-13; Favored Blue Hens Score After Trailing by 13-0 | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/boyduplicate-grasse-win-split-pace-redrawing-marks-roosevelt-event.html | Boyduplicate, Grasse Win Split Pace; REDRAWING MARKS ROOSEVELT EVENT | | By Gerald Eskenazi | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | | Peter Olsen | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/give-nixon-time-on-war-aiken-asks.html | Give Nixon Time on War, Aiken Asks | | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/the-comedies-of-terence-edited-by-robert-graves-334-pp-new-york.html | The Comedies of Terence; Edited by Robert Graves. 334 pp. New York: Frederick Ungar. $6.50. | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/new-england-economy-marks-time.html | New England Economy Marks Time | | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/wantagh-rally-beats-carey-146.html | Wantagh Rally Beats Carey, 14-6 | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/cutting-costs-in-puerto-rico.html | Cutting Costs In Puerto Rico | True | By Arlene H. Kurtis | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/undefeated-union-routs-edison-by-5910-daniels-throws-for-3-scores.html | Undefeated Union Routs Edison by 59-10; Daniels Throws for 3 Scores in Third Straight Victory | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/battery-park-city-predicts-big-yield.html | BATTERY PARK CITY PREDICTS BIG YIELD | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/milton-bows-3220.html | Milton Bows, 32-20 | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/johnson-to-go-to-louisiana.html | Johnson to Go to Louisiana | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/mann-wins-3d-in-row-140.html | Mann Wins 3d in Row, 14-0 | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/convergence.html | Convergence' | | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/lobbying-causes-worry-in-ottawa-two-studies-are-ordered-on.html | LOBBYING CAUSES WORRY IN OTTAWA; Two Studies Are Ordered on Conflicts of Interests | | By Edward Cowan | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/cacti-need-sunshine.html | Cacti Need Sunshine | True | By Isidore Greenberg | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/accountants-map-attack-on-pooling.html | Accountants Map Attack On 'Pooling' | | By Robert A. Wright | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/the-wake-of-the-icarus-by-nathaniel-benchley-308-pp-new-york.html | The Wake Of the Icarus; By Nathaniel Benchley. 308 pp. New York: Atheneum. $6.95. | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/president-urges-congress-to-act-on-his-programs-asks-working.html | PRESIDENT URGES CONGRESS TO ACT ON HIS PROGRAMS; Asks 'Working Partnership' With Democratic Congress to Aid 'Nation in Distress' | True | By John W. Finney | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/american-notebook.html | American Notebook | True | By Richard Lingeman | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/choate-340-victor-over-tabor.html | Choate 34-0 Victor Over Tabor | | | 1997-10-23 | RE0000763295 | B00000537581 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/sports-of-the-times-the-bubble-bursts.html | Sports of The Times; The Bubble Bursts | True | By Arthur Daley | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/police-blow-the-whistle-on-plan-they-forgo-it.html | Police Blow the Whistle On Plan They Forgo It | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/santa-barbarans-cite-an-11th-commandment-thou-shalt-not-abuse-the.html | Santa Barbarans cite an 11th Commandment ; Thou Shalt Not Abuse the Earth' | True | By Ross MacDonald and Robert Easton | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/mexicans-applaud-decision-to-ease-illicit-drug-drive.html | Mexicans Applaud Decision to Ease Illicit Drug Drive | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/wadsworth-atheneum-plans-ball.html | Wadsworth Atheneum Plans Ball | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/dennis-hoppers-last-movie.html | Dennis Hopper's 'Last Movie' | True | By A. H. Weiler | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/bridge-the-dopi-convention-how-to-avoid-bidding-a-grand-slam.html | Bridge; The DOPI Convention -how to avoid bidding a grand slam missing an ace | True | By Alan Truscott | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/blacklisting-one-of-the-most-noxious-messes-in-washington-says-a.html | Blacklisting;' One of the Most Noxious Messes in Washington,' Says a Former Official | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/a-fair-shows-courses.html | A Fair, Shows, Courses | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/mkay-triolo-spark-lafayette-victory.html | M'KAY, TRIOLO SPARK LAFAYETTE VICTORY | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/lake-superiors-water.html | Lake Superior's Water | True | RALPH C. BROWN | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/new-3m-product.html | New 3-M Product | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/escalator-on-benefits.html | Escalator on Benefits | True | HIRSCHEL KASPER | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/hayes-gets-2d-victory.html | Hayes Gets 2d Victory | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/charles-beats-littler-on-37th-hole-in-matchplay-final-eagle-3.html | Charles Beats Littler on 37th Hole in Match-Play Final; EAGLE 3 DECIDES EVENT IN ENGLAND | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/deerfield-on-top.html | Deerfield on Top | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/volunteer-lawyers-are-helping-hurricane-victims-in-mississippi.html | Volunteer Lawyers Are Helping Hurricane Victims in Mississippi | True | By Paul Delaney | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/nixon-gathers-with-key-aides-to-hear-report-from-wheeler.html | Nixon Gathers With Key Aides To Hear Report From Wheeler | True | By Richard Halloran | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/moore-breaks-mark-as-wagner-wins-240.html | MOORE BREAKS MARK AS WAGNER WINS, 24-0 | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/huxley-sees-1980s-as-a-perilous-time-says-man-has-endangered-his.html | HUXLEY SEES 1980'S AS A PERILOUS TIME; Says Man Has Endangered His Tenure on Earth | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/indians-discern-a-turning-point-a-swing-to-harsh-militancy-is.html | INDIANS DISCERN A 'TURNING POINT'; A Swing to Harsh Militancy Is Evident at Parley | True | By Earl Caldwell | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/operation-intercepted.html | Operation Intercepted | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/kentucky-conquers-virginia-tech-76.html | KENTUCKY CONQUERS VIRGINIA TECH, 7-6 | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/snapdragon-wins-in-open-jumping-takes-2-classes-and-title-at-four.html | SNAPDRAGON WINS IN OPEN JUMPING; Takes 2 Classes and Title at Four Seasons Show | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/greek-is-the-word-for-it-greek-is-the-word-for-it.html | Greek Is the Word For It; Greek Is the Word For It | True | By Raymond Ericson | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/the-text-of-president-nixons-message-to-congress-on-his-legislative.html | The Text of President Nixon's Message to Congress on His Legislative Program | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 -- No Title | True | Paul Leroux | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/diana-decamp-wurzburg-is-wed.html | Diana DeCamp Wurzburg Is Wed | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/alert-tufts-stays-unbeaten-by-downing-norwich-2116.html | Alert Tufts Stays Unbeaten By Downing Norwich, 21-16 | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/merely-odds-and-ends.html | Merely Odds and Ends? | True | STEVEN PLOTKIN | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/gonzales-defeats-ashe-in-las-vegas-tennis-final-60-62-64-pro-star.html | Gonzales Defeats Ashe in Las Vegas Tennis Final, 6-0, 6-2, 6-4; PRO STAR HEDGES OVER RETIREMENT | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/tax-help-brings-no-thanks-us-tax-aid-is-bringing-no-thanks.html | Tax Help Brings No Thanks; U.S. Tax Aid Is Bringing No Thanks | True | By Eileen Shanahan | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/lirr-mets-specials-slated-for-games-here.html | L.I.R.R. Mets Specials Slated for Games Here | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/auxiliary-policeman-killed-in-white-plains-gun-battle.html | Auxiliary Policeman Killed In White Plains Gun Battle | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/shoemaker-wins-with-fiddle-isle-gains-third-stakes-victory-at-santa.html | SHOEMAKER WINS WITH FIDDLE ISLE; Gains Third Stakes Victory at Santa Anita Meet | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/abortions-backed-by-psychiatrists-group-believes-physician-should.html | ABORTIONS BACKED BY PSYCHIATRISTS; Group Believes Physician Should Be Free to Act | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/its-indian-nut-time-in-mesa-country.html | It's Indian Nut Time in Mesa Country | True | By Jack Goodman | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/penn-state-routs-west-virginia-200-to-stay-unbeaten-undefeated-penn.html | Penn State Routs West Virginia, 20-0, To Stay Unbeaten; Undefeated Penn State Hands West Virginia First Loss, 20-0 | True | By Gordon S. White Jr. | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/sloan-foundation-grants-176million-to-4-groups.html | Sloan Foundation Grants $1.76-Million to 4 Groups | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/cuba-begins-a-20day-drive-on-indolence-among-workers.html | Cuba Begins a 20-Day Drive On Indolence Among Workers | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/life-with-the-conscientious-acceptors-life-with-the-conscientious.html | Life With the Conscientious Acceptors; Life with the conscientious acceptors | True | By Richard Todd | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/mrs-nixon-daughters-attend-opening-game.html | Mrs. Nixon, Daughters Attend Opening Game | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/the-awesome-mystery-of-cosmic-rays.html | The Awesome Mystery of Cosmic Rays | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/lehigh-defense-halts-rutgers-177-despite-29-completions-by.html | Lehigh Defense Halts Rutgers, 17-7, Despite 29 Completions by Policastro; UPSET IS MARKED BY INTERCEPTIONS | True | By Lincoln A. Werden | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/look-purlies-singing-now-purlies-singing-now.html | Look, Purlie's Singing Now; Purlie's Singing Now | True | By Lewis Funke | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/seaver-says-he-started-to-miss-strike-zone-when-his-legs-tired-in.html | Seaver Says He Started to Miss Strike Zone When His Legs Tired in Fourth; WEEK-OLD INJURY HAMPERS PITCHER | True | By Joseph Durso | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/glamorous-gesneriads-plants-for-people.html | Glamorous Gesneriads, Plants for People | True | By Ruth Katzenberger | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/scent-hurdle-races-popular-on-coast.html | Scent Hurdle Races Popular on Coast | True | By Walter R. Fletcher | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/the-ancient-mediterranean-by-michael-grant-374-pp-new-york-charles.html | The Ancient Mediterranean; By Michael Grant. 374 pp. New York: Charles Scribner's Sons. $8.95. | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/transformation-of-an-unused-porch.html | Transformation Of an Unused Porch | True | By Philip Truex | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/religion-should-the-church-be-less-roman-and-more-catholic.html | Religion; Should the Church Be Less Roman and More Catholic? | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/haynsworths-past-and-fortass-not-alike-white-house-asserts.html | Haynsworth's Past and Fortas's Not Alike, White House Asserts | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/jets-are-choice-to-beat-bengals-champions-will-use-mathis-at.html | JETS ARE CHOICE TO BEAT BENGALS; Champions Will Use Mathis at Fullback Today | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/sinosoviet-warmth-blow-to-west-trade-red-chinese-may-cool-to-trade.html | Sino-Soviet Warmth; Blow to West Trade?; Red Chinese May Cool To Trade With the West | True | By Harry Schwartz | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/human-skull-dated-25000-years-in-past.html | HUMAN SKULL DATED 25,000 YEARS IN PAST | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/for-electoral-vote.html | For Electoral Vote | True | CLYDE E. MILLER | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/duke-wins-by-2720-from-wake-forest.html | DUKE WINS BY 27-20 FROM WAKE FOREST | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/nassau-towns-offer-70-budgets-requiring-slight-or-no-tax-rises.html | Nassau Towns Offer '70 Budgets Requiring Slight or No Tax Rises | True | By Roy R. Silver | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/spain-has-her-gibraltar-and-portugal-her-olivenza.html | Spain Has Her Gibraltar, and Portugal Her Olivenza | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/1million-bogus-bills-found.html | $1-Million Bogus Bills Found | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/colombo-plan-notes-agricultural-gains.html | COLOMBO PLAN NOTES AGRICULTURAL GAINS | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/the-timeago-tales-of-jahdu-by-virginia-hamilton-illustrated-by-.html | The Time-Ago Tales of Jahdu; By Virginia Hamilton. Illustrated by Nonny Hogrogian. 64 pp. New York: The Macmillan Company. $4.50. (Ages 8 to 11) | True | DOROTHY M. BRODERICK | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/rheingold-market.html | Rheingold Market | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/talks-broken-off-in-jersey-over-striking-bus-drivers.html | Talks Broken Off in Jersey Over Striking Bus Drivers | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/buffalo-sends-dayton-team-to-5th-loss-in-row-270.html | Buffalo Sends Dayton Team To 5th Loss in Row, 27-0 | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/israeli-wives-seek-us-aid.html | Israeli Wives Seek U.S. Aid | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/musicians-fund-will-benefit-at-a-variety-of-events.html | Musicians Fund Will Benefit at a Variety of Events | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/national-steel-elated-by-new-west-virginia-mill.html | National Steel Elated by New West Virginia Mill | True | By Robert Walker | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | John Holt | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/why-has-osborne-taken-the-trouble-osbornes-patriot.html | Why Has Osborne Taken the Trouble?; Osborne's 'Patriot' | True | By Walter Kerr | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/princeton-golfers-lead.html | Princeton Golfers Lead | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/rowan-honored-by-group.html | Rowan Honored by Group | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/mrs-chanfreau-wins.html | Mrs. Chanfreau Wins | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/benefits-of-satellites.html | Benefits of Satellites | True | RICHARD S. LEVY | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/child-killed-by-pepper-dose.html | Child Killed by Pepper Dose | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/orioles-defeat-mets-41-in-series-opener-bufords-homer-and-double.html | ORIOLES DEFEAT METS, 4-1, IN SERIES OPENER; BUFORD'S HOMER AND DOUBLE PACE VICTORY; CUELLAR WINNER | True | By Leonard Koppett | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/man-gets-year-for-duel.html | Man Gets Year for Duel | True | | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/anne-l-beard-clifton-smith-wed-in-jersey.html | Anne L. Beard, Clifton Smith Wed in Jersey | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/law-student-to-wed-kathleen-mcallister.html | Law Student to Wed Kathleen McAllister | True | Special to The New York Time | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/harvard-triumphs-over-columbia-510-for-.html | Harvard Triumphs Over Columbia, 51-0; Harvard Routs Columbia, 51-0, For Its Highest Ivy Point Total | True | By Al Harvin | 1997-10-23 | RE0000763295 | B00000537581 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/pacific-islanders-seek-to-end-exile-return-to-phosphaterich-ocean.html | PACIFIC ISLANDERS SEEK TO END EXILE; Return to Phosphate-Rich Ocean Island Is Asked | True | By Robert Trumbull | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/cornell-loses-2417-princetons-passes-overcome-cornells-ground-game.html | Cornell Loses, 24-17; Princeton's Passes Overcome Cornell's Ground Game, 24-17 | True | By Parton Keese | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/can-frost-listen-can-frost-laugh-can-frost-listen.html | Can Frost Listen! Can Frost Laugh!; Can Frost Listen! | True | By Paul Wilkes | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/moral-decadence.html | Moral Decadence | True | J. J. JASKE | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/a-political-life-the-education-of-john-v-lindsay-by-nat-hentoff-354.html | A Political Life; The Education of John V. Lindsay. By Nat Hentoff. 354 pp. New York: Alfred A Knopf. $6.95. | True | By Henry A. Zeiger | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-12 | 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/wayne-de-vries-to-marry-miss-madeleine-fontein.html | Wayne De Vries to Marry Miss Madeleine Fontein | True | Special to The New York Times | 1997-10-23 | RE0000763295 | B00000537581 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/yorty-assails-moratorium.html | Yorty Assails Moratorium | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/traffic-delays-continue.html | Traffic Delays Continue | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/3530-gather-to-honor-sobriety.html | 3,530 Gather to Honor Sobriety | True | By McCandlish Phillips | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/for-oct-15-classes.html | For Oct. 15 Classes | True | MICHAEL HITTMAN | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/orioles-duster-proves-bewitching.html | Orioles' Duster Proves Bewitching | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/snake-in-clubhouse-is-gift-of-exoriole.html | SNAKE IN CLUBHOUSE IS GIFT OF EX-ORIOLE | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/steel-mills-look-to-1970-indicator-industry-awaits-carplant-orders.html | STEEL MILLS LOOK TO 1970 INDICATOR; Industry Awaits Car-Plant Orders as a Gauge to Next Year's Business | True | Special to The New York Times | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/opposition-in-portugal-warns-of-a-military-coup-candidates-vow-to.html | Opposition in Portugal Warns of a Military Coup; Candidates Vow to Support Regime Against Rumored Right-Wing Intervention | True | Special to The New York Times | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/in-belfast-the-time-of-troubles-becomes-a-familys-way-of-life.html | In Belfast, the Time of Troubles Becomes a Family's Way of Life | True | By Gloria Emerson | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/javits-urges-disaster-relief-for-medical-schools.html | Javits Urges 'Disaster Relief' for Medical Schools | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/rare-works-given-by-renata-scotto-soprano-offers-songs-of-4.html | RARE WORKS GIVEN BY RENATA SCOTTO; Soprano Offers Songs of 4 Composers at Carnegie | True | By Theodore Strongin | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/rangers-lose-to-bruins-21-in-season-opener-at-boston-garden.html | Rangers Lose to Bruins, 2-1, in Season Opener at Boston Garden; STANFIELD SCORES ON A POWER PLAY McKenzie Makes It 2-0 for Boston in 88 Degrees -- Ranger Goal Freakish | True | By Gerald Eskenazispecial To The New York Times | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/new-issue-in-campaign-differing-views-on-role-of-the-mayor-called.html | New Issue in Campaign; Differing Views on Role of the Mayor Called Important by Two Candidates | True | By Richard Reeves | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/dr-carl-c-yount-86-orthoieoc-suaon-.html | DR. CARL C. YOUNT, 86, ORrHOFEO'C SUaON ] | True | Special to The .cw York Times | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/seals-beat-hawks-21.html | Seals Beat Hawks, 2-1 | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/barbara-pecker-becomes-bride-of-m-h-botein.html | Barbara Pecker Becomes Bride Of M. H. Botein | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/talks-on-air-fares-to-open-tomorrow.html | TALKS ON AIR FARES TO OPEN TOMORROW | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/procaccino-gets-support-of-moses-all-3-candidates-for-mayor-take.html | PROCACCINO GETS SUPPORT OF MOSES; All 3 Candidates for Mayor Take Part in Columbus Parade Up 5th Ave. | True | By Emanuel Perlmutter | 1997-10-23 | RE0000763305 | B00000539100 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/fall-kills-harvard-student.html | Fall Kills Harvard Student | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/2-gis-ask-danes-for-asylum.html | 2 G.I.'s Ask Danes for Asylum | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/recruit-maltreatment-persisting-in-marines-despite-official-ban.html | Recruit Maltreatment Persisting In Marines Despite Official Ban; Maltreatment of Recruits, Despite Official Ban, Persists in the Marine Corps | True | By James T. Wooten | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/vanderbilts-upset-of-alabama-tops-startling-weekend-of-college.html | Vanderbilt's Upset of Alabama Tops Startling Weekend of College Football; TEXAS BECOMES A PASSING TEAM S.M.U. Takes to the Ground, Wisconsin Breaks Through, 59-Yard Goal is Kicked | True | By Neil Amdur | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/chiefs-set-back-oilers-240-as-teams-fumble-14-times-in-driving-rain.html | Chiefs Set Back Oilers, 24-0, as Teams Fumble 14 Times in Driving Rain; PUNTER'S BOBBLES LEAD TO 2 SCORES | True | By William N. Wallace | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/sorenson-scores-humphrey.html | Sorenson Scores Humphrey | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/hendricks-triumphs-by-lap-in-langhorne-auto-race.html | Hendricks Triumphs by Lap In Langhorne Auto Race | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/8die-as-train-hits-car.html | .8 Die as Train Hits Car | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/doxwald-cleary-t-fliers-ghaplaini-monsignor-who-served-in-world-war.html | DOXWALD, CLEARY, t FLIERS' GHAPLAINI; Monsignor Who Served in World War II Dies at 65 | True | Special to Tile Now York Times | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/george-smith-ir-64-harvard-professor.html | GEORGE SMITH IR., 64, HARVARD PROFESSOR | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/gales-threaten-carolinas.html | Gales Threaten Carolinas | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/misty-run-clips-track-mark.html | Misty Run Clips Track Mark | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/lirr-has-19-delays-as-crews-are-sick.html | L.I.R.R. HAS 19 DELAYS AS CREWS ARE 'SICK' | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/the-muscle-cars.html | The Muscle Cars | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/singapore-bids-for-asiadollars-city-seeks-role-as-major-regional.html | SINGAPORE BIDS FOR ASIADOLLARS; City Seeks Role as Major Regional Financial Hub | True | Special to The New York Times | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/mets-beat-orioles-21-to-even-series-weis-drives-in-winning-run-in.html | Mets Beat Orioles, 2-1, to Even Series; Weis Drives In Winning Run in Ninth; METS EVEN SERIES WITH 2-1 TRIUMPH | True | By Leonard Koppettspecial To the New York Times | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/alice-warsawer-bride-in-jersey-special-to-the-new-york-times.html | Alice Warsawer Bride in Jersey Special to The New York Times | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/us-peace-envoys-find-little-cause-for-hope-at-paris-talks.html | U.S. Peace Envoys Find Little Cause for Hope at Paris Talks | True | By Henry Ginigerspecial To the New York Times | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/the-city-council-as-canute.html | The City Council as Canute | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/polish-army-celebrates.html | Polish Army Celebrates | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/princeton-retains-eastern-net-crown.html | PRINCETON RETAINS EASTERN NET CROWN | True | Special to The New York Times | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/bonn-aide-renews-atom-merger-call.html | BONN AIDE RENEWS ATOM MERGER CALL | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/jewish-federation-sets-its-goal.html | Jewish Federation Sets Its Goal | True | By Michael Stern | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/b52-strikes-cut-us-now-concedes-but-saigon-command-will-not-exp lain.html | B-52 STRIKES CUT, U.S. NOW CONCEDES; But Saigon Command Will Not Explain the Slowdown | True | By B. Drummond Ayres Jr.special To the New York Times | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/port-authority-approves-66million-path-project.html | Port Authority Approves $6.6-Million PATH Project | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/europeans-irked-by-su-trust-role-justice-department-moves-are.html | EUROPEANS IRKED BY S.U. TRUST ROLE; Justice Department Moves Are Viewed as Hostile -- Resentment Rises UNFAIRNESS IS CHARGED Besides Sohio, Critics Cite Numerous Other Examples Of Alleged Affronts EUROPEANS IRKED BY U.S. TRUST ROLE | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/33-in-congress-ask-pentagon-auditing.html | 33 IN CONGRESS ASK PENTAGON AUDITING | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/whats-flat-as-a-pancake-one-minute-and-a-chair-the-next.html | What's Flat as a Pancake One Minute and a Chair the Next? | True | By Rita Reif | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/quebec-is-facing-social-challenge-leaders-hard-put-to-curb-forces.html | QUEBEC IS FACING SOCIAL CHALLENGE; Leaders Hard Put to Curb Forces Loosed by Change | True | By Edward Cowanspecial To the New York Times | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/lawyer-weds-patricia-a-frank-peel-to-the-new-york-times.html | Lawyer Weds Patricia A. Frank ,Sped to The New York Times | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/hollywood-firemen-save-amphitheater.html | HOLLYWOOD FIREMEN SAVE AMPHITHEATER | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/roberta-peters-in-philharmonic-chamber-concert.html | Roberta Peters in Philharmonic Chamber Concert | True | By Donal Henahan | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/israel-spurs-exports-israelis-waging-war-on-inflation.html | Israel Spurs Exports; ISRAELIS WAGING WAR ON INFLATION | True | By Leonard Sloane | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/dartmouth-rugby-victor.html | Dartmouth Rugby Victor | True | Special to The New York Times | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/george-moskowitz-weds-ronda-levine.html | George Moskowitz Weds Ronda Levine | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/envoy-links-berlin-to-eastwest-talks.html | ENVOY LINKS BERLIN TO EAST-WEST TALKS | True | Special to The New York Times | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/colts-take-over-from-orioles.html | Colts Take Over From Orioles | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/paul-n-welsh-72-headed-advertising-agency-here.html | Paul N. Welsh, 72, Headed Advertising Agency Here | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/michael-may-offers-a-keyboard-recital.html | Michael May Offers A Keyboard Recital | True | PETER G. DAVIS. | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/the-votes-of-the-week-in-congress.html | The Votes of the Week in Congress | True | Compiled by Congressional Quarterly | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/bombs-explode-in-athens.html | Bombs Explode in Athens | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/16-are-killed-in-crash.html | 16 Are Killed in Crash | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/no-comment-in-washington-special-to-the-new-york-times.html | No Comment in Washington Special to The New York Times | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/celia-a-paul-wed-to-tv-n-south-2d.html | Celia A. Paul Wed To T/V. N. South 2d | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/vietnamizing-the-war.html | Vietnamizing the War | True | MAURICE L. FARBER. | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/columbia-picks-10-for-news-project.html | COLUMBIA PICKS 10 FOR NEWS PROJECT | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/hengerer-names-president.html | Hengerer Names President | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/day-of-observance-here-declared-by-lindsay-observance-day.html | Day of Observance Here Declared by Lindsay; OBSERVANCE DAY PROCLAIMED HERE | True | By Linda Charlton | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/hawkwatchers-drawn-to-mountain-sanctuary-perched-on-the-crags-they.html | Hawk-Watchers Drawn to Mountain Sanctuary; Perched on the Crags, They Hunt Soaring Birds With Camera and Binoculars | True | By Bayard Websterspecial To the New York Times | 1997-10-23 | RE0000763305 | B00000539100 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/prof-harold-c-gotof-f-marries-margot-lee-jacobson-sculptor.html | Prof. Harold C. Gotof f Marries Margot Lee Jacobson, Sculptor | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/to-explain-opposition.html | To Explain Opposition | True | PHILIP G. RYAN | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/rejection-of-dissent.html | Rejection of Dissent | True | J. McG. BOTTKOL | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/sara-plait-collins-is-married-to-ernesfo-de-la-guarda-medina.html | Sara Plait Collins Is Married To Ernesfo de la Guarda Medina | True | Special to The New Yor Times | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/defense-insulted-by-a-4thand2-rush.html | Defense 'Insulted' by a 4th-and-2 Rush | True | By Al Harvin | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/maritime-chief-will-address-the-propeller-club-shipping-group-to-o.html | Maritime Chief Will Address the Propeller Club; Shipping Group to Open Its Annual Parley Wednesday With a Theme of 'Crisis' | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/janet-urschel-fiancee-of-michael-e-gersh-special-to-the-ew-yonk-me.html | Janet Urschel Fiancee Of Michael E. Gersh Special To The ew Yonk me. | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/isradi-revue-fills-cast.html | Israeli Revue Fills Cast | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/frankfurt-protesters-halt-news-parley-at-book-fair.html | Frankfurt Protesters Halt News Parley at Book Fair | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/kenyatta-fading-as-unity-symbol-in-wave-of-tribalism.html | Kenyatta Fading as Unity Symbol in Wave of Tribalism | True | By R. W. Apple Jr.special To the New York Times | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/madwoman-of-chaillot-fidelity-for-a-fantasy.html | ' Madwoman of Chaillot,' Fidelity for a Fantasy | True | By Vincent Canby | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/100-students-urge-nixon-to-stand-fast-in-vietnam.html | 100 Students Urge Nixon To Stand Fast in Vietnam | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/wilson-reshuffles-junior-positions-in-british-cabinet.html | Wilson Reshuffles Junior Positions In British Cabinet | True | Special to The New York Times | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/cliburn-contest-won-by-brazilian-cristina-ortiz-19-will-play-in.html | CLIBURN CONTEST WON BY BRAZILIAN; Cristina Ortiz, 19, Will Play In Carnegie Hall May 6 | True | Special to The New York Times | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/yablokoff-to-be-honored.html | Yablokoff To Be Honored | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/phone-company-gives-scores-during-series.html | Phone Company Gives Scores During Series | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/throbbing-left-instep-and-comment-by-hodges-make-frank-robinson.html | Throbbing Left Instep and Comment by Hodges Make Frank Robinson Seen; SLUGGER INTENDS TO KEEP PLAYING Robinson Scoffs at Hodges Reply to Comment That Mets Lack Enthusiasm | True | By Murray Chasspecial To the New York Times | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/8-killed-and-10-hurt-in-los-angeles-apartment-blaze.html | 8 Killed and 10 Hurt in Los Angeles Apartment Blaze | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/volpe-gets-k-of-c-award.html | Volpe Gets K. of C. Award | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/goldwater-denies-urging-haynsworths-withdrawal.html | Goldwater Denies Urging Haynsworth's Withdrawal | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/sports-of-the-times-up-to-500.html | Sports of The Times; Up to .500 | True | By Robert Lipsyte | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/franklin-simon-fills-post.html | Franklin Simon Fills Post | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/edward-a-uchman-health-professor.html | EDWARD A. SUCHMAN, HEALTH PROFESSOR | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/koosman-weis-and-charles-wave-wands-as-mets-make-magic-comeback.html | Koosman, Weis and Charles Wave Wands as Mets Make Magic Comeback; TAYLOR'S LATE BIT CAPS CLOSING ACT Koosman Mystifies Orioles First, Then Charles and Weis Make Run Appear | True | By Joseph Durso special To the New York Times | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/israel-reports-a-jet-strike-planes-foiled-egypt-says.html | Israel Reports a Jet Strike; Planes Foiled, Egypt Says | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/giants-down-steelers-107-on-gogolaks-field-goal-goalline-stand.html | Giants Down Steelers, 10-7, on Gogolak's Field Goal; GOAL-LINE STAND THWARTS LOSERS Steelers Stopped on 2 Late in 2d Period — Morrison Catches Scoring Pass | True | By George Vecsey | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/bond-market-finds-cheer-in-taxexemption-action-traders-hope-new.html | Bond Market Finds Cheer In Tax-Exemption Action; Traders Hope New Trend Can Be Extended Into This Week's Offering OUTLOOK CHEERS THE BOND MARKET | True | By John H. Allan | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/holiday-closings.html | Holiday Closings | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/article-10--no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/mrs-payson-fails-to-see-final-out-excited-mets-owner-covers-her.html | MRS. PAYSON FAILS TO SEE FINAL OUT; Excited Mets' Owner Covers Her Eyes With a Scarf | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/deadlines-changed-in-medicare-cases.html | DEADLINES CHANGED IN MEDICARE CASES | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/city-moves-to-ease-jhs-164-crowding.html | CITY MOVES TO EASE J.H.S. 164 CROWDING | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/reuters-man-freed-by-peking-is-home.html | REUTERS MAN FREED BY PEKING IS HOME | True | Special to The New York Times | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/appeasers-1938-1969.html | Appeasers: 1938, 1969 | True | HUBERT PARK BECK | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/manila-asks-pact-review.html | Manila Asks Pact Review | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/manila-war-role-is-issue-in-capital-state-department-opposes.html | MANILA WAR ROLE IS ISSUE IN CAPITAL; State Department Opposes Publication of Testimony | True | By John W. Finney | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/mrs-marjory-h-abrams-rewed.html | Mrs. Marjory H. Abrams Rewed | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/test-of-credibility.html | Test of Credibility | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/law-enforcement-is-key-vote-issue-in-nations-cities-liberals-and.html | LAW ENFORCEMENT IS KEY VOTE ISSUE IN NATION'S CITIES; Liberals and Conservatives Are Promising to Bolster Strength of the Police Law Enforcement a Key Issue in Cities | True | By John Herbers special To the New York Times | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/nixon-at-camp-david-sees-2d-game-of-world-series.html | Nixon, at Camp David, Sees 2d Game of World Series | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/late-kick-keeps-usc-slate-clean-34yard-boot-on-final-play-thwarts.html | LATE KICK KEEPS U.S.C. SLATE CLEAN; 34-Yard Boot on Final Play Thwarts Stanford, 26-24 | True | By Bill Becker special To the New York Times | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/league-of-women-voters-at-50.html | League of Women Voters at 50 | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/ashkenazy-opens-hunters-season-pianist-plays-rarely-heard-pieces.html | ASHKENAZY OPENS HUNTER'S SEASON; Pianist Plays Rarely-Heard Pieces -- Other Events | True | By Allen Hughes | 1997-10-23 | RE0000763305 | B00000539100 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-13 | 1969-10-13 | | 80% in Poll Favor Work By Able Welfare Clients | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/new-u-s-talks-with-china-seen-diplomats-in-warsaw-say-peking-will.html | NEW U. S. TALKS WITH CHINA SEEN; Diplomats in Warsaw Say Peking Will Act Soon | True | By Paul Hofmannspecial To The New York Times | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/aid-to-guerrillas-in-africa-is-asked-embargoes-fruitless-un.html | AID TO GUERRILLAS IN AFRICA IS ASKED; Embargoes Fruitless, U.N. Apartheid Panel Says | True | By Andrew H. Malcolm | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/packers-triumph-over-lions-2817-starrdale-click-for-two-scores.html | PACKERS TRIUMPH OVER LIONS, 28-17; Starr-Dale Click for Two Scores -- Munson Injured | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/moral-issue.html | Moral Issue | True | N.S. STOLOFF | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/3-airports-here-are-among-5-found-saturated-in-us-study.html | 3 Airports Here Are Among 5 Found 'Saturated' in U.S. Study | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/arm-bands-on-oct-15.html | Arm Bands On Oct. 15 | True | SYLVAN SHERMAN | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/mrs-looram-70-retires-as-catholic-film-grader.html | Mrs. Looram, 70, Retires As Catholic Film Grader | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/big-things-happen-to-coke.html | Big Things Happen to Coke | True | By Philip H. Dougherty | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/loehmanns-plans-style-chain-loehmanns-sets-new-style-chain.html | Loehmann's Plans Style Chain; LOEHMANN'S SETS NEW STYLE CHAIN | True | By Isadore Barmash | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/kerry-defeats-cavan-248-offaly-mayo-play-1313-tie.html | Kerry Defeats Cavan, 24-8; Offaly, Mayo Play 13-13 Tie | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/sonja-henle-skating-star-diesl-olympic-winner-made-fortune-in.html | Sonja Henle, Skating Star, Diesl; Olympic Winner] Made Fortune in Movies | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/redskins-vanquish-cardinals-by-3317.html | REDSKINS VANQUISH CARDINALS by 33-17 | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/city-parks-to-try-a-please-on-litter.html | City Parks to Try a 'Please' on Litter | True | By Murray Schumach | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/soviet-launches-a-second-craft-five-men-in-orbit-three-aboard-soyuz.html | SOVIET LAUNCHES A SECOND CRAFT; FIVE MEN IN ORBIT; Three Aboard Soyuz 7 Join Two Already in Space -- Third Rocket Expected | True | By Bernard Gwertzman | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/party-of-turkeys-premier-appears-victor-in-elections.html | Party of Turkey's Premier Appears Victor in Elections | True | Special to The New York Times | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/secrecy-in-government-suppressed-reports-seen-as-evidence-that.html | Secrecy in Government; Suppressed Reports Seen as Evidence That Cause of Conservation Is Gaining | True | By Gladwin Hill | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/rams-late-rally-trips-49ers-2721-drive-in-closing-2-minutes-extends.html | RAMS LATE RALLY TRIPS 49ERS, 27-21; Drive in Closing 2 Minutes Extends Unbeaten Streak | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/the-new-yorker-elects-a-publisher.html | The New Yorker Elects a Publisher | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/books-of-the-times-on-slaying-the-militaryindustrial-hydra.html | Books of The Times; On Slaying the Military--Industrial Hydra | True | By Christopher Lehmann-Haupt | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/report-urges-cure-for-strip-highways-seeks-way-to-end-visual-chaos.html | Report Urges Cure for Strip Highways; Seeks Way to End 'Visual Chaos' on Major Arteries | True | Special to The New York Times | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/devlin-shoots-200-to-win-sydney-golf-by-one-stroke.html | Devlin Shoots 200 to Win Sydney Golf by One Stroke | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/bridge-ruttenberg-and-epstein-take-open-pair-championship-here.html | Bridge: Ruttenberg and Epstein Take Open Pair Championship Here | True | By Alan Truscott | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/personal-finance-some-insurance-concerns-now-offer-policyholders.html | Personal Finance; Some Insurance Concerns Now Offer Policyholders Money-Back Features | True | By Robert J. Cole | 1997-10-23 | RE0000763305 | B00000539100 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/police-seize-42-on-coast-in-outbreak-after-party.html | Police Seize 42 on Coast In Outbreak After Party | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/london-primitive-for-upper-class.html | London: Primitive for Upper Class | True | By Alan Brienspecial To the New York Times | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/allison-brothers-1-2-in-stock-race.html | Allison Brothers 1, 2 in Stock Race | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/harpist-and-group-heard-in-town-hall.html | Harpist and Group Heard in Town Hall | True | A. H. | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/acquisition-set-by-teleprompter.html | ACQUISITION SET BY TELEPROMPTER | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/sapphire-auction-is-held-outdoors-buyers-in-india-had-asked-to-see.html | SAPPHIRE AUCTION IS HELD OUTDOORS; Buyers in India Had Asked to See Gems in Sunlight | True | By Sydney H. Schanberg | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/crowd-and-3-candidates-bask-in-the-sun-at-columbus-parade.html | Crowd and 3 Candidates Bask In the Sun at Columbus Parade | True | By William E. Farrell | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/foundations-gain-in-fight-against-curbing-taxfree-status.html | Foundations Gain in Fight Against Curbing Tax-Free Status | True | By James M. Naughtonspecial To the New York | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/brooklyn-man-29-killed-in-mugging.html | BROOKLYN MAN, 29, KILLED IN MUGGING | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/nine-share-awards-by-film-institute.html | NINE SHARE AWARDS BY FILM INSTITUTE | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/vikings-rout-bears-310.html | Vikings Rout Bears, 31-0 | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/u-s-and-soviet-see-key-exploration-role-for-space-station-orbiting.html | U. S. and Soviet See Key Exploration Role for Space Station; Orbiting Laboratory Would Be the Base for Longer Flights | True | By John Noble Wilford | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/venezuelan-president-six-months-shows-strength.html | Venezuelan, President Six Months, Shows Strength | True | By H. J. Maidenbergspecial To the New York Times | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/device-measures-carbon-monoxide-of-car-exhaust.html | Device Measures Carbon Monoxide of Car Exhaust | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/vote-for-18yearolds-is-facing-trouble-in-jersey.html | Vote for 18-Year-Olds Is Facing Trouble in Jersey | True | By Ronald Sullivanspecial To the New York Times | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/maddox-asks-school-drive.html | Maddox Asks School Drive | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/92d-st-y-hails-education-chief-dr-kolodney-retiring-from-agency.html | 92D ST. 'Y' HAILS EDUCATION CHIEF; Dr. Kolodney Retiring From Agency After 35 Years | True | By Anna Kisselgoff | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/dr-fritz-morstein-marx-dead-i-political-scientist-and-teacher.html | Dr. Fritz Morstein-Marx Dead; I Political Scientist and Teacher | True | Special to The New York Times | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/twentyfive-years-of-saving-rettad-a-fashion-business.html | Twenty-five Years of Saving Rettad a Fashion Business | True | By Judy Klemesrud | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/orioles-still-favored.html | Orioles Still Favored | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/jets-conquer-bengals-217-as-boozer-gains-129-yards-rushing-new.html | Jets Conquer Bengals, 21-7, as Boozer Gains 129 Yards Rushing; NEW YORKER SETS CAREER RECORD Boozer Raises His Season Rushing Yardage to 330 -- Jets Tie for Lead | True | By Dave Andersonspecial To the New York Times | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/brecht-comedy-trumpets-and-drums-at-the-roundabout.html | Brecht Comedy; Trumpets and Drums' at the Roundabout | True | By Clive Barnes | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/remingtonrand-workers-in-elmira-approve-pact.html | Remington-Rand Workers In Elmira Approve Pact | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/hadassahs-president-deplores-growth-of-conservatism-in-u-s.html | Hadassah's President Deplores Growth of Conservatism in U. S. | True | By Irving Spiegelspecial To The New York Times | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/tito-and-jonas-open-bridge.html | Tito and Jonas Open Bridge | True | Special to The New York Times | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/browns-turn-back-saints-by-27-to-17.html | BROWNS TURN BACK SAINTS BY 27 TO 17 | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/workouts-slated-today.html | Workouts Slated Today | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/-t-was-bad-day-for-kilkennys-cats-in-hurling-here.html | ' T was Bad Day for Kilkenny's Cats in Hurling Here | True | By Michael Strauss | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/goldberg-and-percy-assail-sds-rioting.html | GOLDBERG AND PERCY ASSAIL S.D.S. RIOTING | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/citizens-union-prefers-opponent-of-abe-stark.html | Citizens Union 'Prefers' Opponent of Abe Stark | True | By Peter Kihss | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/tear-gas-routs-demonstrators-as-1000-mps-face-crowd-at-ft-dix-tear.html | Tear Gas Routs Demonstrators as 1,000 M.P.'s Face Crowd at Ft. Dix; Tear Gas Routs Ft. Dix Protesters | True | By Michael T. Kaufmanspecial to The New York Times | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/cornells-new-faces-turn-to-student-unrest.html | Cornell's New Faces Turn to Student Unrest | True | By Paul L. Montgomeryspecial To the New York Times | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/fugitive-in-lennon-slaying-dead-in-apparent-suicide.html | Fugitive in Lennon Slaying Dead in Apparent Suicide | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/macys-seeks-clues-in-5-bomb-blasts.html | Macy's Seeks Clues in 5 Bomb Blasts | True | By William Borders | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/prisoners-of-prague.html | Prisoners of Prague | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/columbus-day.html | Columbus Day | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/chess-rossolimo-takes-the-measure-of-two-yugoslav-superstars.html | Chess: Rossolimo Takes the Measure Of Two Yugoslav Superstars | True | By Al Horowitz | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/brookville-tops-westbury-on-suddendeath-goal-87.html | Brookville Tops Westbury On sudden-Death Goal, 8-7 | True | Special to The New York Times | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/82-job-programs-shifted-to-states-nixon-administration-acts-by.html | 82 JOB PROGRAMS SHIFTED TO STATES; Nixon Administration Acts by Directive as Proposal Is Pending in Congress 82 JOB PROGRAMS SHIFTED TO STATES. | True | By Paul Delaneyspecial To the New York Times | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/rye-sailors-beat-toronto-club-30-american-yc-registers-sweep-in.html | RYE SAILORS BEAT TORONTO CLUB, 3-0; American Y.C. Registers Sweep in Annual Series | True | Special to The New York Times | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/man-is-seized-in-hijacking-of-rare-metals-at-kennedy.html | Man Is Seized in Hijacking Of Rare Metals at Kennedy | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/british-reinforce-troops-in-belfast-order-them-to-shoot-to-hit.html | BRITISH REINFORCE TROOPS IN BELFAST; Order Them to 'Shoot to Hit' Snipers -- 400 Protestants Gather at a Barricade British Reinforce Troops in Belfast After New Riots | True | By John M. Leespecial To the New York Times | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/vietcong-aide-accuses-nixon-of-breaking-vow.html | Vietcong Aide Accuses Nixon of Breaking Vow | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/detective-kills-2-in-queens-holdup-offduty-he-seizes-third-man.html | DETECTIVE KILLS 2 IN QUEENS HOLDUP; Off-Duty, He Seizes Third Man Fleeing 'Gas' Station | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/bournonville-work-revived-by-joffrey.html | BOURNONVILLE WORK REVIVED BY JOFFREY | True | DON McDONAGH. | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/crime-inquiry-due-in-nassau-county.html | CRIME INQUIRY DUE IN NASSAU COUNTY | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/powell-sees-breaking-point-on-harlem-building-says-he-will-leave-us.html | Powell Sees 'Breaking Point' on Harlem Building, Says He Will Leave U.S. If State Goes Ahead With Controversial Project | True | By George Dugan | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/no-indication-u-s-says.html | No Indication, U. S. Says | True | Special to The New York Times | 1997-10-23 | RE0000763305 | B00000539100 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/raider-passes-top-broncos-in-snow.html | RAIDER PASSES TOP BRONCOS IN SNOW | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/labor-shortage-rocks-japanese-traditions-to-lure-talent-companies.html | Labor Shortage Rocks Japanese Traditions; To Lure Talent, Companies Try Innovations | True | By Philip Shabecoff | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/five-years-after-khrushchev-a-moscow-balance-sheet.html | Five Years After Khrushchev: A Moscow Balance Sheet | True | By Harry Schwartz | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/secrecy-in-peace-talks.html | Secrecy in Peace Talks | True | E. P. DE MONCHY | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/marijuana-farm-seized-by-mexico-site-equipped-with-airport-is.html | MARIJUANA FARM SEIZED BY MEXICO; Site, Equipped With Airport, Is Linked to Americans | True | By Juan de Onis | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/soviet-to-build-containerships-official-outlines-plans-for.html | SOVIET TO BUILD CONTAINERSHIPS; Official Outlines Plans for Specialized Carriers | True | By Werner Bamberger | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/lirr-mets-specials-will-start-tomorrow.html | L.I.R.R. Mets Specials Will Start Tomorrow | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/senator-moss-urges-pullout.html | Senator Moss Urges Pullout | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/piano-technique-is-impressive-in-monique-charland-recital.html | Piano Technique Is Impressive In Monique Charland Recital | True | DONAL HENAHAN. | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/pope-terms-his-relations-with-bishops-key-issue.html | Pope Terms His Relations With Bishops Key Issue | True | Special to The New York Times | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/article-11-no-title.html | Article 11 -- No Title | | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/rogers-says-critics-make-peace-unachievable-soon-is.html | Rogers Says Critics Make Peace Unachievable Soon; Secretary Is Disputed on Policy by 2 Senators | True | By Peter Grose | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/mental-health-bus.html | Mental Health Bus | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/jets-lose-their-shirts-but-not-winning-way.html | Jets Lose Their Shirts But Not Winning Way | True | Special to The New York Times | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/ida-kaminska-stars-in-casona-play.html | Ida Kaminska Stars in Casona Play | True | By Murray Schumach | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/colleges-chided.html | Colleges Chided | True | EMMETT FOWLER | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/unfavorable-peace.html | Unfavorable' Peace | True | MORRIS HOCHBERG | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/air-controllers-warn-again.html | Air Controllers Warn Again | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/the-southern-negro-fights-for-quality-education.html | The Southern Negro Fights for Quality Education | True | By Roy Reedspecial To the New York Times | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/hong-kong-flu-parley-set.html | Hong Kong Flu Parley Set | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/quietest-met-of-all-albert-john-weis.html | Quietest Met of All; Albert John Weis | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/rev-o-e-morton-72-of-st-johns-u.html | REV. O. E. MORTON 72 OF ST. JOHN'S U., | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/peking-asks-masses-to-assess-and-criticize-members-of-party.html | Peking Asks Masses to Assess And Criticize Members of Party | True | By Tillman Durdinspecial To the New York Times | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/cowboys-passes-top-falcons-2417-morton-stars-as-unbeaten-dallas.html | COWBOYS PASSES TOP FALCONS, 24-17; Morton Stars as Unbeaten Dallas Gains 4th Victory | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/kennedy-opponent-sought.html | Kennedy Opponent Sought | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/german-tops-lift-mark.html | German Tops Lift Mark | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/1500-at-memorial-tfor-dr-fosdick-here.html | 1,500 AT MEMORIAL tFOR DR. FOSDICK HERE | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/parents-to-picket-school-over-rape.html | PARENTS TO PICKET SCHOOL OVER RAPE | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/role-of-the-university.html | Role of the University | True | PAUL GOODMAN | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/rev-jeremiah-callahani.html | REV. JEREMIAH CALLAHANI | True | Special Lo The New York Times | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/bar-unit-endorses-haynsworth-again-but-vote-is-divided-bar-panel.html | Bar Unit Endorses Haynsworth Again, But Vote Is Divided; Bar Panel Backs Haynsworth Again | True | By Fred P. Graham | 1997-10-23 | RE0000763305 | B00000539100 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/cairo-elaborates-on-rhodes-issue-al-ahram-publishes-riads-account.html | CAIRO ELABORATES ON 'RHODES' ISSUE; Al Ahram Publishes Riad's Account of Controversy | True | By Raymond H. Anderson | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/yemenis-offering-broad-exemptions-to-woo-investors-yemenis-wooing.html | Yemenis Offering Broad Exemptions To Woo Investors; YEMENIS WOOING FOREIGN CAPITAL | True | Special to The New York Times | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/south-african-rightists-said-to-have-50-candidates.html | South African Rightists Said to Have 50 Candidates | True | Special to The New York Times | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/senate-unit-adds-to-poverty-funds-gives-agency-300million-above.html | SENATE UNIT ADDS TO POVERTY FUNDS; Gives Agency $300-Million Above Request by Nixon | True | Special to The New York Times | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/dr-max-sghur-72-a-psychoanalyst-internist-attended-freud-as.html | DR. MAX SGHUR, 72, A PSYCHOANALYST; Internist Attended Freud as Personal Physician | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-13 | 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/palmer-hoping-to-duplicate-series-performance-of-66.html | Palmer Hoping to Duplicate Series Performance of '66 | True | | 1997-10-23 | RE0000763305 | B00000539100 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/racial-unrest-closes-schools.html | Racial Unrest Closes Schools | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/2-sides-ready-to-resume-talks-in-elevator-strike.html | 2 Sides Ready to Resume Talks in Elevator Strike | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/prague-party-ousts-sik-exaide-living-abroad.html | Prague Party Ousts Sik, Ex-Aide Living Abroad | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/john-riordan-61-former-diplomat.html | JOHN RIORDAN, 61, FORMER DIPLOMAT | True | Special to The New York Times | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/output-of-steel-edges-up-in-week-under01-rise-too-low-to-alter.html | OUTPUT OF STEEL EDGES UP IN WEEK; Under-0.1% Rise Too Low to Alter Production Index | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/two-natural-gas-pacts-signed-by-coastal-gas.html | Two Natural Gas Pacts Signed by Coastal Gas | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/serge-poliakoff-63-dies-abstract-artist-in-paris.html | Serge Poliakoff, 63, Dies; Abstract Artist in Paris | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/wage-pact-reached-in-jersey-bus-tieup.html | WAGE PACT REACHED IN JERSEY BUS TIE-UP | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/seven-russians-in-orbit-as-soviet-puts-up-3d-craft-one-of-2-in.html | SEVEN RUSSIANS IN ORBIT AS SOVIET PUTS UP 3D CRAFT; One of 2 in Latest Flight Says Tests Will Open Way for 'Larger Stations' U.S. DOUBTFUL ON GOAL Mission May Be Attempt at Spectacular Feat Aimed at Regaining Prestige Third Soviet Craft Launched; 7 Men Orbiting the Earth in Soyuz Group Flight | True | By Bernard Gwertzmanspecial To the New York Times | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/church-to-aid-negro-school.html | Church to Aid Negro School | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/lecture-to-congress.html | Lecture to Congress | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/article-13-no-title-merchants-on-wary-tack-link-selling-to-lower.html | Article 13 -- No Title; Merchants, on Wary Tack, Link Selling to Lower Prices CONSUMERS PACK THE CITY'S STORES | True | By Isadore Barmash | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/radicals-detect-gain-in-chicago-strife.html | Radicals Detect Gain in Chicago Strife | True | By John Kifnerspecial To the New York Times | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/film-association-adds-heads-of-2-corporations.html | Film Association Adds Heads of 2 Corporations | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/a-zoo-for-the-house-all-yours-for-only-13750.html | A Zoo for the House -- All Yours for Only $13,750 | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/walter-weismann-dies-at-78-rescuer-of-failing-companies-industrial.html | Walter Weismann Dies at 78; Rescuer of Failing Companies; Industrial Counselor at One Time Was Top Officer of 17 Corporations | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/us-to-restrict-imports-of-tomatoes-from-mexico.html | U.S. to Restrict Imports Of Tomatoes From Mexico | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/shepard-expirate-pilot-hired-as-coach-by-reds.html | Shepard, Ex-Pirate Pilot, Hired as Coach by Reds | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/chicago-8-jury-sees-2-tv-films-defense-fails-to-block-clips-of.html | 'CHICAGO 8' JURY SEES 2 TV FILMS; Defense Fails to Block Clips of Defendants Speaking | By Seth S. Kingspecial To the New York Times | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/fred-kohlmar-movie-producer-creator-of-picnic-and-pal-joey-is-dead.html | FRED KOHLMAR, MOVIE PRODUCER; Creator of 'Picnic' and 'Pal Joey' Is Dead at 64 | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/us-strength-in-vietnam-down-to-505600-men.html | U.S. Strength in Vietnam Down to 505,600 Men | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/new-rise-is-seen-in-jobless-rate-exaide-to-johnson-thinks-it-may-go.html | NEW RISE IS SEEN IN JOBLESS RATE; Ex-Aide to Johnson Thinks It May Go Over 4% | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/nixons-soninlaw-cool-to-moratorium.html | NIXON'S SON-IN-LAW COOL TO MORATORIUM | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/orioles-favored-at-1310.html | Orioles Favored at 13-10 | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/after-12-years-coco-is-in-rehearsal.html | After 12 Years, 'Coco' Is in Rehearsal | | By Mel Gussow | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/talks-on-perus-debts.html | Talks on Peru's Debts | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/court-to-review-hostarmour-bid-grants-hearing-to-justice-department.html | COURT TO REVIEW HOST-ARMOUR BID; Grants Hearing to Justice Department in Trust Suit COURT TO REVIEW HOST-ARMOUR BID | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/lindsays-rivals-score-him-on-war-role-in-moratorium-assailed.html | LINDSAY'S RIVALS SCORE HIM ON WAR; Role in Moratorium Assailed -- Antiwar Protest Plans for Tomorrow Announced Rivals Criticize Mayor on Moratorium | True | By Homer Bigart | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/monsanto-earnings-drop-12-sales-of-fibers-off-big-chemical.html | Monsanto Earnings Drop 12%; Sales of Fibers Off Big Chemical Producers List Sales and Earnings Statistics | True | By Gerd Wilcke | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/chancellor-urges-liu-to-consider-dissolution.html | Chancellor Urges L.I.U. to Consider Dissolution | True | By M. A. Farber | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/mayoral-candidates-give-views-on-issues-report-on-platforms-by.html | Mayoral Candidates Give Views on Issues; Report on Platforms by Citizens Union Excludes Marchi 2 Nominees Agree on Plan to Alter Council Election | True | By Peter Kihss | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/3-israelis-teach-laotians-to-multiply-rice-yield-experts-training.html | 3 Israelis Teach Laotians to Multiply Rice Yield; Experts Training Farmers in Techniques of Irrigation and Use of Simple Tools | True | By Henry Kammspecial To the New York Times | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/teachers-in-new-london-reach-accord-on-contract.html | Teachers in New London Reach Accord on Contract | True | Special to The New York Times | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/westinghouse-cites-profit-rise-defense-products-lag-companies.html | Westinghouse Cites Profit Rise;; Defense Products Lag Companies Report Sales and Profits | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/stations-in-space.html | Stations in Space | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/a-home-rule-plan-proposed-in-israel-for-the-west-bank-a-home-rule.html | A 'Home Rule' Plan Proposed in Israel For the West Bank; A 'Home Rule' Plan Is Suggested by Allon for Arabs in West-Bank Region | True | By James Feronspecial To the New York Times | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/lag-is-detected-in-newcar-sales-earlyoctober-drop-is-laid-partly-to.html | LAG IS DETECTED IN NEW-CAR SALES; Early-October Drop Is Laid Partly to Change in Dates of Model Introductions | True | By Jerry M. Flintspecial To the New York Times | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/miss-devlin-castigates-mps-on-ulster-turmoil.html | Miss Devlin Castigates M.P.'s on Ulster Turmoil | True | By Gloria Emersonspecial To the New York Times | 1997-10-23 | RE0000763333 | B00000542113 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/13-in-panther-case-sue-for-17million.html | 13 IN PANTHER CASE SUE FOR $1.7-MILLION | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/high-court-bars-review-of-draft-conviction-here.html | High Court Bars Review Of Draft Conviction Here | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/end-paper.html | End Paper | True | THOMAS LASK | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/ratifying-amendments.html | Ratifying Amendments | True | ROBERT D. GEISE | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/peace-hopes-set-market-soaring-turnover-spurts-advance-is-strongest.html | PEACE HOPES SET MARKET SOARING; TURNOVER SPURTS Advance is Strongest Since Late April -Dow Climbs 12.34 PEACE HOPES SET MARKET SOARING | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/court-declines-to-review-convict-transfers-in-state.html | Court Declines to Review Convict Transfers in State | True | Special to The New York Times | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/louisiana-schools-closed-after-desegregation-order.html | Louisiana Schools Closed After Desegregation Order | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/standings-in-british-football.html | Standings in British Football | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/worthington-raises-gasturbine-prices-concerns-report-changes-in.html | Worthington Raises Gas-Turbine Prices; CONCERNS REPORT CHANGES IN PRICES | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/exnixon-campaign-aide-to-run-speno-senate-bid.html | Ex-Nixon Campaign Aide To Run Speno Senate Bid | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/us-attorney-finds-false-processserving-widespread-here.html | U.S. Attorney Finds False Process-Serving Widespread Here | True | By Craig R. Whitney | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/rate-case-judge-owns-gas-stocks-holdings-were-not-revealed-until.html | RATE CASE JUDGE OWNS GAS STOCKS; Holdings Were Not Revealed Until Arguments Began in New Orleans Court RATE CASE JUDGE OWNS GAS STOCKS | True | By Eileen Shanahanspecial To the New York Times | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/after-7-years-proud-uganda-lacks-vivid-philosophy.html | After 7 Years, Proud Uganda Lacks Vivid Philosophy | True | By R. W. Apple Jr.special To the New York Times | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/blair-co-names-officer.html | Blair & Co. Names Officer | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/jewish-scholars-see-new-outlook-intellectual-change-is-cited-at.html | JEWISH SCHOLARS SEE NEW OUTLOOK; Intellectual Change Is Cited at Hadassah Convention | True | By Irving Spiegelspecial To the New York Times | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/south-korea-jets-sink-armed-ship-from-north.html | South Korea Jets Sink Armed Ship From North | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/exaide-of-gestapo-gets-12year-term.html | EX-AIDE OF GESTAPO GETS 12-YEAR TERM | True | Special to The New York Times | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/market-place-just-what-does-the-dow-show.html | Market Place: Just What Does The Dow Show? | True | By Robert Metz | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/griffith-action-protested.html | Griffith Action Protested | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/b52s-keep-up-raids-near-cambodia-line.html | B-52'S KEEP UP RAIDS NEAR CAMBODIA LINE | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/francis-ely-norris-jersey-lawyer-84.html | FRANCIS ELY NORRIS, JERSEY LAWYER, 84 | True | Special to The New York Times | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/home-loan-bank-spurs-activities-record-use-of-its-borrowing-and.html | HOME LOAN BANK SPURS ACTIVITIES; Record Use of Its Borrowing and Lending Powers Cited | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/2-arabs-who-hijacked-jet-to-syria-are-freed.html | 2 Arabs Who Hijacked Jet to Syria Are Freed | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/summary-of-actions-taken-by-the-supreme-court.html | Summary of Actions Taken by the Supreme Court | True | Special to The New York Times | 1997-10-23 | RE0000763333 | B00000542113 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/amex-prices-show-strong-gain-brokers-encouraged-by-volume.html | Amex Prices Show Strong Gain; Brokers Encouraged by Volume | True | By Douglas W. Cray | 1997-10-23 | RE000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/study-finds-waning-of-buyer-confidence-in-the-economy-buyers.html | Study Finds Waning of Buyer Confidence in the Economy; BUYERS' OUTLOOK IS FOUND LAGGING | True | By Herbert Koshetz | 1997-10-23 | RE000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/army-aide-urges-race-awareness-resor-says-understanding-of-black.html | ARMY AIDE URGES RACE AWARENESS; Resor Says Understanding of Black G.I.'s Is Needed | True | Special to The New York Times | 1997-10-23 | RE000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/martin-dropped-as-twins-pilot-griffith-charges-manager-ignored.html | MARTIN DROPPED AS TWINS PILOT; Griffith Charges Manager Ignored Front Office | True | By Leonard Koppett | 1997-10-23 | RE000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/grape-strike-is-backed.html | Grape Strike Is Backed | True | | 1997-10-23 | RE000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/arms-linked-to-agency-guns-that-general-sold-tied-to-federal-agency.html | Arms Linked to 'Agency'; Guns That General Sold Tied to 'Federal Agency' | True | By Martin Waldronspecial To the New York Times | 1997-10-23 | RE000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/hammer-mark-bettered.html | Hammer Mark Bettered | True | | 1997-10-23 | RE000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/supreme-court-plans-to-study-guilty-pleas-of-state-convicts.html | Supreme Court Plans to Study Guilty Pleas of State Convicts | True | Special to The New York Times | 1997-10-23 | RE000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/exchange-adding-currency-deals-produce-board-is-sponsor-of-new.html | EXCHANGE ADDING CURRENCY DEALS; Produce Board Is Sponsor of New Money Futures Unit | True | By Elizabeth M. Fowler | 1997-10-23 | RE000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/alternates-urged-to-parking-at-shea.html | ALTERNATES URGED TO PARKING AT SHEA | True | | 1997-10-23 | RE000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/cooke-to-be-honored.html | Cooke to Be Honored | True | | 1997-10-23 | RE000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/justices-refuse-to-review-appeal-in-antismoking-case.html | Justices Refuse to Review Appeal in Antismoking Case | True | Special to The New York Times | 1997-10-23 | RE000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/lindsay-camp-asserts-it-wont-run-out-on-scotto.html | Lindsay Camp Asserts It Won't 'Run Out' on Scotto | True | By William E. Farrell | 1997-10-23 | RE000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/tv-cbs-to-offer-mystery-of-animal-behavior-national-geographic-to.html | TV-C.B.S. to Offer 'Mystery of Animal Behavior'; National Geographic to Start Series Tonight First Show Features a German Zoologist | True | By Jack Gould | 1997-10-23 | RE000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/tanzanian-chief-in-hungary.html | Tanzanian Chief in Hungary | True | | 1997-10-23 | RE000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/norton-simon-sets-pay-for-exchief-mckenna-pay-set-by-norton-simon.html | Norton Simon Sets Pay for Ex-Chief; MCKENNA PAY SET BY NORTON SIMON | True | By Robert E. Bedingfield | 1997-10-23 | RE000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/20-oil-companies-vow-minority-aid-tell-nixon-they-will-act-on.html | 20 OIL COMPANIES VOW MINORITY AID; Tell Nixon They Will Act on Filling-Station Franchises | True | By Paul Delaneyspecial To the New York Times | 1997-10-23 | RE000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/theater-party-to-aid-industrial-home-for-the-blind.html | Theater Party to Aid Industrial Home for the Blind | True | | 1997-10-23 | RE000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/sierra-leone-politics.html | Sierra Leone Politics | True | SALIA J. SHERIFF | 1997-10-23 | RE000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/miss-mcconnell-is-future-bride-of-rd-flanagan.html | Miss McConnell Is Future Bride Of R.D. Flanagan | True | Special to The New York Times | 1997-10-23 | RE000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/manila-seeks-review-of-pacts-with-us-in-dispute-over-trial.html | Manila Seeks Review of Pacts With U.S. in Dispute Over Trial | True | Special to The New York Times | 1997-10-23 | RE000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/sports-of-the-times-it-wont-be-quiet.html | Sports of The Times; It Won't Be Quiet | True | By Arthur Daley | 1997-10-23 | RE000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/french-workers-and-shopkeepers-clash-with-police-in-tax-protest.html | French Workers and Shopkeepers Clash With Police in Tax Protest | True | | 1997-10-23 | RE000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/antiques-fair-praised-as-it-opens-at-71st-armory.html | Antiques Fair Praised as It Opens at 71st Armory | True | By Sanka Knox | 1997-10-23 | RE000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE000763333 | B00000542113 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/2d-briton-describes-jail.html | 2d Briton Describes Jail | True | Special to The New York Times | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/russians-in-space-all-party-members.html | Russians in Space All Party Members | True | By James F. Clarityspecial To The New York Times | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/h-harry-wins-at-freehold.html | H. Harry Wins at Freehold | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/3-health-groups-combine-to-fight-commercialized-medicine.html | 3 Health Groups Combine to Fight 'Commercialized Medicine' | True | By John Sibley | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/theater-kopits-indians-stacy-keach-is-starred-in-study-on-genocide.html | Theater: Kopit's 'Indians'; Stacy Keach Is Starred in Study on Genocide | True | By Clive Barnes | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/israeli-planes-briefly-raid-area-near-jordans-capital.html | Israeli Planes Briefly Raid Area Near Jordan's Capital | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/heart-transplant-in-durban.html | Heart Transplant in Durban | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/herbert-gordon.html | HERBERT GORDON | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/high-court-refuses-to-act-on-provision-in-jersey-gun-law.html | High Court Refuses To Act on Provision In Jersey Gun Law | True | Special to The New York Times | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/rumanian-chief-in-india.html | Rumanian Chief in India | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/john-r-moore-aide-of-aec-in-south.html | JOHN R. MOORE, AIDE OF A.E.C. IN SOUTH | True | Special to The New York Times | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/jersey-water-issue-backed.html | Jersey Water Issue Backed | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/beating-in-peking-described-by-grey-freed-correspondent-says-red.html | BEATING IN PEKING DESCRIBED BY GREY; Freed Correspondent Says Red Guards Painted Him | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/terminal-clutter.html | Terminal Clutter | True | ALFRED GESCHEIDT | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/dissent-breaks-out-at-family-of-man-parley-here.html | Dissent Breaks Out at 'Family of Man' Parley Here | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/procaccino-says-hed-end-discord-tells-baptist-ministers-of.html | PROCACCINO SAYS HE'D END DISCORD; Tells Baptist Ministers of Childhood in Harlem | True | By Emanuel Perlmutter | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/storm-veers-to-southwest.html | Storm Veers to Southwest | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/goal-within-reach.html | Goal Within Reach | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/peace-hopes-spark-stockprice-rally.html | Peace Hopes Spark Stock-Price Rally | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/jersey-hospital-to-gain.html | Jersey Hospital to Gain | True | Special to The New York Times | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/army-reveals-details-of-quiet-reconnaissance-plane-flights-at-100.html | Army Reveals Details of Quiet Reconnaissance Plane; Flights at 100 Feet Reported Unheard by the Vietcong | True | By Robert Lindsey | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/empaneling-due-oct-28-task-force-ready-to-give-evidence.html | Empaneling Due Oct. 28; TASK FORCE READY TO GIVE EVIDENCE | True | By Edward Ranzal | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/princess-maxhide.html | PRINCESS MAXHIDE | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/atlantic-richfield-in-a-2d-maine-site.html | ATLANTIC RICHFIELD IN A 2D MAINE SITE | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/the-screen-lions-love-viva-and-hair-pair-in-agnes-varda-film.html | The Screen: 'Lions Love'; Viva and 'Hair' Pair in Agnes Varda Film | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/fudging-the-issue.html | Fudging the Issue | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/fast-is-in-6th-day-at-puerto-rico-u.html | FAST IS IN 6TH DAY AT PUERTO RICO U. | True | Special to The New York Times | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/devilish-angel-wins-jersey-race-halflength-victor-in-final-of.html | DEVILISH ANGEL WINS JERSEY RACE; Half-Length Victor in Final of Atlantic City Meeting | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/bundesbank-asks-stabilized-mark-urges-a-fixed-parity-soon.html | BUNDESBANK ASKS STABILIZED MARK; Urges a Fixed Parity Soon -- Intervenes in Trading BUNDESBANK ASKS STABILIZED MARK | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/pepsi-adding-flavor-to-the-cola-market.html | Pepsi Adding Flavor To the Cola Market | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/fox-sails-fury-to-victory-in-regatta-at-larchmont.html | Fox Sails Fury to Victory In Regatta at Larchmont | True | Special to The New York Times | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/shares-are-marketed.html | Shares Are Marketed | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/nato-sets-turkish-exercise.html | NATO Sets Turkish Exercise | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/border-traffic-increases.html | Border Traffic Increases | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/apa-considers-plan-to-revive-private-lives-here.html | A.P.A. Considers Plan to Revive 'Private Lives' Here | True | By Louis Calta | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/military-in-vietnam-accused-of-censoring-gis-news.html | Military in Vietnam Accused of Censoring G.I.'s News | True | By B. Drummond Ayres Jr.special To the New York Times | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/nixon-and-the-antiwar-critics-lines-are-sharper.html | Nixon and the Antiwar Critics: Lines Are Sharper | True | By Max Frankelspecial To the New York Times | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/a-stock-dividend-is-planned-by-sony.html | A STOCK DIVIDEND IS PLANNED BY SONY | True | Special to The New York Times | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/avco-unit-to-get-share-of-laguna-19million-transaction-set-by-the.html | AVCO UNIT TO GET SHARE OF LAGUNA; $19-Million Transaction Set by the Two Concerns | True | By Alexander R. Hammer | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/yearround-schools-suggested-by-garelik.html | Year-Round Schools Suggested by Garelik | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/oil-power-takes-fourhorse-realization-and-pays-320-red-reality-is.html | Oil Power Takes Four-Horse Realization and Pays $3.20; RED REALITY IS 2D IN 77TH RUNNING Oil Power Scores by 4 1/2 Lengths, Earns $34,970 Before 38,077 Here | True | By Michael Strauss | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/stevens-plans-new-fibers.html | Stevens Plans New Fibers | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/mrs-benjamin-mays.html | MRS. BENJAMIN MAYS | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/wood-field-and-stream-duckshooters-will-fire-away-sunday-at-annual.html | Wood, Field and Stream; Duck-Shooters Will Fire Away Sunday at Annual Championship in Jersey | True | By Nelson Bryant | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/fund-gives-hedge-on-revaluation-promises-german-investors-payment.html | FUND GIVES HEDGE ON REVALUATION; Promises German Investors Payment if Mark Rises | True | Special to The New York Times | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/maxi-to-cardin-cest-bon.html | Maxi? To Cardin, C'est Bon | True | By Marylin Bender | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/protest-at-fort-dix-is-called-a-success.html | PROTEST AT FORT DIX IS CALLED A SUCCESS | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/east-river-savings-bank-picks-president-and-chief-executive.html | East River Savings Bank Picks President and Chief Executive | True | By Robert D. Hershey Jr. | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/new-knee-gives-jets-boozer-leg-up-in-afl-rushing-race.html | 'New' Knee Gives Jets' Boozer Leg Up in A.F.L. Rushing Race | True | By Dave Anderson | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/j-murray-steele-of-nyu-faculty-professor-of-medicine-dies-headed.html | J. MURRAY STEELE OF N.Y.U. FACULTY; Professor of Medicine Dies -- Headed Research Unit | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/oystermen-in-norwalk-fighting-a-proposal-to-dredge-harbor.html | Oystermen in Norwalk Fighting A Proposal to Dredge Harbor | True | By Bayard Websterspecial to The New York Times | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/utility-in-arizona-steps-up-profits.html | UTILITY IN ARIZONA STEPS UP PROFITS | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/anne-k-gile-plans-dec-6-nuptials.html | Anne K. Gile Plans Dec. 6 Nuptials | True | Special to The New York Times | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/ford-foundation-to-help-minority-groups-get-phds.html | Ford Foundation to Help Minority Groups Get Ph.D.'s | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/soviet-mission-seen-as-practice-for-spacestation-techniques.html | Soviet Mission Seen as Practice For Space-Station Techniques | True | By John Noble Wilford | 1997-10-23 | RE000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/nader-assails-road-agency-over-gm-trucks-charges-officials.html | Nader Assails Road Agency Over G.M. Trucks; Charges Officials Overruled Own Engineers in Settling Issue of Wheel Safety | True | By John D. Morrisspecial To the New York Times | 1997-10-23 | RE000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/racial-uneasiness-stirs-university-of-connecticut-u-of-connecticut.html | Racial Uneasiness Stirs University of Connecticut; U. OF CONNECTICUT RACIALLY UNEASY | True | By John Darntonspecial To the New York Times | 1997-10-23 | RE000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/peter-price-britton-is-fiance-of-beatrice-willoughby-totten.html | Peter Price Britton Is Fiance Of Beatrice Willoughby Totten | True | Special to The New York Times | 1997-10-23 | RE000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/for-lindsay.html | For Lindsay | True | RAYMOND LEE SNIDER | 1997-10-23 | RE000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/pontiff-at-synod-hears-3-prelates-ask-shared-rule-others-at-the.html | PONTIFF, AT SYNOD, HEARS 3 PRELATES ASK SHARED RULE; Others at the First Working Session in Rome Defend His Undiluted Authority Pontiff, at Synod, Hears Appeals for Shared Rule | True | By Robert C. Dotyspecial To the New York Times | 1997-10-23 | RE000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/lindsay-aide-hits-procaccino-claim-scholastic-record-at-issue.html | LINDSAY AIDE HITS PROCACCINO CLAIM; Scholastic Record at Issue -- Rival's Brochure Amended | True | By Linda Charlton | 1997-10-23 | RE000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/gen-sosnkowski-polish-militarist.html | GEN. SOSNKOWSKI, POLISH MILITARIST | True | | 1997-10-23 | RE000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/2-li-boxers-win-felt-forum-bouts.html | 2 L.I. Boxers Win Felt Forum Bouts | True | By Deane McGowen | 1997-10-23 | RE000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/frank-robinson-drills-reports-injured-ankle-is-much-better.html | Frank Robinson Drills, Reports Injured Ankle Is 'Much Better' | True | By Murray Chass | 1997-10-23 | RE000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/3-seeking-mayoralty-agree-to-radio-debate.html | 3 Seeking Mayoralty Agree to Radio Debate | True | | 1997-10-23 | RE000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/senate-votes-extension-of-oil-compact-after-kennedy-gets-vow-on.html | Senate Votes Extension of Oil Compact After Kennedy Gets Vow on Imports | True | By William M. Blairspecial To the New York Times | 1997-10-23 | RE000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/bigots-in-belfast-.html | Bigots in Belfast . . . | True | | 1997-10-23 | RE000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/lindsay-at-temple-in-queens-calls-powell-irresponsible.html | Lindsay, at Temple in Queens, Calls Powell Irresponsible | True | By Paul L. Montgomery | 1997-10-23 | RE000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/knicks-to-begin-title-bid-tonight-meet-strengthened-sonics-on.html | KNICKS TO BEGIN TITLE BID TONIGHT; Meet Strengthened Sonics on Garden Court | True | By Sam Goldaper | 1997-10-23 | RE000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/stocks-in-london-advance-broadly-september-trade-figures-spur.html | STOCKS IN LONDON ADVANCE BROADLY; September Trade Figures Spur Investor Action | True | | 1997-10-23 | RE000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/mamie-rhythm-pays-meet-high-of-129-in-25587-westbury-pace-lady-rica.html | Mamie Rhythm Pays Meet High of $129 in $25,587 Westbury Pace; LADY RICA IS 2D IN FILLY FEATURE Chapman's Late Drive Wins 2-Year-Old Sire Test by Three-Quarters of Length | True | By Louis Effratspecial To the New York Times | 1997-10-23 | RE000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/beame-puts-up-2-to-back-his-offtrack-betting-plea.html | Beame Puts Up $2 to Back His Off-Track Betting Plea | True | | 1997-10-23 | RE000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/for-spring-the-fashion-changes-are-subtle.html | For Spring, the Fashion Changes Are Subtle | True | By Bernadine Morris | 1997-10-23 | RE000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/sale-will-benefit-homey-clinic.html | Sale Will Benefit Homey Clinic | True | | 1997-10-23 | RE000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/controversy-and-antennas-grow-in-wisconsin-forests-giant-antennas.html | Controversy and Antennas Grow in Wisconsin Forests; Giant Antennas Grow in Wisconsin | True | By Anthony Ripleyspecial To the New York Times | 1997-10-23 | RE000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1997-10-23 | RE000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/observer-lets-pretend-with-uncle-sam.html | Observer: Let's Pretend With Uncle Sam | True | By Russell Baker | 1997-10-23 | RE000763333 | B00000542113 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/city-opens-an-electronics-war-room-for-police-city-opens-a-war-room.html | City Opens an Electronics 'War Room' for Police; City Opens a 'War Room' for the Police | True | By David Burnham | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/-and-in-chicago.html | . . . and in Chicago | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/swimmer-against-the-zeitgeist.html | Swimmer Against the Zeitgeist | True | By John Leonard | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/conservatives-cheer-marchi-attack-on-lindsay-moratorium-on-killing.html | Conservatives Cheer Marchi Attack on Lindsay; 'Moratorium on Killing in the Streets of New York' Urged by Senator | True | By Peter Millones | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/tugboat-license-urged-for-safety-transportation-aide-asks-house.html | TUGBOAT LICENSE URGED FOR SAFETY; Transportation Aide Asks House Committee to Act | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/surplus-is-shown-in-british-trade-news-bolsters-government-and.html | SURPLUS IS SHOWN IN BRITISH TRADE; News Bolsters Government and Strengthens Case for Joining Common Market STOCKS AND POUND RISE $62.4-Million Excess During September Raises Third Quarter's Average SURPLUS IS SHOWN IN BRITISH TRADE | True | By John M. Leespecial To the New York Times | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/canham-denies-he-plans-to-run-against-kennedy.html | Canham Denies He Plans To Run Against Kennedy | True | Special to The New York Times | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/special-credit-sought.html | Special Credit Sought | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/article-8--no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/bucks-topple-76ers-as-alcindor-stars.html | BUCKS TOPPLE 76ERS AS ALCINDOR STARS | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/haynsworth-backers-in-senate-hold-preview-of-floor-debate.html | Haynsworth Backers in Senate Hold Preview of Floor Debate | True | By Warren Weaver Jr.special to The New York Times | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/late-touchdown-by-matte-gives-colts-2420-victory-over-eagles-unitas.html | Late Touchdown by Matte Gives Colts 24-20 Victory Over Eagles; UNITAS DIRECTS WINNING MARCH His Passes to Matte, Orr Lead to Tally With 5:54 Left in Seesaw Struggle | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/tennessee-steel-expands.html | Tennessee Steel Expands | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/student-critic-of-nixon-randall-james-dicks.html | Student Critic of Nixon; Randall James Dicks | True | Special to The New York Times | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/youth-in-plunge-took-lsd.html | Youth in Plunge Took LSD | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/message-of-oct-15.html | Message of Oct. 15 | True | CHESTER BOWLES | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/phone-company-gives-scores-during-series.html | Phone Company Gives Scores During Series | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/credit-markets-yields-remain-lower.html | Credit Markets: Yields Remain Lower | True | By John H. Allan | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/washington-for-the-record.html | Washington: For the Record | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/new-swedish-cabinet-set.html | New Swedish Cabinet Set | True | Special to The New York Times | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/teamsters-and-the-uaw-back-antiwar-moratorium.html | Teamsters and the U.A.W. Back Antiwar Moratorium | True | Special to The New York Times | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/aspca-sets-a-day-at-races.html | A.S.P.C.A. Sets A Day at Races | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/vote-in-turkey-won-by-governing-party.html | VOTE IN TURKEY WON BY GOVERNING PARTY | True | Special to The New York Times | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/mosque-arson-trial-adjourns-to-oct-31.html | MOSQUE ARSON TRIAL ADJOURNS TO OCT. 31 | True | Special to The New York Times | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/reinjured-ankle-sidelines-giant-frederickson-to-miss-game-with.html | RE-INJURED ANKLE SIDELINES GIANT; Frederickson to Miss Game With Lombardi's Redskins | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/all-the-figures-on-rutgerss-side-execpt-score.html | All the Figures on Rutgers's Side Execpt Score | True | By Gordon S. White Jr. | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/mountains-of-junk.html | 'Mountains' of Junk | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/merrill-backing-modest-fee-rise-small-investor-would-pay-higher.html | MERRILL BACKING MODEST FEE RISE; Small Investor Would Pay Higher Commission Rate MERRILL BACKING SMALL RATE RISE | True | By Terry Robards | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/another-journalist-freed.html | Another Journalist Freed | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/nixon-vows-again-not-to-be-swayed-by-war-protests-says-in-letter-to.html | NIXON VOWS AGAIN NOT TO BE SWAYED BY WAR PROTESTS; Says in Letter to a Student U.S. Cannot Let Policy Be 'Made in the Streets' PLANS NOV. 3 ADDRESS Asserts 'Nothing New' Can Be Learned in Nationwide Moratorium Tomorrow Nixon Promises Again Not to Bend on Protests | True | By James M. Naughtonspecial To The New York Times | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/ban-on-sweetener-is-urged.html | Ban on Sweetener Is Urged | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/macys-business-goes-on-as-usual-columbus-day-sales-normal-despite.html | MACY'S BUSINESS GOES ON AS USUAL; Columbus Day Sales Normal Despite Weekend Blasts | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/hanoi-premier-arrives-in-moscow-for-talks.html | Hanoi Premier Arrives In Moscow for Talks | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/with-third-of-the-season-over-cowboys-chiefs-rated-strongest.html | With Third of the Season Over, Cowboys, Chiefs Rated Strongest | True | By William N. Wallace | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/suffolk-seeks-record-budget-and-aims-to-cut-property-tax-203million.html | Suffolk Seeks Record Budget And Aims to Cut Property Tax; $203-Million Outlay Is Set -- Sales Levy Revenue Would Offset Rise | True | By Agis Salpukasspecial To the New York Times | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/improving-the-new-haven.html | Improving the New Haven | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/us-customs-court.html | U.S. Customs Court | True | Special to The New York Times | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/powells-captain-to-wed-miss-huff-marriage-of-exsecretary-is-planned.html | POWELL'S CAPTAIN TO WED MISS HUFF; Marriage of Ex-Secretary Is Planned for Saturday | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/us-weighs-step-against-sweden-studies-financial-reprisals-if-aid-is.html | U.S. WEIGHS STEP AGAINST SWEDEN; Studies Financial Reprisals if Aid is Given to Hanoi | True | By Peter Grosespecial To the New York Times | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/joffrey-program-changed.html | Joffrey Program Changed | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/lirr-mets-specials-to-start-running-today.html | L.I.R.R. Mets Specials To Start Running Today | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/rain-ends-belfast-protests.html | Rain Ends Belfast Protests | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/higher-court-ruling-asked-on-bias-in-jobs.html | HIGHER COURT RULING ASKED ON BIAS IN JOBS | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/paul-n-noll.html | PAUL N. NOLL | True | special to the new york times | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/text-of-nixon-exchange-with-student.html | Text of Nixon Exchange With Student | True | Special to The New York Times | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/leane-zugsmith-novelist-dies-wrote-2-books-with-husband.html | Leane Zugsmith, Novelist, Dies; Wrote 2 Books With Husband | True | Special to The New York Times | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/el-paso-gas-asks-some-rate-rises.html | EL PASO GAS ASKS SOME RATE RISES | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/bank-of-ny-unit-shows-profit-lag-by-new-accounting.html | Bank of N.Y. Unit Shows Profit Lag By New Accounting | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/supreme-court-to-decide-draft-issue.html | Supreme Court to Decide Draft Issue | True | Special to The New York Times | 1997-10-23 | RE0000763333 | B00000542113 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/us-naval-chief-in-taiwan-apologizes-to-newsweek.html | U.S. Naval Chief in Taiwan Apologizes to Newsweek | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/students-stage-boycott.html | Students Stage Boycott | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/nixon-signs-1976-bill.html | Nixon Signs 1976 Bill | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/lindsay-a-liberal.html | Lindsay a Liberal? | True | ARTHUR LINDER | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/briton-is-rewarded-for-mets-devotion.html | BRITON IS REWARDED FOR METS DEVOTION | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/business-infiltration-cited-criminals-found-linked-to-business.html | Business Infiltration Cited; Criminals Found Linked to Business | True | By Charles Grutzner | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/fairchild-gets-contracts-on-grumman-f14-project.html | Fairchild Gets Contracts On Grumman F-14 Project | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/catcalls-disrupt-debate-in-jersey-meyner-and-cahill-jeered-in.html | CATCALLS DISRUPT DEBATE IN JERSEY; Meyner and Cahill Jeered in Newark Appearance | True | By Ronald Sullivanspecial To the New York Times | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/world-steel-institute-convenes-in-a-selfcongratulatory-mood-world.html | World Steel Institute Convenes In a Self-Congratulatory Mood; WORLD STEEL UNIT IN SANGUINE MOOD | True | By Philip Shabecoffspecial To the New York Times | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/montreal-links-slum-aides-to-terrorism.html | Montreal Links Slum Aides to Terrorism | True | By Jay Walzspecial To the New York Times | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/mets-orioles-resume-today-as-series-returns-here-first-time-since.html | Mets, Orioles Resume Today as Series Returns Here First Time Since 1964; GENTRY DECLARES HE'S 'PSYCHED UP' Hodges's Southpaw Platoon, Idle 8 Days, Starts 3d Game Against Palmer | True | By Joseph Durso | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/chicago-official-testifies-aide-says-he-was-asked-to-destroy-gun.html | Chicago Official Testifies; Aide Says He Was Asked to Destroy Gun Receipts | True | By Robert M. Smithspecial To the New York Times | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/whitney-young-ending-silence-condemns-war-urban-leagues-head-backs.html | Whitney Young, Ending Silence, Condemns War; Urban League's Head Backs Moratorium Tomorrow Says Conflict Imperils Black and White Communities | True | By Thomas A. Johnson | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/unity-on-war.html | Unity on War | True | EUGENE M. HINKLE | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/bridge-lowscoring-play-recorded-in-metropolitan-tournament.html | Bridge: Low-Scoring Play Recorded In Metropolitan Tournament | True | By Alan Truscott | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/one-gift-many-wonders.html | One Gift, Many Wonders | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/rangers-nevin-hurt-will-be-out-2-weeks.html | Rangers' Nevin Hurt, Will Be Out 2 Weeks | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/quakes-in-greece-injure-2-and-collapse-12-buildings.html | Quakes in Greece Injure 2 And Collapse 12 Buildings | True | Special to The New York Times | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/nixon-confers-with-rahman.html | Nixon Confers With Rahman | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/new-drive-for-paper-items.html | New Drive for Paper Items | True | By Philip H. Dougherty | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/panel-acts-to-end-a-tax-aid-to-rich-senate-committee-backs-repeal.html | PANEL ACTS TO END A TAX AID TO RICH; Senate Committee Backs Repeal of the Unlimited Charitable Deduction PANEL ACTS TO END A TAX AID TO RICH | True | Special to The New York Times | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/high-court-to-get-relief-cuts-case-will-decide-if-state-violated-us.html | HIGH COURT TO GET RELIEF CUTS CASE; Will Decide if State Violated U.S. Law in Reducing Aid HIGH COURT TO GET RELIEF CUTS CASE | True | By Fred P. Grahamspecial To the New York Times | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/madeline-j-potash-to-be-wed-to-e-robert-scrimshaw-3d.html | Madeline J. Potash to Be Wed To E. Robert Scrimshaw 3d | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/hildlynn-win-final-race-from-canadians-in-sailing.html | Hild-Lynn Win Final Race From Canadians in Sailing | True | Special to The New York Times | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/threat-of-ge-strike-on-oct-27-grows.html | Threat of G.E. Strike on Oct. 27 Grows | True | By Damon Stetson | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/andrew-gahagan-exaide-of-gop-and-industrialist.html | Andrew Gahagan, Ex-Aide Of G.O.P. and Industrialist | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/kenyas-high-court-rejects-appeal-in-mboyas-slaying.html | Kenya's High Court Rejects Appeal in Mboya's Slaying | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/division-hardens-in-debate-on-war-a-resolution-backing-nixon-only.html | DIVISION HARDENS IN DEBATE ON WAR; A Resolution Backing Nixon Only Stirs Senate Critics | True | By John W. Finney;special to The New York Times | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/algerian-president-asks-help-for-flood-victims.html | Algerian President Asks Help for Flood Victims | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/groppi-denied-bail-by-a-county-judge.html | GROPPI DENIED BAIL BY A COUNTY JUDGE | True | Special to The New York Times | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-14 | 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/3-soviet-leaders-accept-invitation-to-visit-france.html | 3 Soviet Leaders Accept invitation to Visit France | True | | 1997-10-23 | RE0000763333 | B00000542113 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/at-museum-woodcarver-in-residence.html | At Museum, Woodcarver in Residence | True | By Lisa Hammel | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/city-asks-data-of-building-inspectors.html | City Asks Data of Building Inspectors | True | By David K. Shipler | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/opportunity-for-harlem.html | Opportunity for Harlem | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/lyons-posts-70-and-leads-by-shot-in-pro-senior-golf.html | Lyons Posts 70 and Leads By Shot in Pro Senior Golf | True | Special to The New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/vandals-pillage-museum.html | Vandals Pillage Museum | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/parents-picket-school-in-harlem-to-protest-rape-of-7y.earold.html | Parents Picket School in Harlem to Protest Rape of 7-Year-Old | True | By Charlayne Hunter | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/fans-pour-out-ire-on-martins-ouster.html | FANS POUR OUT IRE ON MARTIN'S OUSTER | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/jersey-police-balk-on-disorder-squad.html | JERSEY POLICE BALK ON DISORDER SQUAD | True | Special to The New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/rally-for-bonds-gains-new-force-prices-of-governments-up-new.html | RALLY FOR BONDS GAINS NEW FORCE; Prices of Governments Up -- New Corporate Issues Are Quickly Taken RALLY FOR BONDS GAINS NEW FORCE | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/4-key-issues-linked-to-student-unrest.html | 4 KEY ISSUES LINKED TO STUDENT UNREST | True | Special to The New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/express-club-aide-is-found-shot-dead.html | EX-PRESS CLUB AIDE IS FOUND SHOT DEAD | True | Special to The New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/olivia-plantings-officers-fiancee.html | Olivia Plantings Officer's Fiancee | True | po·cial to The ew York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/universal-us-health-insurance-plan-proposed-at-parley-here.html | Universal U.S. Health Insurance Plan Proposed at Parley Here | True | By Richard D. Lyons | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/ceremonies-set-for-nevele-pride-retiring-trot-champion-to-be.html | CEREMONIES SET FOR NEVELE PRIDE; Retiring Trot Champion to Be Honored Friday | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/soviet-craft-fly-close-new-satellite-is-orbited.html | Soviet Craft Fly 'Close'; New Satellite Is Orbited | True | By James F. Clarity;special to the New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/football-player-shoots-teammate-in-argument.html | Football Player Shoots Teammate in Argument | True | Special to The New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/2-concerns-seek-uranium.html | 2 Concerns Seek Uranium | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/pathet-lao-group-lives-peacefully-in-vientiane-presence-almost.html | Pathet Lao Group Lives Peacefully in Vientiane; Presence Almost Unnoticed, Even on a Sunday When Troops Are Cavorting | True | By Henry Kamm;special to The New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/procter-gamble-elects.html | Procter & Gamble Elects | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/herbert-lloyd-61-of-brokerage-firm.html | HERBERT LLOYD, 61, OF BROKERAGE FIRM | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/suenens-at-synod-critical-of-concept-of-monarchic-pope-suenens.html | Suenens, at Synod, Critical of Concept Of Monarchic Pope; SUENENS CRITICAL OF CHURCH VIEW | True | By Robert C. Dotyspecial To the New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/controversy-over-snowmobiles-renewed-at-legislative-hearing.html | Controversy Over Snowmobiles Renewed at Legislative Hearing | True | By David Birdspecial To the New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/fine-shot-gunner-favored-tonight-full-brothers-to-trot-in-2-stakes.html | FINE SHOT, GUNNER FAVORED TONIGHT; Full Brothers to Trot in 2 Stakes at Westbury | True | By Louis Effratspecial To the New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/austin-j-conley.html | AUSTIN J. CONLEY | True | peci to The New Yor[c TImH | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/long-island-press-backs-lindsay-for-reelection.html | Long Island Press Backs Lindsay for Re-election | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/amex-prices-soar-for-a-second-day-share-trading-also-surges-index-a.html | AMEX PRICES SOAR FOR A SECOND DAY; Share Trading Also Surges -- Index Adds 25 Cents | True | By Douglas W. Cray | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/warren-is-honored-by-freedom-house.html | WARREN IS HONORED BY FREEDOM HOUSE | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/puerto-rican-prospect-10-of-population-0-of-political-power.html | Puerto Rican Prospect: 10% of Population, 0% of Political Power | True | By Alfonso A. Narvaez | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/house-cuts-off-war-protest-after-nearly-4-hours-house-cuts-off.html | House Cuts Off War Protest After Nearly 4 Hours; House Cuts Off Night Protest on Vietnam After Nearly 4 Hours | True | By John W. Finneyspecial to the New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/united-denies-talks-on-caribair-merger.html | UNITED DENIES TALKS ON CARIBAIR MERGER | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/paper-companies-show-gains-plywood-has-decline-paper-companies.html | Paper Companies Show Gains; Plywood Has Decline PAPER COMPANIES REPORT EARNINGS | True | By Clare M. Reckert | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/2-tv-networks-plan-specials-on-moratorium-griffin-and-carson.html | 2 TV Networks Plan Specials on Moratorium; Griffin and Carson Programs to Be Pre-Empted -- Prime Time Fare Not Affected | True | By Fred Ferretti | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/palmer-calls-scouting-report-on-gentry-as-pitcher-and-batter.html | Palmer Calls Scouting Report on Gentry as Pitcher and Batter Misleading; HIS 2-RUN DOUBLE SURPRISES ORIOLES Gentry's Fastball Minimized in Report -- Weaver Lauds Two Catches by Agee | True | By Murray Chass | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/4-womens-schools-plan-dance-friday.html | 4 Women's Schools Plan Dance Friday | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/german-bankers-face-business-as-unusual-floating-mark-ties-up.html | German Bankers Face Business as Unusual; Floating Mark Ties Up Overseas Phone Lines Floating Mark Keeps Bankers Busy From Here to Frankfurt | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/seat-sold-at-300000.html | Seat Sold at $300,000 | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/national-symphony-postpones-opener.html | NATIONAL SYMPHONY POSTPONES OPENER | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/automated-warfare-is-foreseen-by-westmoreland-after-vietnam.html | Automated Warfare Is Foreseen By Westmoreland After Vietnam | True | By William Beecherspecial To the New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/ethics-of-judges.html | Ethics of Judges | True | CARL BAKAL | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/lady-candor-wins-no-12.html | Lady Candor Wins No. 12 | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/chinatown-panel-asks-poverty-aid-chinese-youth-council-will-sue.html | CHINATOWN PANEL ASKS POVERTY AID; Chinese Youth Council Will Sue City for 'Fair Share' | True | By Francis X. Clines | 1997-10-23 | RE0000763296 | B00000537583 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/u-s-will-discuss-philippine-bases-response-to-manila-request-for.html | U. S. WILL DISCUSS PHILIPPINE BASES; Response to Manila Request for New Accord Positive | True | By Richard Halloranspecial To the New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/weaver-gives-age-a-vote-and-a-needle.html | Weaver Gives Age A Vote . . . and a Needle | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/met-in-metamorphosis-tommie-lee-agee.html | Met in Metamorphosis; Tommie Lee Agee | True | By Gerald Eskenazi | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/bristol-reds-exmanager-hired-as-coach-by-expos.html | Bristol, Reds' Ex-Manager, Hired as Coach by Expos | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/polish-group-shifts-opening-to-church.html | POLISH GROUP SHIFTS OPENING TO CHURCH | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/emard-a-rosenblatt-is-dead-lawyer-83-was-ardent-zionist.html | ernard A. Rosenblatt Is Dead; Lawyer, 83, Was Ardent Zionist | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/spoleto-sponsor-appoints-robert-tobin-as-president.html | Spoleto Sponsor Appoints Robert Tobin as President | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/nixon-aides-ease-marijuana-stand-heavy-penalties-approved-in-summer.html | NIXON AIDES EASE MARIJUANA STAND; Heavy Penalties, Approved in Summer, Now Opposed NIXON AIDES EASE MARIJUANA STAND | True | By Jack Rosenthalspecial To the New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/japan-easing-auto-rules-will-permit-up-to-50-foreign-investment-in.html | Japan Easing Auto Rules; Will Permit Up to 50% Foreign investment in Car Makers JAPAN OPENS GATE TO CAR INDUSTRY | True | By Philip Shabecoffspecial To the New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/stanton-to-urge-a-private-system-of-tv-satellites-will-suggest.html | STANTON TO URGE A PRIVATE SYSTEM OF TV SATELLITES; Will Suggest Industry Drop Reliance on A. T. & T. for Program Distribution STANTON TO URGE RELAY SATELLITES | True | By Jack Gould | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/cbs-reports-rise-in-earnings-sales-advance-28-variety-of-earnings.html | C.B.S. Reports Rise in Earnings; Sales Advance 28% Variety of Earnings Statistics Are Reported by Corporations | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/defense-group-scored.html | Defense Group Scored | True | THEODORE BIKEL | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/wallace-is-planning-a-trip-to-vietnam-starting-nov-1.html | Wallace Is Planning a Trip To Vietnam Starting Nov. 1 | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/princeton-honors-stevenson.html | Princeton Honors Stevenson | True | Special to The New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/cornell-signs-laboratory-pact-suit-delays-final-deal-companies-plan.html | Cornell Signs Laboratory Pact; Suit Delay's Final Deal COMPANIES PLAN MERGER ACTIONS | True | By Alexander R. Hammer | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/goodell-carries-plea-to-campuses-begins-2day-state-swing-to-protest.html | GOODELL CARRIES PLEA TO CAMPUSES; Begins 2-Day State Swing to Protest the War | True | By Richard L. Maddenspecial To the New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/politics-and-biafran-relief.html | Politics and Biafran Relief | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/pact-reached-in-guatemala-to-end-strike-at-pan-am.html | Pact Reached in Guatemala To End Strike at Pan Am | True | Special to The New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/li-woman-sues-8-companies-for-30billion-in-ddt-damages.html | L.I. Woman Sues 8 Companies for $30-Billion in DDT Damages | True | By Edward Ranzal | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/podunk-center-pop-0-auctioned-for-12500.html | Podunk Center (Pop. 0) Auctioned for $12,500 | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/portugal-protests-swedens-support-of-rebels-in-africa.html | Portugal Protests Sweden's Support Of Rebels in Africa | True | Special to The New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/gains-continue-on-london-board-leading-industrial-issues-pace.html | GAINS CONTINUE ON LONDON BOARD; Leading Industrial Issues Pace Session's Advances | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/origin-of-indians-recalled-by-kopit.html | Origin of 'Indians' Recalled by Kopit | True | By Lewis Funke | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/l-i-youth-is-freed-on-bail.html | L. I. Youth Is Freed on Bail | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/belmonte-rides-4-winners-but-age-gets-loudest-cheers-at-belmont.html | Belmonte Rides 4 Winners but Age Gets Loudest Cheers at Belmont Park; 15,298 BETTORS FORGO SERIES TV Sensational Catch Reported on Transistor Radios -- Spin The Ball Wins | True | By Steve Cady | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/greece-ends-litton-deal-cites-companys-failure-to-get-adequate.html | Greece Ends Litton Deal; Cites Company's Failure to Get Adequate Money for Economic Projects GREECE CALLS OFF LITTON CONTRACT | True | Special to The New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/to-complement-todays-fashionsa-hairdo-from-the-past.html | To Complement Today's Fashions--a Hairdo From the Past | True | By Bernadine Morris | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/rey-sees-hope-for-entry.html | Rey Sees Hope for Entry | True | Special to The New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/de-valera-is-87.html | De Valera Is 87 | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/hadassah-widens-efforts-to-to-aid-underprivileged.html | Hadassah Widens Efforts to Aid Underprivileged | True | By Irving SpiegelSpecial To The New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/ohio-state-staying-far-ahead-in-poll-texas-and-u-s-c-follow.html | Ohio State Staying Far Ahead in Poll; TEXAS AND U. S. C. FOLLOW BUCKEYES Longhorns Only Other Team in Top 20 Considered for No. 1 Football Spot | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/chinese-outline-economic-plan-stress-balanced-development.html | Chinese Outline Economic Plan, Stress Balanced Development | True | By Tillman DurdinspecialTo The New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/hospital-to-pay-widow-of-shock-victim-100000.html | Hospital to Pay Widow Of Shock Victim $100,000 | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/palme-is-more-sympathetic-to-hanoi-than-to-saigon.html | Palme Is More Sympathetic to Hanoi Than to Saigon | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/sports-of-the-times-quality-of-being-amazing.html | Sports of The Times; Quality of Being Amazing | True | By Arthur Daley | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/fordham-tops-yale-in-run-fields-of-elis-leads-pack.html | Fordham Tops Yale in Run; Fields of Elis Leads Pack | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/us-issues-6c-stamp-to-honor-eisenhower.html | U.S. Issues 6c Stamp To Honor Eisenhower | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/cohn-jury-is-told-of-nonfriendship-weisman-explains-his-ties-to.html | COHN JURY IS TOLD OF NONFRIENDSHIP; Weisman Explains His Ties to Lawyer in 1960's | True | By Edith Evans Asbury | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/12-are-sentenced-for-rigging-bids-construction-executives-get-jail.html | 12 ARE SENTENCED FOR RIGGING BIDS; Construction Executives Get Jail and Fines for Deals on Utility Jobs Here 12 Executives Sentenced Here For Rigging Utility Job Bids | True | By Morris Kaplan | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/chairman-mao-on-the-mets.html | Chairman Mao on the Mets | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/white-becomes-chinese-to-wed-in-south-africa.html | White Becomes Chinese To Wed in South Africa | True | Special to The New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/marchi-criticizes-city-housing-policies-and-proposes-extensive.html | Marchi Criticizes City Housing Policies and Proposes Extensive Reforms to End Shortage | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/bridge-experts-get-comeuppance-in-play-with-li-amateurs.html | Bridge: Experts Get Comeuppance In Play With L.I. Amateurs | True | By Alan Truscott | 1997-10-23 | RE0000763296 | B00000537583 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/rangers-display-new-men-tonight-face-north-stars-at-garden-in-nhl.html | RANGERS DISPLAY NEW MEN TONIGHT; Face North Stars at Garden in N.H.L. Home Opener | True | Special to The New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/philbin-is-fined-for-jostling-referee-jet-is-penalized-for-denver.html | Philbin Is Fined for Jostling Referee; JET IS PENALIZED FOR DENVER ACT Philbin Discloses $500 Fine for Clash With Finley After Sept. 21 Game | True | By Gordon S. White Jr. | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/columbia-moves-on-drug-use.html | Columbia Moves on Drug Use | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/freed-correspondent-is-honored-by-queen.html | Freed Correspondent Is Honored by Queen | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/its-war-among-ivies-as-teams-suffer-mounting-casualty-tolls.html | It's War Among Ivies as Teams Suffer Mounting Casualty Tolls | True | By Deane McGowen | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/girls-finding-research-roles.html | Girls Finding Research Roles | True | By Philip H. Dougherty | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/goldberg-backs-lindsay-in-race-decision-made-after-talk-with.html | GOLDBERG BACKS LINDSAY IN RACE; Decision Made After Talk With Procaccino -- Both Sides Call It Significant Goldberg Endorses Lindsay After Talks With Procaccino | True | By Richard Reeves | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/guardsmen-score-protest.html | Guardsmen Score Protest | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/house-vote-barring-allnight-session.html | House Vote Barring All-Night Session | True | Special to The New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/du-pont-expects-drop-in-earnings-big-concern-sees-a-12-dip-with.html | DU PONT EXPECTS DROP IN EARNINGS; Big Concern Sees a 12% Dip With Sales Up 5 % DU PONT EXPECTS DROP IN EARNINGS | True | By Gerd Wilckespecial To the New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/brazil-to-call-congress-to-confirm-new-president.html | Brazil to Call Congress To Confirm New President | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/theater-drahoss-reunion-of-sorts-blackfriars-presents-70th-original.html | Theater: Drahos's 'Reunion of Sorts'; Blackfriars Presents 70th Original Play | True | By Mel Gussow | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/tommie-agees-bat-and-glove-lead-mets-to-second-world-series-victory.html | Tommie Agee's Bat and Glove Lead Mets to Second World Series Victory; METS, LED BY AGEE, BEAT ORIOLES, 5-0; LEAD 2-1 IN SERIES Outfielder Hits First-Inning Homer, Then Makes Two Run-Saving Catches Rookie, Relieved by Ryan in 7th, Bats In 2 in Second -- Kranepool Also Connects METS 5-0 VICTORS; LEAD 2-1 IN SERIES | True | GENTRY GAINS VICTORYBy Joseph Durso | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/lirr-mets-specials-will-run-again-today.html | L.I.R.R. Mets Specials Will Run Again Today | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/stanford-says-us-denies-visa-to-a-marxist-scholar.html | Stanford Says U.S. Denies Visa to a Marxist Scholar | True | Special to The New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/indias-senior-envoys-in-jordan-and-morocco-are-called-home.html | India's Senior Envoys in Jordan And Morocco Are Called Home | True | By Sydney H. Schanbergspecial To the New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/hodges-home-town-sets-fete-for-hero-win-or-lose.html | Hodges' Home Town Sets Fete for Hero, Win or Lose | True | Special to The New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/e-harold-greist-ad-man-is-dead-yachtsman-and-soldier-won-world-war.html | E. HAROLD GREIST, AD MAN, IS DEAD; Yachtsman and Soldier Won World War I Decoration | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/procaccino-urges-100aweek-law-impossible-to-live-on-less-he-tells.html | PROCACCINO URGES $100-A-WEEK LAW; 'Impossible' to Live on Less, He Tells Union Group | True | By Emanuel Perlmutter | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/reds-name-grammas-coach.html | Reds Name Grammas Coach | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/alternates-urged-to-parking-at-shea.html | ALTERNATES URGED TO PARKING AT SHEA | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/books-of-the-times-the-power-to-consume.html | Books of The Times; The Power to Consume | True | By John Leonard | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/state-unit-orders-daycare-expansion.html | STATE UNIT ORDERS DAY-CARE EXPANSION | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/odwyer-eyes-goodell-seat.html | O'Dwyer Eyes Goodell Seat | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/phone-company-official-admits-increasing-difficulties-in-city.html | Phone Company Official Admits Increasing Difficulties in City | True | By Craig R. Whitney | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/light-earthquake-on-coast.html | Light Earthquake On Coast | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/fowler-gets-westbury-post.html | Fowler Gets Westbury Post | True | Special to The New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/and-there-were-jackie-john-and-caroline-kennedy-y-oungsters-remain.html | And There Were Jackie, John and Caroline; Kennedy Youngsters Remain Till Last Out at Stadium | True | By George Vecsey | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/national-airlines-orders-nine-big-jet-air-buses.html | National Airlines Orders Nine Big Jet Air Buses | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/hanoi-calls-moratorium-timely-rebuff-to-nixon.html | Hanoi Calls Moratorium 'Timely Rebuff' to Nixon | True | By Eric Pacespecial To the New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/major-events-slated-in-city-on-moratorium.html | Major Events Slated In City on Moratorium | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/san-jose-soccer-leader.html | San Jose Soccer Leader | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/tv-peggy-lee-special-vocalist-followed-by-net-cameras-for-channel.html | TV: Peggy Lee, Special; Vocalist Followed by N.E.T. Cameras for Channel 13 Show Tonight | True | JACK GOULD. | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/special-catamaran-cleans-up-oil-slicks-in-harbor.html | Special Catamaran Cleans Up Oil Slicks in Harbor | True | By Edward Hudsonspecial To the New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/high-official-is-named-by-hayden-stone-inc.html | High Official Is Named By Hayden, Stone, Inc. | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/10-enter-stakes-at-garden-state-obeah-choice-in-vineland-on-opening.html | 10 ENTER STAKES AT GARDEN STATE; Obeah Choice in Vineland on Opening Card Today | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/japanese-exports-increase.html | Japanese Exports Increase | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/reporters-on-post-back-2-colleagues.html | REPORTERS ON POST BACK 2 COLLEAGUES | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/small-colleges-put-new-life-into-fraternities-small-colleges.html | Small Colleges Put New Life Into Fraternities; Small Colleges Revitalize Fraternities | True | By Bernard Weinraubspecial To the New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/squeeze-continues-on-housing-funds.html | SQUEEZE CONTINUES ON HOUSING FUNDS | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/blocker-shoots-63-in-las-vegas-proam.html | BLOCKER SHOOTS 63 IN LAS VEGAS PRO-AM | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/war-effect-on-students.html | War Effect on Students | True | THOMAS H. ELIOT | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/nixon-reported-still-determined-to-press-haynsworth-nomination-to-a.html | Nixon Reported Still Determined to Press Haynsworth Nomination to a Floor Vote in the Senate | True | By Warren Weaver Jr.special To the New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/girl-jockey-outruns-her-abductor.html | Girl Jockey Outruns Her Abductor | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/ann-c-kennedy-to-wed-nov-26-at-st-patricks.html | Ann C. Kennedy To Wed Nov. 26 At St. Patrick's | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/new-school-offers-2d-critique-session.html | NEW SCHOOL OFFERS 2D CRITIQUE SESSION | True | DON McDONAGH. | 1997-10-23 | RE0000763296 | B00000537583 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/market-again-bounds-in-massive-trading-dow-zooms-1313-turnover.html | Market Again Bounds in Massive Trading DOW ZOOMS 13.13 Turnover Heaviest in Almost a Year and 6th Largest Ever MARKET BOUNDS IN HEAVY TRADING | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/knicks-triumph-over-sonics-126101-in-season-opener-at-garden-reeds.html | Knicks Triumph Over Sonics, 126-101, in Season Opener at Garden; REED'S 28 POINTS SPARK NEW YORK Barnett Gets 22 as Knicks Beat Seattle -- Stallworth Welcomed on Return | True | By Thomas Rogers | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/hoad-gains-61-60-victory-in-first-tourney-in-year.html | Hoad Gains 6-1, 6-0 Victory In First Tourney in Year | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/cassius-clay-to-appear-in-a-broadway-musical.html | Cassius Clay to Appear In a Broadway Musical | True | By Louis Calta | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/liu-board-declines-to-discuss-chancellors-plan-for-splitup.html | L.I.U. Board Declines to Discuss Chancellor's Plan for Split-Up | True | By M. A. Farber | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/schools-struck-in-michigan.html | Schools Struck in Michigan | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/giants-reflect-on-their-status-figures-suggest-high-rise-was-done.html | GIANTS REFLECT ON THEIR STATUS; Figures Suggest High Rise Was Done With Mirrors | True | By Parton Keese | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/wellesley-college-gets-a-cohen-chair.html | WELLESLEY COLLEGE GETS A COHEN CHAIR | True | Special to The New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/sarah-faunce-is-appointed-to-brooklyn-museum-post.html | Sarah Faunce Is Appointed To Brooklyn Museum Post | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/five-years-after-khrushchev-kremlin-is-cautious-and-conservative.html | Five Years After Khrushchev, Kremlin Is Cautious and Conservative | True | By Bernard Gwertzmanspecial To the New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/dwg-fires-utility-unit-board-move-is-challenged-dwg-fires-board-of.html | DWG Fires Utility Unit Board; Move Is Challenged DWG FIRES BOARD OF A UTILITY UNIT | True | BY Gene Smith | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/western-electric-elects.html | Western Electric Elects | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/tax-break-voted-on-moving-costs-change-by-senate-unit-aids-those.html | TAX BREAK VOTED ON MOVING COSTS; Change by Senate Unit Aids Those Self-Employed | True | By Eileen Shanahanspecial To the New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/czech-diplomat-defects.html | Czech Diplomat Defects | True | Dispatch of The Times, London | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/phone-company-gives-scores-during-series.html | Phone Company Gives Scores During Series | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/silver-futures-decline-in-price-traders-react-to-a-low-bid-at.html | SILVER FUTURES DECLINE IN PRICE; Traders React to a Low Bid at Washington Auction | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/gis-plea-for-pass-fails.html | G.I.'s Plea for Pass Fails | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/us-policy-in-vietnam.html | U.S. Policy in Vietnam | True | CHARLES L. GOULD | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/dr-david-j-posner.html | DR. DAVID J. POSNER | True | .Special to 'The Ne York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/mao-and-lin-receive-troops.html | Mao and Lin Receive Troops | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/mike-quarry-stops-rival.html | Mike Quarry Stops Rival | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/margaret-wisiamson-educator-and-n-wca-aide-dies-at-80.html | Margaret WiUiamson, Educator And N. WCA . Aide, Dies at 80 | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/waterbury-sued-by-us-on-charge-of-bias-in-schools-waterbury-sued-on.html | Waterbury Sued By U.S. on Charge Of Bias in Schools; Waterbury Sued on Charge Of School Segregation by U.S. | True | By John Darntonspecial To the New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/noconfidence-vote.html | No-Confidence Vote | True | WILLIAM ROE | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/dairy-products-bill-favored.html | Dairy Products Bill Favored | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/music-orffs-prometheus-in-debut-spoken-and-sung-work-is-part-of.html | Music: Orff's 'Prometheus' in Debut; Spoken and Sung Work Is Part of Trilogy Wide Range of Reaction Greets U.S. Bow | True | By Harold C. Schonberg | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/foreign-affairs-the-gloomy-king.html | Foreign Affairs: The Gloomy King | True | By C. L. Sulzberger | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/poverty-programs-extended-by-senate.html | POVERTY PROGRAMS EXTENDED BY SENATE | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/first-joffrey-role-for-burton-taylor.html | FIRST JOFFREY ROLE FOR BURTON TAYLOR | True | ANNA KISSELGOFF. | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/massive-protest-on-vietnam-war-expected-today-nixon-opposition-is.html | MASSIVE PROTEST ON VIETNAM WAR EXPECTED TODAY; Nixon Opposition Is Unlikely to Deter Demonstrators -- City Split on Plans P.B.A. SCORES LINDSAY Firemen and Veterans Also Against Observance Here -- Schools to Be Open Massive Vietnam Protest Is Expected | True | By Homer Bigart | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/controller-rivals-exchange-charges.html | CONTROLLER RIVALS EXCHANGE CHARGES | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/red-cross-unit-due-in-biafra.html | Red Cross Unit Due in Biafra | True | Special to The New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/husak-tells-czech-workers-he-is-no-reactionary-warns-pilsen.html | Husak Tells Czech Workers He Is No Reactionary; Warns Pilsen Audience a Lag in Economy May Require Scrapping of 5-Day Week | True | By Paul Hofmannspecial To the New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/intangibles-fueling-markets-bullish-psychology-intangibles-fuel.html | Intangibles Fueling Market's Bullish Psychology; INTANGIBLES FUEL MARKET'S ACTION | True | By John J. Abele | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/15-million-fish-died-of-pollution-in-68-us-agency-reports.html | 15 Million Fish Died Of Pollution in '68, U.S. Agency Reports | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/house-approves-federal-pay-rise-opposed-by-nixon-house-backs-bill.html | House Approves Federal Pay Rise Opposed by Nixon; House Backs Bill on Federal Pay Rise | True | By Marjorie Hunterspecial to the New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/nixon-challenges-protest-leaders-agnew-speaking-for-white-house.html | NIXON CHALLENGES PROTEST LEADERS; Agnew, Speaking for White House, Asks Repudiation of Support From Hanoi Nixon Challenges Protest Leaders on Backing | True | By James M. Naughtonspecial To the New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/soviet-nuclear-explosion-staged-in-arctic-region.html | Soviet Nuclear Explosion Staged in Arctic Region | True | Special to The New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/washington-records.html | Washington Records | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/opera-guild-to-hear-cross.html | Opera Guild to Hear Cross | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/aid-for-jobless-backed-in-house-unemployment-insurance-coverage-to.html | AID FOR JOBLESS BACKED IN HOUSE; Unemployment Insurance Coverage to Be Widened | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/giulio-pastore-67-an-italian-deputy.html | GIULIO PASTORE, 67, AN ITALIAN DEPUTY | True | Special to The New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/market-place-b-m-joining-a-land-venture.html | Market Place: B. & M. Joining A Land Venture | True | By Robert Metz | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/bucks-ask-waivers-on-coach.html | Bucks Ask Waivers on Coach | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/the-goldberg-endorsement.html | The Goldberg Endorsement | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/encore-high-spot-of-piano-concert-jerome-rose-saves-best-of-his.html | ENCORE HIGH SPOT OF PIANO CONCERT; Jerome Rose Saves Best of his Recital for Last | True | By Allen Hughes | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/malay-chief-scores-peking-on-vietnam.html | MALAY CHIEF SCORES PEKING ON VIETNAM | True | Special to The New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/mets-32-series-choice.html | Mets 3-2 Series Choice | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/programs-for-peace.html | Programs For Peace | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/riders-on-new-haven-told-to-expect-delays.html | Riders on New Haven Told to Expect Delays | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/agee-says-second-catch-was-easier-because-it-was-on-my-glove-side.html | Agee Says Second Catch Was Easier Because It Was 'on My Glove Side'; FIRST NEARLY FELL THROUGH WEBBING But Hodges Rates Second the Best Catch He's Ever Seen in a Series Game | True | By Leonard Koppett | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/colts-still-havent-recovered-from-jet-defeat-in-super-bowl.html | Colts Still Haven't Recovered From Jet Defeat in Super Bowl | True | By William N. Wallace | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/chicago-8-denied-moratorium-day-judge-bars-adjournment-to-join-in.html | 'CHICAGO 8' DENIED MORATORIUM DAY; Judge Bars Adjournment to Join in War Protests | True | By Seth Kingspecial To the New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/mrs-meyner-is-given-summons-for-speeding.html | Mrs. Meyner Is Given Summons for Speeding | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/christie-krementz-to-marry-in-june.html | Christie Krementz to Marry in June, | True | Spc..! to The New Y&rk TZmeJ | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/candidates-play-a-new-ball-game-lindsay-procaccino-at-shea-virus.html | CANDIDATES PLAY A NEW BALL GAME; Lindsay, Procaccino at Shea -- Virus Shelves Marchi | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/u-s-acknowledges-that-it-is-considering-longrange-reduction-in-the.html | U. S. Acknowledges That It Is Considering Long-Range Reduction in the Level of Troops in South Korea | True | Special to The New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/louis-nelson-75-ilgwu-officer-i-aide-of-knitgoods-workers-union.html | LOUIS NELSON, 75, I.L.G.W.U. OFFICER; I Aide of Knitgoods Workers! Union Since 1933 Dies I | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/lebanese-stirred-by-a-us-statement.html | Lebanese Stirred by a U.S. Statement | True | By Dana Adams Schmidtspecial To the New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/art-tour-to-aid-a-blood-group.html | Art Tour to Aid A Blood Group | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/42-airlines-convene-in-london-to-discuss-lowering-of-fares.html | 42 Airlines Convene in London To Discuss Lowering of Fares | True | Special to The New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/screen-sontags-duet-for-cannibals-first-movie-by-critic-is-set-in.html | Screen: Sontag's 'Duet for Cannibals'; First Movie by Critic Is Set in Sweden Film Was Presented at Festival Here | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/11-tons-of-nickel-stolen.html | 11 Tons of Nickel Stolen | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/sinatra-arrest-sought-in-jersey-as-he-fails-to-appear-at-inquiry.html | Sinatra Arrest Sought in Jersey As He Fails to Appear at Inquiry; Judge Issues Warrant After Singer Ignores Subpoena From Crime Commission | True | Special to The New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/cahill-assails-meyner-links-to-south-africa-and-tobacco.html | Cahill Assails Meyner Links To South Africa and Tobacco | True | By Ronald Sullivanspecial To the New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/protest-begins-in-saigon.html | Protest Begins in Saigon | True | Special to The New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/stores-100000-and-gems-stolen-safecrackers-cut-alarm-at-a-korvettes.html | STORES $100,000 AND GEMS STOLEN; Safe-Crackers Cut Alarm at a Korvette's on L.I. | True | By Roy R. Silverspecial To the New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/volpe-in-a-shift-on-transit-fund-he-is-open-to-compromise-on.html | VOLPE IN A SHIFT ON TRANSIT FUND; He Is Open to Compromise on Long-Term Financing | True | By Christopher Lydonspecial To the New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/on-reslicing-the-cigarette-dollar.html | On Reslicing the Cigarette Dollar | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/whats-the-hurry.html | What's the Hurry? | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/profit-rise-listed-by-bankamerica-for-third-quarter-profit-rise.html | Profit Rise Listed By Bankamerica For Third Quarter; PROFIT RISE CITED BY BANK AMERICA | True | By Robert D. Hershey Jr. | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/stocks-go-up-again-in-heavy-trading.html | Stocks Go Up Again In Heavy Trading | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/black-students-face-trial-on-li-23-in-a-junior-high-school-accused.html | BLACK STUDENTS FACE TRIAL ON L.I.; 23 in a Junior High School Accused of Conspiracy | True | By Agis Salpukasspecial To the New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/vienna-ice-revue-coming.html | Vienna Ice Revue Coming | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/thieu-urges-courage.html | Thieu Urges Courage | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/dissonance-at-the-met-mutual-distrust-hampers-bargaining-and.html | Dissonance at the Met; Mutual Distrust Hampers Bargaining And Exacerbates Crisis at the Opera | True | By Damon Stetson | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/alumni-to-gather-for-101st-time-to-assist-scholars-at-brown.html | Alumni to Gather for 101st Time To Assist Scholars at Brown | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/jerseyan-killed-in-vietnam.html | Jerseyan Killed in Vietnam | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/dr-francis-merlo.html | DR. FRANCIS MERLO | True | Pedal to e New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/stage-the-second-city-revue-in-new-version-at-eastside-playhouse.html | Stage: 'The Second City'; Revue in New Version at Eastside Playhouse | True | By Clive Barnes | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/finch-asks-senate-to-kill-bills-criticized-as-segregation-aids.html | Finch Asks Senate to Kill Bills Criticized as Segregation Aids | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/servicemen-are-bitter.html | Servicemen Are Bitter | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/many-britons-lose-interest-in-market.html | Many Britons Lose Interest in Market | True | By Drew Middletonspecial To the New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/town-hall-offers-varied-works-in-duo-di-heidelbergs-program.html | Town Hall Offers Varied Works In Duo di Heidelberg's Program | True | By Donal Henahan | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/foster-parents-bid-court-rule-on-denial-of-right-of-adoption.html | Foster Parents Bid Court Rule On Denial of Right of Adoption | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/benjamin-solovay.html | BENJAMIN SOLOVAY | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/sailor-polls-gis-on-a-war-pullout.html | SAILOR POLLS G.I.'S ON A WAR PULLOUT | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/a-new-economic-index-the-job-vacancy-rate-will-measure-percentage.html | A New Economic Index; The Job Vacancy Rate Will Measure Percentage of Positions to Be Filled A New Economic Index | True | By Albert L. Kraus | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/6th-bomb-in-macys-injures-2-detectives-sixth-bomb-in-macys-injures.html | 6th Bomb in Macy's Injures 2 Detectives; Sixth Bomb in Macy's Injures Two Detectives | True | By Lawrence Van Gelder | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/schools-may-sue-vandals-parents-new-brunswick-plans-step-unless.html | SCHOOLS MAY SUE VANDALS' PARENTS; New Brunswick Plans Step Unless Damage Is Paid | True | Special to The New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/a-health-revolution.html | A Health Revolution | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/james-weekes-fo-wed-jane-miller-benzi-ger.html | James Weeke5 fo Wed Jane Miller Benzi ger | True | Special to The New York Ttme | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/3-soccer-groups-charged-in-suit-complaint-of-monopoly-of-sport-is.html | 3 SOCCER GROUPS CHARGED IN SUIT; Complaint of Monopoly of Sport Is Made by Cox | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/lady-salter.html | LADY SALTER | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/egypt-says-her-raiders-struck-across-suez-canal.html | Egypt Says Her Raiders Struck Across Suez Canal | True | Special to The New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/the-issue-on-moratorium-day.html | The Issue on Moratorium Day | True | By Anthony Lewis | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/jersey-senior-golfers-top-westchester-long-island.html | Jersey Senior Golfers Top Westchester, Long Island | True | Special to The New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/satos-party-backs-us-pact-extension.html | SATO'S PARTY BACKS U.S. PACT EXTENSION | True | Special to The New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/tv-and-radio-engineers-reject-contract-by-cbs.html | TV and Radio Engineers Reject Contract by C.B.S. | True | | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/hanoi-paper-lauds-protest.html | Hanoi Paper Lauds Protest | True | Special to The New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-15 | 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/cia-keeps-silence-on-gun-cache-report.html | C.I.A. KEEPS SILENCE ON GUN CACHE REPORT | True | Special to The New York Times | 1997-10-23 | RE0000763296 | B00000537583 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/chess-2-fastmoving-bishops-put-a-squeeze-on-king-and-rook.html | Chess: 2 Fast-Moving Bishops Put A Squeeze on King and Rook | True | By Al Horowitz | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/strad-recital-evokes-touch-of-spain.html | Strad Recital Evokes Touch of Spain | True | By Theodore Strongin | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/dartmouth-blacks-bar-physicists-talk.html | Dartmouth Blacks Bar Physicist's Talk | True | Special to The New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/senate-unit-drops-two-oil-reforms-from-the-tax-bill-senate-unit.html | Senate Unit Drops Two Oil Reforms From the Tax Bill; SENATE UNIT DROPS TWO OIL REFORMS | True | By Eileen Shanahanspecial To The New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/71-cars-in-pileup-in-paris.html | 71 Cars in Pile-Up in Paris | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/muskie-asks-withdrawal.html | Muskie Asks Withdrawal | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/elections-are-postponed.html | Elections Are Postponed | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/2-more-courses-assigned-to-communist-at-ucla.html | 2 More Courses Assigned To Communist at U.C.L.A. | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/storm-victims-find-homes.html | Storm Victims Find Homes | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/demonstrations-in-europe.html | Demonstrations in Europe | True | By United Press International | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/rallies-here-crowded-orderly-dissension-in-city-lindsay-leads.html | RALLIES HERE CROWDED, ORDERLY; DISSENSION IN CITY Lindsay Leads Protest and Is Met by Jeers as Well as Cheers City Rallies Draw Throngs and Jeers, as Well as Cheers, From Onlookers | True | By Homer Bigart | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/humanitarian-award-will-go-to-helen-hayes-on-saturday.html | Humanitarian Award Will Go To Helen Hayes on Saturday | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/belgian-dog-judge-says-pro-handlers-are-favored-here.html | Belgian Dog Judge Says Pro Handlers Are Favored Here | True | By Walter R. Fletcher | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/rights-chief-to-argue-integration-stay.html | Rights Chief to Argue Integration Stay | True | By Fred P. Grahamspecial To The New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/objectivity-is-goal-of-new-french-television-news-director.html | Objectivity Is Goal of New French Television News Director | True | By Henry Ginigerspecial To The New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/malaysian-forces-hunting-terrorists-near-thai-border.html | Malaysian Forces Hunting Terrorists Near Thai Border | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/state-panel-plans-con-ed-rise-study.html | STATE PANEL PLANS CON ED RISE STUDY | True | Special to The New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/kekkonen-sees-podgorny.html | Kekkonen Sees Podgorny | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/h-d-gorrin-fiance-of-jane-louis.html | H. D. Gorrin Fiance of Jane Louis | True | Special to The New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/charles-f-young-lawyer-in-city-for-30-years-is-dead.html | Charles F. Young, Lawyer In City for 30 Years, is Dead | True | Special to The New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/theater-elliott-bakers-penny-wars-barbara-harris-directs-drama-set.html | Theater: Elliott Baker's 'Penny Wars'; Barbara Harris Directs Drama Set in '30s Story of 2 Combatants Opens at the Royale | True | By Clive Barnes | 1997-10-23 | RE0000763304 | B00000539099 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/youths-push-mayoral-campaign-many-consider-city-election-to-be-test.html | Youths Push Mayoral Campaign; Many Consider City Election to Be Test of Political System | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/aillrovlv-ms-sacd-wchr-rvl-81.html | AILL.rOVLV mS ; SACD wcHr RVL 81 | True | Special to TLt e ? Ot'aK "Im'tm | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/democrats-see-goldberg-hurt-by-aid-to-lindsay-blow-to-chances-for.html | Democrats See Goldberg Hurt by Aid to Lindsay; Blow to Chances for Statewide Office Next Year Expected, Even by His Supporters | True | By Clayton Knowles | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/arthur-m-haenel.html | ARTHUR M. HAENEL | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/a-comic-resolution.html | A Comic Resolution | True | ROGER GREENSPUN | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/rockets-damage-palestine-liberation-groups-office-in-beirut.html | Rockets Damage Palestine Liberation Group's Office in Beirut | True | Special to The New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/louis-s-grumet-founder-of-brokerage-house-72.html | Louis S. Grumet, Founder { Of Brokerage House, 72{ | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/war-casualties-demand-fullstaff-flag-at-shea.html | War Casualties Demand Full-Staff Flag at Shea | True | By James Tuite | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/campaign-aid-decried.html | Campaign Aid Decried | True | DAVID W. COLLINSCLARK M. SIMMSLEONARD A. STEVENS | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/dinner-to-honor-union-man.html | Dinner to Honor Union Man | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/kidnapped-teacher-freed.html | Kidnapped Teacher Freed | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/john-donaldson-48-chase-bank-officer.html | JOHN DONALDSON, 48, CHASE BANK OFFICER | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/30-students-in-colombia-held.html | 30 Students in Colombia Held | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/hendricks-says-he-attempted-to-wave-nichert-off-martins-deciding.html | Hendricks Says He Attempted to Wave Richert Off Martin's Deciding Bunt; PITCHER UNABLE TO HEAR CATCHER Richert Says Fans' Cheers Drowned Out Hendricks as He Yelled, 'I Got It' | True | By Murray Chass | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/music-kirkpatricks-harpsichord-bach-recital-presented-in-alice.html | Music: Kirkpatrick's Harpsichord; Bach Recital Presented in Alice Tully Hall Precision Leaves Little Room for Drama | True | By Harold C. Schonberg | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/fine-shot-triumphs-by-length-in-56700-trot-at-westbury.html | Fine Shot Triumphs by Length In $56,700 Trot at Westbury | True | By Louis Effratspecial To the New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/vietnam-moratorium-observed-nationwide-by-foes-of-the-war-opponents.html | VIETNAM MORATORIUM OBSERVED NATIONWIDE BY FOES OF THE WAR;; OPPONENTS REACT Many Show Support for Nixon by Flying Flags Full-Staff Moratorium Is Observed Nationwide | True | By John Herbers | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/faa-offers-detection-system-to-catch-potential-hijackers.html | F.A.A. Offers Detection System To Catch Potential Hijackers | True | Special to The New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/birmingham-post-is-won-by-a-negro-civil-rights-lawyer-elected-to-a.html | BIRMINGHAM POST IS WON BY A NEGRO; Civil Rights Lawyer Elected to a City Council Seat | True | Special to The New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/eisenhower-dollar-voted-by-congress-eisenhower-dollar-to-be-coined.html | Eisenhower Dollar Voted by Congress; Eisenhower Dollar to Be Coined; Congress Disagrees on Content | True | By Peter Grosespecial To the New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/status-of-taiwanese.html | Status of Taiwanese | True | LUNG-CHU CHEN | 1997-10-23 | RE0000763304 | B00000539099 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/demonstrators-make-up-patchwork-quilt-of-the-fabric-of-the-city.html | Demonstrators Make Up Patchwork Quilt of the Fabric of the City | True | By McCandlish Phillips | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/nerve-gas-loss-estimated.html | Nerve Gas Loss Estimated | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/paraders-clog-traffic-in-manhattan-at-night.html | Paraders Clog Traffic In Manhattan at Night | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/kodak-sets-records-corporations-issue-earnings-figures.html | Kodak Sets Records; Corporations Issue Earnings Figures | True | By Clare M. Reckert | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/16-held-on-drug-charges-after-6-am-jersey-raids.html | 16 Held on Drug Charges After 6 A.M. Jersey Raids | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/cyanamid-has-gain-chemical-makers-report-earnings.html | Cyanamid Has Gain; CHEMICAL MAKERS REPORT EARNINGS | True | By Gerd Wilcke | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/stocks-in-london-close-on-upbeat-dollar-issues-move-in-line-with.html | STOCKS IN LONDON CLOSE ON UPBEAT; Dollar Issues Move in Line With Wall Street Trend | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/island-shopping-centers-seek-same-buyers-same-builders-same-tenants.html | Island Shopping Centers Seek Same Buyers; Same Builders, Same Tenants, Same Target SHOPPING AREAS TAP SAME BUYERS | True | By Isadore Barmash | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/dr-kolodney-retires.html | Dr. Kolodney Retires | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/bridge-recount-turns-up-tiebreaker-in-metropolitan-team-play.html | Bridge: Recount Turns Up Tie-Breaker In Metropolitan Team Play | True | By Alan Truscott | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/applying-makeup-on-women-and-men-comes-out-in-the-open.html | Applying Make-up on Women -- and Men -- Comes Out in the Open | True | By Angela Taylor | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/pekings-economic-plan-program-is-sign-of-increasing-interest-in.html | Peking's Economic Plan; Program Is Sign of Increasing Interest In Development After Years of Strife | True | By Tillman Durdinspecial To the New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/art-sale-to-aid-skowhegan-school.html | Art Sale to Aid Skowhegan School | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/alda-m-popa-to-be-a-bride.html | Alda M. Popa To Be a Bride | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/candidates-clash-on-protest-big-crowds-hail-mayor-for-stand.html | Candidates Clash on Protest; Big Crowds Hail Mayor For Stand | True | By Richard Reeves | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/giants-szczecko-now-a-2career-man.html | Giants' Szczecko Now a 2-Career Man | True | By Al Harvin | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/mike-reid-proving-a-virtuoso-as-penn-state-defender-too.html | Mike Reid Proving a Virtuoso As Penn State Defender, Too | True | By Gordon S. White Jr. | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/silver-futures-show-price-gain-rise-is-laid-to-senate-vote-on-an.html | SILVER FUTURES SHOW PRICE GAIN; Rise Is Laid to Senate Vote on an Eisenhower Coin | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/bishop-sheen-74-resigns-post-in-rochester-diocese-will-return-to.html | Bishop Sheen, 74, Resigns Post in Rochester Diocese; Will Return to New York for TV and Other Work -- Successor Is Named BISHOP SHEEN, 74, RESIGNS HIS POST | True | By Joseph Lelyveldspecial To the New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/spring-styles-are-for-calorie-counters.html | Spring Styles Are for Calorie Counters | True | By Bernadine Morris | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/april-goal-set-for-new-atlantic-fares.html | April Goal Set for New Atlantic Fares | True | Special to The New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/breaking-the-airport-blockade.html | Breaking the Airport Blockade | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/most-students-and-their-teachers-stay-out-of-school-thousands.html | Most Students and Their Teachers Stay Out of School; Thousands Assail War; 5,000 Rally In the Park To Protest | True | By Leonard Buder | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/morton-of-cowboys-puts-his-confidence-to-work-in-big-way.html | Morton of Cowboys Puts His Confidence To Work in Big Way | True | By William N. Wallace | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/market-place-study-of-trusts-vexing-to-banks.html | Market Place: Study of Trusts Vexing to Banks | True | By Robert Metz | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/trudeau-names-2-ministers.html | Trudeau Names 2 Ministers | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/exirs-agents-indicted.html | Ex-I.R.S. Agents Indicted | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/wings-beat-hawks-41.html | Wings Beat Hawks, 4-1 | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/dayan-sees-threat-of-war-lessened-in-winter-but-he-predicts-new.html | Dayan Sees Threat of War Lessened in Winter; But He Predicts New Effort by Nasser in the Spring Says Israel Has Successfully Withstood Pressure | True | Special to The New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/frame-of-reference-at-n-y-u-film.html | Frame of Reference at N. Y. U. -- Film | True | By Roger Greenspun | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/burch-scored-at-senate-hearing-but-democrats-wont-block-him.html | Burch Scored at Senate Hearing, But Democrats Won't Block Him | True | By Christopher Lydonspecial To the New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/social-season-gets-off-to-a-late-start-at-benefit-dances-and-an-art.html | Social Season Gets Off to a Late Start At Benefit, Dances and an Art Auction | True | By Lisa Hammel | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/3-controller-candidates-hold-first-debate-on-tv.html | 3 Controller Candidates Hold First Debate on TV | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/israelis-planning-golan-area-court-will-replace-syrian-legal-code.html | ISRAELIS PLANNING GOLAN AREA COURT; Will Replace Syrian Legal Code in Occupied Heights | True | By James Feronspecial To the New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/martins-detour-postgame-topic-baseball-officials-discuss-legality.html | MARTIN'S 'DETOUR' POSTGAME TOPIC; Baseball officials Discuss Legality of Decisive Play | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/biggs-is-doubtful-starter-for-jets-against-oilers-here-key.html | Biggs Is Doubtful Starter for Jets Against Oilers Here; KEY DEFENSIVE END HAS A STIFF KNEE But Ewbank Thinks He May Be Ready for First-Place Battle Monday Night | True | By Dave Anderson | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/greece-buying-atom-unit.html | Greece Buying Atom Unit | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/sniper-kills-2-wounds-2-from-porch-in-east-florida.html | Sniper Kills 2, Wounds 2 From Porch in East Florida | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/young-billy-young.html | Young Billy Young! | True | HOWARD THOMPSON | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/the-choice-of-bishops-speed-in-naming-sheens-successor-dramatizes.html | The Choice of Bishops; Speed in Naming Sheen's Successor Dramatizes Desire to End Conflict | True | By Edward B. Fiske | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/strike-cripples-israeli-ports.html | Strike Cripples Israeli Ports | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/us-plans-no-action.html | U.S. Plans No Action | True | Special to The New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/in-duluth-a-mother-of-5-joins-the-campaign-against-war.html | In Duluth, a Mother of 5 Joins the Campaign Against War | True | By Nan Robertsonspecial To the New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/a-vintage-year-for-state-wine.html | A Vintage Year for State Wine | True | By Michael J. Leahyspecial To the New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/stock-prices-cut-by-profit-taking-day-of-consolidation-comes-after.html | STOCK PRICES CUT BY PROFIT TAKING; Day of Consolidation Comes After 2 Sessions in Which Huge Gains Were Made DOW AVERAGE OFF 2.37 Exchange Index Rises - Advances on Big Board Outpace Declines STOCK PRICES CUT BY PROFIT TAKING | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/prague-assembly-replaces-dubcek-implements-party-decision-to-end.html | PRAGUE ASSEMBLY REPLACES DUBCEK; Implements Party Decision to End His Chairmanship | True | By Paul Hofmannspecial To the New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/egyptians-report-raids.html | Egyptians Report Raids | True | By Raymond H. Andersonspecial To the New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/portsmouth-in-front-52.html | Portsmouth in Front, 5-2 | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/democrats-score-nixon-relief-aim-say-he-raids-treasury-for-poor-and.html | DEMOCRATS SCORE NIXON RELIEF AIM; Say He Raids Treasury for Poor and Slights Elderly | True | By Marjorie Hunterspecial To the New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/15billion-for-interior.html | $1.5-Billion for Interior | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/eec-commission-is-opposing-westinghouse-expansion-plans-eec-dims.html | E.E.C. Commission Is Opposing Westinghouse Expansion Plans; E.E.C. DIMS HOPE OF WESTINGHOUSE | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/winning-run-scored-on-illegal-play-photo-shows-martin-running-to.html | Winning Run Scored on Illegal Play; Photo Shows Martin Running to Left of Foul Line | True | By Leonard Koppett | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/unbeaten-so-connecticut-downs-liu-in-soccer-31.html | Unbeaten So. Connecticut Downs L.I.U. in Soccer, 3-1 | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/hepatitis-ends-homecoming.html | Hepatitis Ends Homecoming | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/witness-excused-in-trial-of-cohn-head-of-bus-company-ends-eight.html | WITNESS EXCUSED IN TRIAL OF COHN; Head of Bus Company Ends Eight Days of Testimony | True | By Edith Evans Asbury | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/beatles-will-sell-interest-in-a-publishing-company.html | Beatles Will Sell Interest In a Publishing Company | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/mrs-gandhi-ousts-4-junior-ministers.html | MRS. GANDHI OUSTS 4 JUNIOR MINISTERS | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/knicks-down-royals-94-to-89-frazier-reed-score-22-each.html | Knicks Down Royals, 94 to 89; Frazier, Reed Score 22 Each | True | By Thomas Rogersspecial To the New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/12million-budget-adopted-at-hadassah-parley-delegates-call-on.html | $12-Million Budget Adopted at Hadassah Parley; Delegates Call on Soviet to Permit More Freedom for Russian Jews | True | By Irving Spiegelspecial To the New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/congress-receives-study-on-pollution.html | CONGRESS RECEIVES STUDY ON POLLUTION | True | Special to The New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/steeler-star-to-miss-game.html | Steeler Star to Miss Game | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/manipulation-try-in-stock-charged-spurious-order-in-vtr-alleged.html | Manipulation Try In Stock Charged; SPURIOUS ORDER IN V.T.R. ALLEGED | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/chemical-bank-unit-buys-into-australian-developer.html | Chemical Bank Unit Buys Into Australian Developer | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/podunk-center-buyer-says-she-didnt-bid.html | Podunk Center 'Buyer' Says She Didn't Bid | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/books-of-the-times-the-siege-of-gracie-mansion.html | Books of The Times; The Siege of Gracie Mansion | True | By John Leonard | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/blues-beat-kings-41.html | Blues Beat Kings, 4-1 | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/sweden-victor-in-soccer.html | Sweden Victor in Soccer | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/hill-en-route-to-london.html | Hill En Route to London | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/berner-wins-tennis-title.html | Berner Wins Tennis Title | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/ball-to-benefit-israeli-hospital.html | Ball to Benefit Israeli Hospital | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/3d-briton-describes-detention-in-peking.html | 3D BRITON DESCRIBES DETENTION IN PEKING | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/rangers-recover-from-30-deficit-to-set-back-north-stars-at-garden.html | Rangers Recover From 3-0 Deficit to Set Back North Stars at Garden, 4-3; MARSHALL STARS WITH TWO GOALS Park, Hadfield Also Tally as Rangers Put on Late Drive in Home Opener | True | By Gerald Eskenazi | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/john-f-byer-jr-56-led-iron-producer.html | JOHN F. BYERS JR., 56; LED IRON PRODUCER | True | Special to The New york Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/taxing-is-urged-on-units-abroad-surrey-extreasury-aide-would-bar.html | TAXING IS URGED ON UNITS ABROAD; Surrey, Ex-Treasury Aide, Would Bar Deferrals TAXING IS URGED ON UNITS ABOARD | True | By Herbert Koshetz | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/cafe-sued-on-desegregation.html | Cafe Sued on Desegregation | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/l-i-veteran-is-fined-50-for-an-upsidedown-flag.html | L. I. Veteran Is Fined $50 For an Upside-Down Flag | True | Special to The New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/springfield-mass-put-under-curfew.html | SPRINGFIELD, MASS., PUT UNDER CURFEW | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/polaris-a3-test-fired.html | Polaris A-3 Test Fired | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/some-gis-in-vietnam-join-protest.html | Some G.I.'s In Vietnam Join Protest | True | Special to The New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/300-argentine-pilots-strike-state-airline-over-wages.html | 300 Argentine Pilots Strike State Airline Over Wages | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/personal-finance-buying-mutual-fund-by-pay-deduction-costs-less-and.html | Personal Finance; Buying Mutual Fund by Pay Deduction Costs Less and Provides a Tax Saving Personal Finance | True | By Robert J. Cole | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/word-moratorium-means-a-waiting-period-or-delay.html | Word 'Moratorium' Means A Waiting Period or Delay | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/transplant-patient-dies.html | Transplant Patient Dies | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/sports-of-the-times-only-one-more.html | Sports Of The Times; Only One More | True | By Robert Lipsyte | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/federated-stores-adds-2d-echelon-of-top-officers.html | Federated Stores Adds 2d Echelon Of Top Officers | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/helicopters-aid-commuting.html | Helicopters Aid Commuting | True | By Robert Lindsey | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/policeman-slays-somali-president-assassin-seized-after-shot-kills.html | POLICEMAN SLAYS SOMALI PRESIDENT; Assassin Seized After Shot Kills Shermarke Instantly -- Curfew in Mogadiscio President of Somalia Is Slain; Policeman Seized as Assassin | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/moratorium-organizer-samuel-winfred-brown-jr.html | Moratorium Organizer; Samuel Winfred Brown Jr. | True | By David E. Rosenbaumspecial To the New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/to-revoke-resolution.html | To Revoke Resolution | True | ROBERT HOROWITZ | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/france-gives-maman-equal-voice-with-papa.html | France Gives Maman Equal Voice With Papa | True | Special to The New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/tokyo-embassy-petitioned.html | Tokyo Embassy Petitioned | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/tass-hails-moratorium.html | Tass Hails Moratorium | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/2-parachute-into-park-in-support-of-president.html | 2 Parachute Into Park In Support of President | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/a-middle-course-is-urged-by-cooke-at-bishops-synod-he-stresses-need.html | A MIDDLE COURSE IS URGED BY COOKE AT BISHOP'S SYNOD; He Stresses Need for Both Papal Supremacy and the Principle of Collegiality Middle Course Is Urged by Cooke at Bishops' Conference in Rome | True | By Robert C. Dotyspecial To the New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/china-road-force-in-laos-at-20000-asian-sources-say-link-to-muong.html | CHINA ROAD FORCE IN LAOS AT 20,000; Asian Sources Say Link to Muong Sai Is Completed | True | By Richard Halloranspecial To the New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/penguins-tie-flyers-33.html | Penguins Tie Flyers, 3-3 | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/crawford-invokes-the-rule-of-thumb.html | CRAWFORD INVOKES THE RULE OF THUMB | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/bullets-triumph-over-bulls-98-to-93.html | BULLETS TRIUMPH OVER BULLS, 98 TO 93 | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/tribalism-in-kenya-.html | Tribalism in Kenya ... | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/att-backs-private-communications-satellites.html | A.T.ST. Backs Private Communications Satellites | True | JACK GOULD | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/canada-and-the-vatican-establish-diplomatic-ties.html | Canada and the Vatican Establish Diplomatic Ties | True | By Jay Walzspecial To the New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/suspect-is-identified.html | Suspect Is Identified | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/danger-from-the-right.html | Danger From the Right | True | EDWARD C. DIEDRICH | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/cuban-defector-held-a-key-post-havana-says-mig-pilot-had-access-to.html | CUBAN DEFECTOR HELD A KEY POST; Havana Says MIG Pilot Had Access to Military Data | True | Special to The New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/frank-j-andre-63-i-piloted-plane-at-16-1.html | Frank. J. Andre, 63, I Piloted Plane at 16 1 | True | Special to The New York Times I | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/saragat-gives-apollo-11-crew-traditional-roman-welcome.html | Saragat, Gives Apollo 11 Crew Traditional Roman Welcome | True | Special to The New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/for-some-fans-work-blocks-the-view-girl-vender-behind-home-plate.html | For Some Fans Work Blocks the View; Girl Vender Behind Home Plate Sees Only SRO Area Elevator Operator Follows Action at Shea by Radio | True | By George Vecsey | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/sharing-sacrifices.html | Sharing Sacrifices | True | KARL HAARTZ | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/violinist-with-patience-acquires-a-1701-stradivarius.html | Violinist With Patience Acquires a 1701 Stradivarius | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/observer-the-paper-workingstiff.html | Observer: The Paper Workingstiff | True | By Russell Baker | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/voter-for-lindsay.html | Voter for Lindsay | True | CONRAD P. RUTKOWSK. | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/hanoi-aides-in-paris-bid-us-wives-protest-war.html | Hanoi Aides in Paris Bid U.S. Wives Protest War | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/boston-bank-expanding.html | Boston Bank Expanding | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/goodell-creates-appeal-to-youth-senators-war-views-win-applause-on.html | GOODELL CREATES APPEAL TO YOUTH; Senator's War Views Win Applause on Campuses | True | By Richard L. Madden | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/abraham-mandelstan-86-started-kelcey-allen-prize.html | Abraham Mandelstan, 86, Started Kelcey Allen Prize | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/soviet-signs-accord-on-new-aid-to-hanoi.html | SOVIET SIGNS ACCORD ON NEW AID TO HANOI | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/meyner-urges-vietnam-ceasefire-by-thanksgiving.html | Meyner Urges Vietnam Cease-Fire by Thanksgiving | True | By Ronald Sullivanspecial To the New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/free-tour-of-capitol-is-proposed-in-house.html | Free Tour of Capitol Is Proposed in House | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/george-funnell-66-taught-at-amherst.html | GEORGE FUNNELL, 66, TAUGHT AT AMHERST | True | Special to The New York Time ,... | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/washington-for-the-record.html | Washington: For the Record | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/personal-income-growth-off-sharply-in-september-august-business.html | Personal Income Growth Off Sharply in September; August Business Sales Advanced Slightly -Inventories Lagged PERSONAL INCOME IN SLOWER CLIMB | True | Special to The New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/stars-lead-a-parade-in-midcity.html | Stars Lead A Parade In Midcity | True | By Henry Raymont | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/2-state-agencies-may-be-merged-legislators-weighing-idea-in-studies.html | 2 STATE AGENCIES MAY BE MERGED; Legislators Weighing Idea in Studies of Medicaid | True | By John Sibleyspecial To the New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/paper-companies-plan-merger-holding-operation-set-companies-plan.html | Paper Companies Plan Merger; Holding Operation Set Companies Plan Various Acquisitions | True | By Alexander R. Hammer | 1997-10-23 | RE0000763304 | B00000539099 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/obeah-is-victor-at-garden-state-beats-brouillard-by-length-in.html | OBEAH IS VICTOR AT GARDEN STATE; Beats Brouillard by Length in Vineland Handicap | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/a-mie-herber-59-starphsser-wzth-green-bay-packers-die.html | A mic Herber,' 59, Star'Phsser .... Wzth Green Bay Packers, Die | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/canadiens-gain-tie-with-leafs-22-backstroms-goal-in-final-minutes.html | CANADIENS GAIN TIE WITH LEAFS, 2-2; Backstrom's Goal in Final Minutes Provides Draw | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/gasoline-tax-bill-is-signed-by-pennsylvania-governor.html | Gasoline Tax Bill Is Signed By Pennsylvania Governor | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/expert-scores-harsh-drug-penalties.html | Expert Scores Harsh Drug Penalties | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/alfred-k-morgan-park-builder-68-designer-of-jones-beach-and-play.html | ALFRED K. MORGAN, PARK BUILDER, 68; Designer of Jones Beach and Play Centers Dies | True | Special to The New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/corpsmen-oppose-war.html | Corpsmen Oppose War | True | Special to The New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/roadside-litter-survey-finds-motorists-at-fault.html | Roadside Litter Survey Finds Motorists at Fault | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/jersey-drivers-ratify-pact-but-bus-mechanics-strike.html | Jersey Drivers Ratify Pact, But Bus Mechanics Srike | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/continental-oil-expands.html | Continental Oil Expands | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/want-a-surplus-yak-city-is-open-to-bids.html | Want a (Surplus) Yak? City Is Open to Bids | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/bruins-win-as-orr-stars.html | Bruins Win as Orr Stars | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/mccarthy-here-urges-us-to-recognize-biafra.html | McCarthy, Here, Urges U.S. to Recognize Biafra | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/soviet-cosmic-troika-orbiting-earth-in-tight-formation-testing.html | Soviet 'Cosmic Troika' Orbiting Earth in Tight Formation Testing Systems for Possible Linkup in Space | True | By Bernard Gwertzmanspecial To the New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/500-in-brooklyn-cheer-procaccino.html | 500 IN BROOKLYN CHEER PROCACCINO | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/in-the-wake-of-the-moratorium.html | In the Wake of the Moratorium | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/four-charged-in-drug-case.html | Four Charged in Drug Case | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/art-lunds-wife-dies-in-crash.html | Art Lund's Wife Dies in Crash | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/bernstein-to-lead-at-benefit-concert.html | BERNSTEIN TO LEAD AT BENEFIT CONCERT | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/mets-triumph-21-on-error-in-10th-lead-series-by-31-wild-throw.html | METS TRIUMPH, 2-1, ON ERROR IN 10TH; LEAD SERIES BY 3-1; Wild Throw Following Bunt by Martin Lets In Run -Orioles Gain Tie in 9th SEAVER IS THE WINNER Brilliant Catch by Swoboda Helps -- Clendenon Hits Homer in 2d Inning METS TRIUMPH, 2-1, LEAD SERIES BY 3-1 | True | By Joseph Durso | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/newspaper-is-picketed.html | Newspaper Is Picketed | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/greenwich-savings-elects.html | Greenwich Savings Elects | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/hawks-led-by-davis-beat-sonics-in-opener-124119.html | Hawks, Led by Davis, Beat Sonics in Opener, 124-119 | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/sense-on-open-admissions.html | Sense on Open Admissions | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/administration-urges-funds-for-contraceptive-study.html | Administration Urges Funds For Contraceptive Study | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/hunter-renews-oriole-pact-but-is-open-to-pilot-offer.html | Hunter Renews Oriole Pact, But Is Open to Pilot Offer | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/bank-appoints-woman.html | Bank Appoints Woman | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/tneodoren-banks-retred-professor-t.html | TnEODOREn. BANKS, RETRED PROfeSSOR t | True | Special to The New York es . | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/in-calm-cedar-rapids-they-just-dont-go-in-for-it.html | In Calm Cedar Rapids, They 'Just-Dont-Go-In for It' | True | By James T. Wootenspecial to The New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/asarco-seeks-permission-for-copper-mine-in-peru.html | Asarco Seeks Permission For Copper Mine in Peru | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/student-group-planning-antiwar-strike-nov-14.html | Student Group Planning Antiwar 'Strike' Nov. 14 | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/3-from-us-to-ask-soviet-clemency-narcotics-smugglers-plan-to-seek.html | 3 FROM U.S. TO ASK SOVIET CLEMENCY; Narcotics Smugglers Plan to Seek Cut in Sentences | True | By James F. Clarityspecial To the New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/orioles-32-to-win-today.html | Orioles 3-2 to Win Today | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/mrs-knauer-says-nixon-is-planning-to-coordinate-us-consumer.html | Mrs. Knauer Says Nixon Is Planning to Coordinate U.S. Consumer Activities | True | By Will Lissner | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/s-e-c-penalizes-brokerage-firm-some-counter-functions-of-newburger.html | S. E. C. PENALIZES BROKERAGE FIRM; Some Counter Functions of Newburger Are Suspended S. E. C. PENALIZES BROKERAGE FIRM | True | By Terry Robards | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/kara-heads-to-sea.html | Kara Heads to Sea | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/pan-am-seeks-permission-for-new-domestic-flights.html | Pan Am Seeks Permission For New Domestic Flights | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/nasa-urged-to-orbit-transplant-monkey.html | NASA URGED TO ORBIT TRANSPLANT MONKEY | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/blind-group-to-gain-at-a-fashion-show.html | Blind Group to Gain at a Fashion Show | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/upturn-extended-in-amex-trading-but-volume-slackens-with-modest.html | UPTURN EXTENDED IN AMEX TRADING; But Volume Slackens With Modest Price Gains | True | By James J. Nagle | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/550000-is-paid-for-degas-work-auction-of-impressionist-art-sets.html | $550,000 IS PAID FOR DEGAS WORK; Auction of Impressionist Art Sets Many Records | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/celler-studies-leasco-growth-fund-use-is-scored-celler-studies.html | Celler Studies Leasco Growth; Fund Use Is Scored CELLER STUDIES LEASCO GROWTH | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/pacification-in-rural-vietnam-making-big-but-fragile-gains-usbacked.html | Pacification in Rural Vietnam Making Big but Fragile Gains; U.S.-Backed Pacification Program Is Making Big but Fragile Gains in Rural Vietnam | True | By Terence Smithspecial To the New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/u-of-connecticut-gets-ombudsman.html | U. OF CONNECTICUT GETS OMBUDSMAN | True | Special to The New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/6-perish-in-blaze-in-brooklyn-home-2-adults-4-children-trapped.html | 6 PERISH IN BLAZE IN BROOKLYN HOME; 2 Adults, 4 Children Trapped -- Warning Is Too Late | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/robert-pauley-dismissed-as-mutual-network-head.html | Robert Pauley Dismissed As Mutual Network Head | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/czech-gets-vienna-asylum.html | Czech Gets Vienna Asylum | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/and-assassination-in-somalia.html | . . . and Assassination in Somalia | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/saigon-honors-59-americans.html | Saigon Honors 59 Americans | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/bells-toll-and-crosses-are-planted-around-us-as-students-say-enough.html | Bells Toll and Crosses Are Planted Around U.S. as Students Say 'Enough' to War; Campuses Remember Slain G.I.'s | True | By Bernard Weinraub | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/poll-finds-nixon-loses-popularity-gallup-survey-sees-a-drop-of-8.html | POLL FINDS NIXON LOSES POPULARITY; Gallup Survey Sees a Drop of 8 Per Cent Since July | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/amiable-paint-your-wagon-lernerloewe-musical-adapted-to-film.html | Amiable 'Paint Your Wagon'; Lerner-Loewe Musical Adapted to Film | True | By Vincent Canby | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/lyons-leads-senior-pro-golf-by-stroke-with-73-for-143.html | Lyons Leads Senior Pro Golf By Stroke With 73 for 143 | True | Special to The New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/wood-field-and-stream-on-stripers.html | Wood, Field and Stream: On Stripers | True | By Nelson Bryantspecial to The New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/the-proceedings-in-the-un-today.html | The Proceedings' In the U.N. Today | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/bronx-man-killed-in-war.html | Bronx Man Killed in War | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/thousands-mark-day-thousands-in-capital-ask-peace.html | Thousands Mark Day; Thousands in Capital Ask Peace | True | By E. W. Kenworthyspecial To the New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/twa-american-up-profits-increase-for-two-airlines.html | T.W.A., American Up; PROFITS INCREASE FOR TWO AIRLINES | True | By Robert E. Bedingfield | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/greece-challenges-council-of-europe.html | GREECE CHALLENGES COUNCIL OF EUROPE | True | Special to The New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/bus-link-to-terminals.html | Bus Link to Terminals | True | LEO ADAMS | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/article-1-no-title-in-upstate-village-citizens-believe-peace.html | Article 1 -- No Title; In Upstate Village, Citizens Believe Peace Rallies Only Prolong War | True | By Murray Schumachspecial To the New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/reclamation-chief-will-be-named.html | Reclamation Chief Will Be Named | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/earnings-increase-at-security-bank.html | EARNINGS INCREASE AT SECURITY BANK | True | Special to The New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/volcanic-mt-rainier-restless-125-years-after-last-eruption.html | Volcanic Mt. Rainier 'Restless' 125 Years After Last Eruption | True | By William M. Blairspecial To the New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/it-wasnt-istanbul-but-from-the-party-inside-it-might-have-been.html | It Wasn't Istanbul, but From the Party Inside It Might Have Been | True | By Craig Claiborne | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/chromalloy-sights-gains.html | Chromalloy Sights Gains | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/mrs-choates-84-leads-by-2-shots-mrs-doublet-2d-in-senior-title.html | MRS. CHOATES 84 LEADS BY 2 SHOTS; Mrs. Doublet 2d in Senior Title Golf at Brentwood | True | Special to The New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/willingham-to-join-burlington.html | Willingham to Join Burlington | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/ica-markets-shares.html | I.C.A. Markets Shares | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/canada-prohibits-killing-baby-seals-clubbing-is-curbed.html | Canada Prohibits Killing Baby Seals; Clubbing Is Curbed | True | Special to The New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/son-to-the-theodore-bikels.html | Son to the Theodore Bikels | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/advertising-backfield-in-motion-at-lennen.html | Advertising: Backfield in Motion at Lennen | True | By Philip H. Dougherty | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/juiol-erickson-ricastewart-areaffianced.html | JuiOL: Erickson, ricaStewart Are...Affianced | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/ta-wee-triumphs-in-27850-interborough-at-belmont-dedicated-to-sue.html | Ta Wee Triumphs in $27,850 Interborough at Belmont; DEDICATED TO SUE FINISHES SECOND Ta Wee Clocked in 1:09 3/5 for Six Furlongs, Tying Record for Stakes | True | By Steve Cady | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/new-yorker-elected-head-of-mizrachi-womens-group.html | New Yorker Elected Head Of Mizrachi Women's Group | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/new-study-asked-on-haynsworth-aba-to-consider-request-for-ethics.html | NEW STUDY ASKED ON HAYNSWORTH; A.B.A. to Consider Request for Ethics Unit Inquiry | True | By Warren Weaver Jr.special To the New York Times | 1997-10-23 | RE0000763304A | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/new-shipping-policy-expected-next-week.html | NEW SHIPPING POLICY EXPECTED NEXT WEEK | True | Special to The New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/sybil-thorndike-86-enlivens-dull-play-in-namesake-house.html | Sybil Thorndike, 86, Enlivens Dull Play in Namesake House | True | Special to The New York TimesIRVING WARDLE | 1997-10-23 | RE0000763304 | B00000539099 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effetive Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/japanese-concern-expands.html | Japanese Concern Expands | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/peking-is-silent.html | Peking Is Silent | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/million-strike-in-milan.html | Million Strike in Milan | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/8wheel-wall-climbing-vehicle-is-tested-for-army.html | 8-Wheel Wall Climbing Vehicle Is Tested for Army | True | Special to The New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/quebec-adds-us-offices-to-encourage-investment.html | Quebec Adds U.S. Offices To Encourage Investment | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/mets-are-fielding-questions-with-straight-face-but-it-could-be-a.html | Mets Are Fielding Questions With Straight Face but It Could Be a Put-On; OUTLOOK 'BETTER,' MANAGER SMILES Seaver Calls Gaspar's Tally Winning Run -- Swoboda's Catch Is 'Do or Die' | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/democrats-in-congress-block-gop-resolution-on-the-hanoi-moratorium.html | Democrats in Congress Block G.O.P. Resolution on the Hanoi Moratorium Letter; Some Detect Bid to Link Day to Foe | True | By John W. Finney.special to The New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/du-pont-increases-prices-for-2-films.html | DU PONT INCREASES PRICES for 2 FILMS | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/full-pullout-in-72-asked-by-kennedy.html | Full Pullout In '72 Asked By Kennedy | True | By Fred Ferretti | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/a-pledge-by-humphrey-a-pledge-by-humphrey-no-stab-in-nixons-back.html | A Pledge by Humphrey; A Pledge by Humphrey; No Stab in Nixon's Back | True | By Seth S. Kingspecial To The New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/klein-jury-is-told-it-will-hear-exbodyguard-tell-of-slaying.html | Klein Jury Is Told It Will Hear Ex-Bodyguard Tell of Slaying; Racketeer's Lawyer Asserts L. I. Prosecutor Is in a 'Vendetta' With Client | True | By Agis Salpukasspecial To The New York Times | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/3-children-are-suffocated-in-smoky-buffalo-blaze.html | 3 Children Are Suffocated In Smoky Buffalo Blaze | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/rates-move-down-in-bond-markets-conviction-that-economy-is-slowing.html | RATES MOVE DOWN IN BOND MARKETS; Conviction That Economy Is Slowing and Expected Restraints Are Factors CREDIT MARKETS: RATES MOVE DOWN | True | By John H. Allan | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/humphreys-view.html | Humphrey's View | True | WILLIAM H. HARBAUGH | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/12-in-bidrigging-face-fines-or-jail-terms.html | 12 in Bid-Rigging Face Fines or Jail Terms | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-16 | 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/lirr-mets-specials-will-run-again-today.html | L.I.R.R. Mets Specials Will Run Again Today | True | | 1997-10-23 | RE0000763304 | B00000539099 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/outbreak-at-welfare-center-shuts-massachusetts-office.html | Outbreak at Welfare Center Shuts Massachusetts Office | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/the-war-moratorium-and-nixon-issues-range-from-the-fighting-to-the.html | The War Moratorium and Nixon; Issues Range From the Fighting to the System | True | By Max Frankel | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/swedish-minister-here.html | Swedish Minister Here | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/mott-haven-derailment-delays-50000.html | Mott Haven Derailment Delays 50,000 | True | By Farnsworth Fowle | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/radiotv-coverage-of-moratorium.html | Radio-TV: Coverage of Moratorium | True | By Jack Gould | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/israeli-jets-strike-anew-in-2-sectors.html | ISRAELI JETS STRIKE ANEW IN 2 SECTORS | True | Special to The New York Times | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/sarah-saltonstall-plans-nov-15-bridal-to-artist.html | Sarah Saltonstall Plans Nov. 15 Bridal to Artist | True | Slßa2 to The New York 'mem | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/dinner-to-raise-student-funds.html | Dinner to Raise Student Funds | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/miss-orcutt-wins-senior-golf-title-again-takes-metropolitan-crown.html | Miss Orcutt Wins Senior Golf Title Again; Takes Metropolitan Crown 6th Time on 78 for 165 | True | Special to The New York Times | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/a-selfproclaimed-killer-on-coast-leaves-a-trail.html | A Self-Proclaimed Killer On Coast Leaves a Trail | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/little-oxford-dictionary-is-with-it-on-new-words.html | Little Oxford Dictionary Is 'With It' on New Words | True | By Gloria Emerson | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/82-americans-die-in-weeks-battles-u-s-losses-near-3year-low-but.html | 82 AMERICANS DIE IN WEEK'S BATTLES; U. S. Losses Near 3-Year Low, but Saigon's Rise | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/two-soviet-astronauts-to-arrive-here-on-monday.html | Two Soviet Astronauts to Arrive Here on Monday | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/hanoi-and-vietcong-strength-in-cambodia-put-at-40000.html | Hanoi and Vietcong Strength In Cambodia Put at 40,000 | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/council-plans-election.html | Council Plans Election | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/houseboats-are-going-to-the-extreme.html | Houseboats Are Going to the Extreme | True | By Parton Keese | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/smith-says-mayors-cool-city-had-most-disorders-in-196768.html | Smith Says Mayor's 'Cool City' Had Most Disorders in 1967-68 | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/shultz-defends-welfare-reform-denies-goal-of-job-plan-is-new-cheap.html | SHULTZ DEFENDS WELFARE REFORM; Denies Goal of Job Plan Is New Cheap Labor Supply | True | BY Marjorie Hunter | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/article-6-no-title-harvard-set-to-invade-ithaca.html | Article 6 -- No Title; Harvard Set to Invade Ithaca | True | By Deane McGowen | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/wood-field-and-stream-perceptive-volume-explores-mystique-of-taking.html | Wood, Field and Stream; Perceptive Volume Explores Mystique of Taking and Cooking Fish, Game | True | By Nelson Bryant | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/three-children-die-in-blaze.html | Three Children Die in Blaze | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/metropolitan-museum-opens-big-centennial-show.html | Metropolitan Museum Opens Big Centennial Show | True | By Grace Glueck | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/rodgers-and-hart-salute.html | Rodgers and Hart Salute | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/milord-fred-1140-is-first-in-sprint-at-narragansett.html | Milord Fred, $11.40, Is First In Sprint at Narragansett | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/ulster-curbs-liquor-sales-in-belfast-to-cut-violence.html | Ulster Curbs Liquor Sales In Belfast to Cut Violence | True | Special to The New York Times | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/66-major-art-works-to-be-auctioned.html | 66 Major Art Works to Be Auctioned | True | Special to The New York Times | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/col-dnvlldowtrcx-i-i-xcxnxa-aungdtnlvl.html | COL DnVllDowtrcx, I I xcxnNa aLlngDtnlvl | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/diversity-on-the-dial.html | Diversity on the Dial | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/dr-irving-soicher-a-dental-surgeon.html | DR. IRVING SOICHER, A DENTAL SURGEON | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/canadian-bill-yield-off.html | Canadian Bill Yield Off | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/cernik-planning-to-bolster-police-says-prague-wont-allow-attacks-on.html | CERNIK PLANNING TO BOLSTER POLICE; Says Prague Won't Allow Attacks on Party's Role | True | By Paul Hofmann | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/2-arkansas-school-districts-are-successfully-integrated.html | 2 Arkansas School Districts Are Successfully Integrated | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/the-theater-three-men-on-a-horse-revived-allstar-cast-excels-in.html | The Theater: 'Three Men on a Horse' Revived; All-Star Cast Excels in Betting Tale | True | By Clive Barnes | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/weaver-bows-again-to-umpire-but-keeps-his-seat-on-bench.html | Weaver Bows Again to Umpire, But Keeps His Seat on Bench | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/lords-obstruct-wilson-proposal-risks-new-curb-on-power-in-vote-on.html | LORDS OBSTRUCT WILSON PROPOSAL; Risks New Curb on Power in Vote on Districting Bill | True | By Alvin Shuster | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/debuts-mark-city-opera-abduction.html | Debuts Mark City Opera 'Abduction' | True | By Donal Henahan | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/conflicts-of-interest.html | Conflicts of Interest | True | ROBERT C. LEA Jr. | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/state-liquor-unit-acts-to-block-graft-by-speeding-license-action.html | State Liquor Unit Acts to Block Graft by Speeding License Action | True | By Charles Grutzner | 1997-10-23 | RE0000763303 | B00000539098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/plant-output-off-in-month-gnp-rises-in-the-quarter-gnp-rose-by-2-in.html | Plant Output Off in Month; G.N.P. Rises in the Quarter; G.N.P. Rose by 2% in Third Quarter | | Special to The New York Times | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/marines-plan-brig-inquiry.html | Marines Plan Brig Inquiry | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/american-motors-reports-accord-a-tentative-pact-is-reached-with-uaw.html | AMERICAN MOTORS REPORTS ACCORD; A Tentative Pact Is Reached With U.A.W. -- Union to Vote | | By Jerry M. Flint | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/vandals-attack-coney-island-synagogue-2d-time-six-boys-10-to-14.html | Vandals Attack Coney Island Synagogue 2d Time; Six Boys 10 to 14 Years Old Are Held -- Damage Estimated at $1,500 | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/streets-honor-presidents.html | Streets Honor Presidents | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/napoles-favored-to-beat-griffith-welterweight-title-at-stake-in.html | NAPOLES FAVORED TO BEAT GRIFFITH; Welterweight Title at Stake in Coast Fight Tonight | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/met-speculation-takes-big-profit-wall-streets-most-active-issue-is.html | MET SPECULATION TAKES BIG PROFIT; Wall Street's Most Active Issue Is Storm of Paper | True | By Richard Phalon | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/a-faculty-council-urged-at-harvard.html | A FACULTY COUNCIL URGED AT HARVARD | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/french-cardinal-defends-supremacy-of-the-pope.html | French Cardinal Defends Supremacy of the Pope | True | By Robert C. Doty | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/maddox-to-lead-march.html | Maddox to Lead March | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/salvador-e-luria.html | Salvador E. Luria | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/liquor-dealers-seek-state-law-leading-to-price-rise.html | Liquor Dealers Seek State Law Leading to Price Rise | | By Craig R. Whitney | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/cahill-sees-crisis-in-jersey-budget-predicts-100million-deficit-in.html | CAHILL SEES CRISIS IN JERSEY BUDGET; Predicts $100-Million Deficit in Debate With Meyner | | Special to The New York Times | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/no-1-fan-salutes-mets-with-white-house-call.html | No. 1 Fan Salutes Mets With White House Call | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/chet-huntley-is-expected-to-leave-nbc-next-year.html | Chet Huntley Is Expected to Leave N.B.C. Next Year | True | By Fred Ferretti | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/500million-development-plan-for-brooklyn-shown-by-mayor-mayor.html | $500-Million Development Plan For Brooklyn Shown by Mayor; Mayor Unveils $500-Million Redevelopment Plan for Brooklyn | | By David K. Shipler | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/hearings-on-movers-planned.html | Hearings on Movers Planned | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/red-china-renews-pledge-of-support-to-the-vietcong.html | Red China Renews Pledge Of Support to the Vietcong | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/prices-are-raised-on-many-products-price-moves-set-on-key-products.html | Prices Are Raised On Many Products; PRICE MOVES SET ON KEY PRODUCTS | True | By Gene Smith | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/stanton-leads-wills-golf-casper-tied-for-3d-on-70.html | Stanton Leads Wills Golf; Casper Tied for 3d on 70 | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/dining-where-food-and-decor-are-something-special.html | Dining Where Food and Decor Are Something Special | True | By Craig Claiborne | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/london-paper-is-censored-on-christine-keeler-series.html | London Paper Is Censored On Christine Keeler Series | | Special to The New York Times | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/general-foods-set-profit-mark-sales-register-gain.html | General Foods Set Profit Mark; Sales Register Gain | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/carl-meiling-heal-of-vblcarios-s-j.html | ,CARL MEILING, HEAl) .OF. VBUCArIOS, s ! j | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/leasco-takeover-in-68-studied-price-is-in-question.html | Leasco Take-Over in '68 Studied.; Price Is in Question | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/city-is-paying-record-interest-160million-borrowed.html | City Is Paying Record Interest; $160-Million Borrowed | True | By John H. Allan | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/mrs-barkhorn-77-jerse-civic-figure.html | MRS. BARKHORN, 77,' JERSE?7 CIVIC FIGURE | True | Special to Tle New york Times | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/scottish-sea-captain-freed-by-china-after-16-months.html | Scottish Sea Captain Freed By China After 16 Months | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/mayor-to-study-minimum-wages-he-defers-a-ruling-on-bill-affecting.html | MAYOR TO STUDY MINIMUM WAGES; He Defers a Ruling on Bill Affecting City Suppliers | True | By Maurice Carroll | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/mrs-waldner-named-head-of-cross-county-golf-group.html | Mrs. Waldner Named Head Of Cross County Golf Group | True | Special to The New York Times | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/we-salute-you-heroes.html | ' We Salute You, Heroes' | True | Special to The New York Times | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/us-and-soviet-hope-to-end-talks-soon-on-seabed-arms.html | U.S and Soviet Hope to End Talks Soon on Seabed Arms | True | Special to The New York Times | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/boy-and-girl-die-in-antiwar-pact-commit-suicide-in-jersey-after.html | BOY AND GIRL DIE IN ANTIWAR PACT; Commit Suicide in Jersey After Moratorium Rally | True | By Bernard Weinraub | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/david-rockefeller-hopeful-tide-of-inflation-will-turn.html | David Rockefeller Hopeful Tide of Inflation Will Turn | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/body-in-l-i-sound-called-gamblers.html | BODY IN L. I. SOUND CALLED GAMBLER'S | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/miss-goodkind-to-be-the-bride-of-m-r-french.html | Miss Goodkind To Be the Bride Of M. R. French | True | Special to The New York Times | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/2-black-students-charged-in-mt-vernon-firebombing.html | 2 Black Students Charged In Mt. Vernon Firebombing | True | Special to The New York Times | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/good-start-gives-knicks-a-big-lift-club-plays-bulls-tonight-on-road.html | GOOD START GIVES KNICKS A BIG LIFT; Club Plays Bulls Tonight on Road With a 2-0 Record | True | By Thomas Rogers | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/big-board-cracks-resistance-level-charts-close-at-the-highest-point.html | BIG BOARD CRACKS RESISTANCE LEVEL; Charts Close at the Highest Point Since Mid - July Despite Late Decline | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/a-residual-force-in-vietnam-hinted-laird-sees-need-to-maintain.html | A 'RESIDUAL FORCE IN VIETNAM HINTED; Laird Sees Need to Maintain Small Group to Train and Advise After the War | True | By William Beecher | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/nigerian-people-ask-quick-victory-air-raids-by-biafrans-stir.html | NIGERIAN PEOPLE ASK QUICK VICTORY; Air Raids by Biafrans Stir Criticism of Strategy | True | By Charles Mohr | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/alfred-day-hershey.html | Alfred Day Hershey | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/panther-defense-gets-voice-in-picking-grand-jury.html | Panther Defense Gets Voice in Picking Grand Jury | True | By Morris Kaplan | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/india-takes-control-of-state.html | India Takes Control of State | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/mets-3d-victory-celebration-in-22-days-is-biggest-longest-and.html | Mets' 3d Victory Celebration in 22 Days Is Biggest, Longest and Noisiest; 'THIS IS SUMMIT,' CHARLES SHOUTS | True | By Leonard Koppett | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/yoko-ono-loses-baby.html | Yoko Ono Loses Baby | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/nixons-draft-lottery-plan-approved-by-house-panel-laird-praises-310.html | Nixon's Draft Lottery Plan Approved by House Panel; Laird Praises 31-0 Vote on Proposal to Induct 19-Year-Olds First | True | By John W. Finney | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/silver-futures-gain-in-session-volume-is-reported-heavy-with-3975.html | SILVER FUTURES GAIN IN SESSION; Volume Is Reported Heavy With 3,975 Contracts. | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763303 | B00000539098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/cancer-centers-junior-group-sets-first-fundraising-party.html | Cancer Center's Junior Group Sets First Fund-Raising Party | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/us-judge-orders-virginia-to-integrate-prisons.html | U.S. Judge Orders Virginia to Integrate Prisons | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/inflation-is-adding-to-sst-cost-boeing-aide-sees-no-sales-cut.html | Inflation Is Adding to SST Cost; Boeing Aide Sees No Sales Cut | True | By Robert Lindsey | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/aide-to-mccormack-reported-suspended.html | Aide to McCormack Reported Suspended | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/thm-s-m1ss-o-a-j-k-leydon-jr-plan-marriage.html | '''Thm s, M1ss o a ' J. K. Leydon Jr Plan Marriage | True | Special to The New York Times | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/an-american-defeat.html | An American Defeat? | True | CURTIS MICHEL | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/austin-gets-no-6-as-nyu-tops-ccny-in-soccer-20.html | Austin Gets No. 6 as N.Y.U. Tops C.C.N.Y. in Soccer, 2-0 | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/giants-prime-dryer-for-rush-on-skins-jurgensen-sunday.html | Giants Prime Dryer for Rush On Skins' Jurgensen Sunday | True | By Michael Strauss | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/second-rights-aide-resigns-us-post.html | SECOND RIGHTS AIDE RESIGNS U.S. POST | True | Special to The New York Times | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/south-african-editor-named-to-rights-post-in-britain.html | South African Editor Named To Rights Post in Britain | True | Special to The New York Times | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/commodity-price-index-up-05-from-1112-last-week.html | Commodity Price Index Up 0.5 From 111.2 Last Week | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/ghanas-leader-here-as-symbol-of-new-democracy.html | Ghana's Leader Here as Symbol of New Democracy | True | By Henry Tanner | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/nightwings-given-by-joffrey-ballet.html | 'NIGHTWINGS' GIVEN BY JOFFREY BALLET | True | ANNA KISSELGOFF | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/bargaining-talks-recess.html | Bargaining Talks Recess | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/ruined-town-a-vignette-of-war-in-laos.html | Ruined Town a Vignette of War in Laos | True | By T. D. Allman | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/medals-of-honor-go-to-3-dead-soldiers.html | MEDALS OF HONOR GO TO 3 DEAD SOLDIERS | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/8-of-10-in-the-kiesinger-cabinet-unable-to-qualify-for-pensions.html | 8 of 10 in the Kiesinger Cabinet Unable to Qualify for Pensions | True | By Lawrence Fellows | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/thomson-mckinnon-sets-merger-with-j-w-sparks.html | Thomson & McKinnon Sets Merger With J. W. Sparks | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/young-students-hail-moratorium-peacefulness-and-support-are-cited.html | YOUNG STUDENTS HAIL MORATORIUM; Peacefulness and Support Are Cited by Many Here | True | By Michael Stern | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/the-path-to-the-nobel-prize-began-30-years-ago.html | The Path to the Nobel Prize Began 30 Years Ago | True | By Lawrence K. Altman | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/kennedy-case-court-confers-in-boston.html | KENNEDY CASE COURT CONFERS IN BOSTON | True | Special to The New York Times | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/ruling-on-the-photo-play-is-negative.html | Ruling on the 'Photo' Play Is Negative | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/happiness-is-a-green-stamp.html | Happiness Is a Green Stamp | True | By Philip H. Dougherty | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/rail-tonmileage-shows-132-rise-truck-tonnage-down-15-from-yearago.html | RAIL TON-MILEAGE SHOWS 13.2% RISE; Truck Tonnage Down 1.5% From Year-Ago Level | True | Special to The New York Times | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/public-housing-scored.html | Public Housing Scored | True | JESSE A. ZEEMAN | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/sale-of-lottery-tickets-declined-in-september.html | Sale of Lottery Tickets Declined in September | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/norris-drops-gadsby-as-coach-of-wings-despite-clubs-good-start-abel.html | Norris Drops Gadsby as Coach of Wings Despite Club's Good Start; ABEL APPOINTED TEMPORARY PILOT | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/a-2d-bus-official-tells-of-bribery-payments-to-city-appraiser.html | A 2D BUS OFFICIAL TELLS OF BRIBERY; Payments to City Appraiser Described at Cohn Trial | True | By Edith Evans Asbury | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/sutton-comes-out-in-aid-of-lindsay-calls-mayor-be-equipped-to-lead.html | SUTTON COMES OUT IN AID OF LINDSAY; Calls Mayor 'Be Equipped to Lead Troubled City | True | By Clayton Knowles | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/clendenon-spreads-his-most-valuable-title-around.html | Clendenon Spreads His Most Valuable Title Around | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/sanders-with-65-leads-at-las-vegas-3-trail-by-stroke-in-100000-golf.html | Sanders, With 65, Leads at Las Vegas; 3 TRAIL BY STROKE IN $100,000 GOLF | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/duke-lands-plane-in-canada.html | Duke Lands Plane in Canada | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/max-delbruck.html | Max Delbruck | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/exdrexel-aides-form-a-concern.html | EX-DREXEL AIDES FORM A CONCERN | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/nixons-manager-in-illinois-to-enter-race-for-senator.html | Nixon's Manager in Illinois To Enter Race for Senator | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/for-donald-brookss-customers-itll-be-an-indian-spring.html | For Donald Brooks's Customers, It'll Be an Indian Spring | True | By Bernadine Morris | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/enlistment-record-set.html | Enlistment Record Set | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/new-jerseys-proposed-lottery-approval-by-voters-seen-but-numbers.html | New Jersey's Proposed Lottery; Approval by Voters Seen, but Numbers Game Is Problem | True | By Ronald Sullivan | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/6-indicted-on-charges-of-performing-3000-abortions-in-riverdale.html | 6 Indicted on Charges of Performing 3,000 Abortions in Riverdale | True | By Will Lissner | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/prices-in-london-rise-somewhat-australian-nickel-mining-issues.html | PRICES IN LONDON RISE SOMEWHAT; Australian Nickel Mining Issues Continue to Gain | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/2-weeks-of-trash-removed-from-buckingham-palace.html | 2 Weeks of Trash Removed From Buckingham Palace | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/mistreating-marines.html | Mistreating Marines | True | STEVEN BROWN GOLDBERG | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/marchi-steps-up-attack-on-mayors-war-protest.html | Marchi Steps Up Attack on Mayor's War Protest | True | By Lacey Fosburgh | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/chance-for-ballot-lost-by-socialists.html | CHANCE FOR BALLOT LOST BY SOCIALISTS | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/agnew-attends-smith-fete-here-cooke-flies-from-rome-to-play-host-at.html | AGNEW ATTENDS SMITH FETE HERE; Cooke Flies From Rome to Play Host at Dinner | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/auto-maker-says-mechanics-need-a-different-image.html | Auto Maker Says Mechanics Need A Different Image | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/chicago-8-lawyer-sees-a-conviction-kunstler-prepared-to-appeal.html | CHICAGO 8 LAWYER SEES A CONVICTION; Kunstler Prepared to Appeal -- Scores U.S. Marshals | True | By Seth S. King | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/parvin-concern-faces-sec-suit-agency-also-names-dennys-and-13.html | PARVIN CONCERN FACES S.E.C. SUIT; Agency Also Names Denny's and 13 Individuals -- Alleges Stock Fraud | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/movie-of-dolly-will-join-stage-dolly-on-broadway.html | Movie of 'Dolly' Will Join Stage 'Dolly' on Broadway | True | By A. H. Weiler | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/more-describes-season-and-audience-for-dance.html | ' More' Describes Season And Audience for Dance | True | By Anna Kisselgoff | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/eye-researchers-granted-294593-for-75-projects.html | Eye Researchers Granted $294,593 for 75 Projects | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/hanoi-scored-on-backing-of-us-demonstrations.html | Hanoi Scored on Backing Of U.S. Demonstrations | True | | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/market-place-fund-manager-recalls-moves.html | Market Place: Fund Manager Recalls Moves | True | By Robert Metz | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/interior-officials-call-for-start-on-constructing-alaska-pipeline.html | Interior Officials Call for Start On Constructing Alaska Pipeline | True | By William M. Blair | 1997-10-23 | RE0000763303 | B00000539098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/higher-fares-fewer-drivers-cut-taxi-riding-here.html | Higher Fares, Fewer Drivers Cut Taxi Riding Here | BY Peter Millones | | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/mrs-beard-posts-82-to-win-final-of-garden-state-golf.html | Mrs. Beard Posts 82 to Win Final of Garden State Golf | True | Special to The New York Times | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/james-c-anderson.html | JAMES C. ANDERSON | True | | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/gen-hershey-saluted-by-the-national-guard.html | Gen. Hershey Saluted By the National Guard | True | | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/amsterdam-news-endorses-lindsay.html | AMSTERDAM NEWS ENDORSES LINDSAY | True | | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/editor-dropped-for-printing-names-of-dead-in-vietnam.html | Editor Dropped for Printing Names of Dead in Vietnam | True | Special to The New York Times | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/a-paper-blizzard-wraps-city-in-a-blanket-of-joy-paper-blizzard.html | A Paper Blizzard Wraps City in a Blanket of Joy; Paper Blizzard Wraps City in a Blanket of Joy | True | By William Borders | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/knowles-withdraws-guard.html | Knowles Withdraws Guard | True | | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/jersey-toll-reduction-set.html | Jersey Toll Reduction Set | True | Special to The New York Times | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/brazil-government-to-issue-a-new-constitution-today.html | Brazil Government to Issue A New Constitution Today | True | | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/top-officials-in-met-dispute-to-confer.html | Top Officials in Met Dispute to Confer | True | By Damon Stetson | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/governors-sister-is-giving-city-vestpocket-park-on-east-side.html | Governor's Sister Is Giving City Vest-Pocket Park on East Side | True | | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/rod-la-rocque-aleadingman-0t-silent-screen-is-dead-at-70-mnee-idol.html | Rod La Rocque, aLeadingMan .0t Silent Screen, Is Dead. at'70; M'nee, idol of the 1920's 'iAppeed as. Villain in -' 'Fen Commandments' | True | | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/trudeau-calls-on-paris-to-repudiate-policies-that-encourage-a-free.html | Trudeau Calls on Paris to Repudiate Policies That Encourage a 'Free Quebec' | True | By Jay Walz | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/president-is-firm-on-pushing-policy-to-curb-inflation-he-will.html | PRESIDENT IS FIRM ON PUSHING POLICY TO CURB INFLATION; He Will Address Nation on Radio Today -- Burns Says 'We Will Not Budge' | True | By Eileen Shanahan | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/a-thoughtful-answer-to-hard-questions.html | A Thoughtful Answer to Hard Questions | True | By Anthony Lewis | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/bridge-cuebid-doubler-seeks-lead-but-his-strategy-backfires.html | Bridge: Cue-Bid Doubler Seeks Lead, But His Strategy Backfires | True | By Allan Truscott | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/court-stays-ruling-on-aid-for-lindsay.html | COURT STAYS RULING ON AID FOR LINDSAY | True | | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/max-w-anderson-dies-chairman-of-zion-foods.html | Max W. Anderson Dies; Chairman of Zion Foods | True | | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/canada-seeks-heavy-water-from-soviet-for-reactors.html | Canada Seeks Heavy Water From Soviet for Reactors | True | | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/nixon-priorities.html | Nixon Priorities | | Joseph H. AARON | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/douglas-p-falconer-dies-at-80-headed-maior-relief-agencies.html | Douglas P. Falconer Dies at 80; Headed Maior Relief Agencies! | True | | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/progressor-wins-53100-pace-and-pays-1160-at-westbury.html | Progressor Wins $53,100 Pace And Pays $11.60 at Westbury | True | By Louis Effrat | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/in-all-respects-it-was-a-shining-performance.html | In All Respects It Was A Shining Performance | True | | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/an-activist-bishop-angers-catholics-in-tennessee.html | An Activist Bishop Angers Catholics in Tennessee | True | By Jon Nordheimer | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/father-and-2-sons-found-shot-to-death-in-hartford.html | Father and 2 Sons Found Shot to Death in Hartford | True | | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/another-blow-to-in-loco-parentis-housemothers-fading-from-college.html | Another Blow to In Loco Parentis -- Housemothers Fading From College | True | By Marylin Bender | 1997-10-23 | RE000763303 | B00000539098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/chary-investors-await-go-signal-investors-await-better-signals.html | Chary Investors Await Go Signal; INVESTORS AWAIT BETTER SIGNALS | True | By Robert J. Cole | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/clendenon-sets-3-batting-marks-met-shatters-records-for-a-fivegame.html | CLENDENON SETS 3 BATTING MARKS; Met Shatters Records for a Five-Game World Series | True | | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/after-the-game-delirious-rooters-tear-up-field.html | After the Game, Delirious Rooters Tear Up Field | True | By George Vecsey | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/health-commissioner-calls-for-optometry-college.html | Health Commissioner Calls for Optometry College | True | By Peter Kihss | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/us-scores-syrian-action.html | U.S. Scores Syrian Action | True | | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/foreign-affairs-the-dry-rot.html | Foreign Affairs: The Dry Rot | True | By C. L. Sulzberger | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/prisoners-escape-in-canada.html | Prisoners Escape in Canada | True | | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/a-loser-sums-it-up-orioles-had-the-reputation-but-mets-had-momentum.html | A Loser Sums It Up: Orioles Had the Reputation, but Mets Had Momentum,' LITTLE MEN' HURT, JOHNSON ASSERTS | True | By Murray Chass | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/procaccino-vows-jail-for-mafiosi-pledges-an-unprecedented-attack-on.html | PROCACCINO VOWS JAIL FOR MAFIOSI; Pledges an 'Unprecedented Attack' on Syndicate | True | By Douglas Robinson | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/nixon-talk-on-radio-today.html | Nixon Talk on Radio Today | True | | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/columbia-unit-lauded.html | Columbia Unit Lauded | True | HORTENSE CALISHER | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/wait-till-this-year.html | Wait Till This Year | True | | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/mets-win-53-take-the-series-and-a-grateful-city-goes-wild-fans.html | Mets Win, 5-3, Take the Series, And a Grateful City Goes Wild; FANS STORM FIELD | True | By Joseph Durso | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/lebanese-premier-blames-israelis-in-beirut-attack.html | Lebanese Premier Blames Israelis in Beirut Attack | True | Special to The New York Times | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/connecticut-suit-by-us-is-assailed-naacp-charges-act-will-slow.html | CONNECTICUT SUIT BY U.S. IS ASSAILED; N.A.A.C.P. Charges Act Will Slow Hartford Integration | True | | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/nato-will-get-bid-to-act-on-greece.html | NATO WILL GET BID TO ACT ON GREECE | True | Special to The New York Times | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/amex-turnover-and-prices-gain-16-large-blocks-are-traded-to-push-up.html | AMEX TURNOVER AND PRICES GAIN; 16 Large Blocks Are Traded to Push Up Volume | True | By Douglas W. Cray | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/mohawk-seeks-to-suspend-air-service-at-poughkeepsie.html | Mohawk Seeks to Suspend Air Service at Poughkeepsie | True | | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/house-passes-bill-to-increase-loans-to-college-students.html | House Passes Bill To Increase Loans To College Students | True | | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/j-l-industries-is-reorganized-to-be-ltv-subsidiary.html | J. & L. Industries Is Reorganized; To Be L-T-V- Subsidiary | True | By Alexander R. Hammer | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/texas-cuts-output-of-oil-in-november-by-a-modest-level.html | Texas Cuts Output Of Oil in November By a Modest Level | True | Special to The New York Times | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/board-maintains-tight-credit-some-relaxing-seen.html | Board Maintains Tight Credit; Some Relaxing Seen | True | By Robert D. Hershey Jr. | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/u-s-water-policy-is-attacked-as-blind.html | U. S. Water Policy Is Attacked as Blind | True | By David Bird | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/3-brothers-die-in-fire.html | 3 Brothers Die in Fire | True | | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/mrs-john-l-mott-a-leader-in-welfare-work-dies-at-67.html | Mrs. John L. Mott, a Leader in Welfare Work, Dies at 67 | True | Special to The New York Times | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/us-proposes-a-standard-for-xrays-from-tv-sets.html | U.S. Proposes a Standard For X-Rays From TV Sets | True | | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/arizona-boilers-contract-to-combustion-engineering.html | Arizona Boilers Contract To Combustion Engineering | True | | 1997-10-23 | RE000763303 | B00000539098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/3-americans-get-nobel-in-medicine-share-prize-for-discoveries.html | 3 AMERICANS GET NOBEL IN MEDICINE; Share Prize for Discoveries Concerning Reproductive Mechanism of Viruses | True | By John M. Lee | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/nun-to-leave-new-rochelle.html | Nun to Leave New Rochelle | True | | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/hdfremtte-i-to-w-edj-ocel-yn-k-tess.html | H.,D/Fremtte ..... """'; """""')i ' to , W edJ ocel ;yn :K tess | True | | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/kara-still-going-out-to-sea.html | Kara Still Going Out to Sea | True | | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/tanthrough-fabric-lets-sun-shine-in.html | Tan-Through Fabric Lets Sun Shine In | True | By Angela Taylor | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/stars-topple-wings-on-early-flurry-32.html | STARS TOPPLE WINGS ON EARLY FLURRY, 3-2 | True | | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/moratorium-backers-say-nixon-will-have-to-react-moratorium-backers.html | Moratorium Backers Say Nixon Will Have to React; Moratorium Backers See Nixon Reaction | True | By John Herbers | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/senate-panel-votes-to-extend-the-surtax.html | Senate Panel Votes to Extend the Surtax | True | Special to The New York Times | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/mit-weapons-lab-shifts-to-urban-problems.html | M.I.T. Weapons Lab Shifts to Urban Problems | True | By John Noble Wilford | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/lab-technicians-picket.html | Lab Technicians Picket | True | | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/rejection-in-washington.html | Rejection in Washington | True | By Tad Szulc | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/paris-defends-visit.html | Paris Defends Visit | True | Special to The New York Times | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/miniere-and-congo-spell-out-accord.html | Miniere and Congo Spell Out Accord | True | | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/mylonas-in-switzerland.html | Mylonas in Switzerland | True | Special to The New York Times | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/queens-home-for-boys-set.html | Queens Home for Boys Set | True | | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/leaders-of-moratorium-now-look-to-november.html | Leaders of Moratorium Now Look to November | True | By Robert M. Smith | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/latest-goose-egg-in-baltimore-beer-tastes-familiar.html | Latest Goose Egg In Baltimore Beer Tastes Familiar | True | Special to The New York Times | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/hanoi-proposes-us-and-vietcong-negotiate-alone-calls-in-paris-for.html | HANOI PROPOSES U.S. AND VIETCONG NEGOTIATE ALONE; Calls, in Paris, for Secret and Immediate Talks -- Plan Is Barred in Washington | True | By Henry Giniger | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/end-paper.html | End Paper | True | THOMAS LASK | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/fourteen-new-factories-are-scheduled-for-ceylon.html | Fourteen New Factories Are Scheduled for Ceylon | True | Special to The New York Times | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/slowdown-is-forecast.html | Slowdown Is Forecast | True | Special to The New York Times | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/alcoa-also-shows-an-advance-earnings-up-964.html | Alcoa Also Shows an Advance; Earnings Up 96.4% | True | By Clare M. Reckert | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/dentists-elect-a-president.html | Dentists Elect a President | True | | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/george-petta-wonplay-prize-author-of-comic-strip-and-other-comedies.html | GEORGE PETTA; ',.. WONPLAY P-RIZE; Author of 'Comic Strip- and *Other Comedies is Dead | True | | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/chicago-defendants-send-a-telegram-to-seaver.html | Chicago Defendants Send A Telegram to Seaver | True | Special to The New York Times | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/egyptian-oil-man-seeks-u-s-ties-ali-wally-in-speech-here-says.html | EGYPTIAN OIL MAN SEEKS U. S. TIES; Ali Wally, in Speech Here, Says Country Keeps Word | True | By William D. Smith | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/somalia-curbs-political-activity-after-assassination-of-president.html | Somalia Curbs Political Activity After Assassination of President | True | Dispatch of The Times, London | 1997-10-23 | RE000763303 | B00000539098 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/dominicans-hail-warprotest-ad-issue-of-peace-corpsmens-rights.html | DOMINICANS HAIL WAR-PROTEST AD; Issue of Peace Corpsmen's Rights Raised Again | By Juan de Onis | True | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/jaunty-takes-belmont-hurdle-feature-6-second-choice-sets-track-mark.html | Jaunty Takes Belmont Hurdle Feature; $6 SECOND CHOICE SETS TRACK MARK | By Joe Nichols | True | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/store-sales-show-increase.html | Store Sales Show Increase | Special to The New York Times | True | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/h-stephen-chase-exhead-of-wells-fargo-bank-66.html | H. Stephen Chase, Ex-Head Of Wells Fargo' Bank, 66 | | True | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/connecticut-gi-killed.html | Connecticut G.I. Killed | | True | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/medicaid-cutbacks-defended-upstate.html | MEDICAID CUTBACKS DEFENDED UPSTATE | Special to The New York Times | True | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/lachman-is-named-chairman-traub-no-2-at-bloomingdales-top-changes.html | Lachman Is Named Chairman, Traub No. 2 at Bloomingdale's; TOP CHANGES SET AT BIG RETAILER | By Isadore Barmash | True | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/transplant-patient-dies.html | Transplant Patient Dies | | True | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/the-asian-candidate.html | The Asian Candidate | | True | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/humphrey-backs-candidate.html | Humphrey Backs Candidate | | True | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/sports-of-the-times-defying-belief.html | Sports of The Times; Defying Belief | By Arthur Daley | True | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/executive-changes.html | Executive Changes | | True | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/opposition-accuses-portuguese-regime.html | OPPOSITION ACCUSES PORTUGUESE REGIME | Special to The New York Times | True | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/space-welding-is-3-years-off-for-us.html | Space Welding Is 3 Years Off for U.S. | By William K. Stevens | True | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/celtics-acquire-niemann-from-bucks-on-waiver.html | Celtics Acquire Niemann From Bucks on Waiver | | True | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/front-page-1-no-title.html | Front Page 1 --- No Title | | True | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/rail-safety-plea-goes-to-congress-administration-asks-power-for.html | RAIL SAFETY PLEA GOES TO CONGRESS; Administration Asks Power for Broader Regulation | | True | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/consumer-office-is-urged.html | Consumer Office Is Urged | | True | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/2-mailmen-seek-city-welfare-saying-they-cant-live-on-pay.html | 2 Mailmen Seek City Welfare, Saying They Can't Live on Pay | By Francis X. Clines | True | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/soyuz-6-returns-safely-after-welding-in-space.html | Soyuz 6 Returns Safely After Welding in Space | By Bernard Gwertzman | True | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/for-community-service.html | For Community Service | | True | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/music-philharmonic-offers-leon-kirchner-work-piece-commissioned-for.html | Music: Philharmonic Offers Leon Kirchner Work; Piece Commissioned for Anniversary | | True | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/lucarelli-presents-rare-oboe-recital-in-alice-tully-hall.html | Lucarelli Presents Rare Oboe Recital In Alice Tully Hall | By Theodore Strongin | True | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/ph-lip-gu-ryan.html | PH ! LIP GU RYAN | | True | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/daniel-charles-picks-president.html | Daniel & Charles Picks President | | True | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/probationviolation-charge-is-heard-by-groppi-judge.html | Probation-Violation Charge Is Heard by Groppi Judge | | True | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/why-vote-for-lindsay.html | Why Vote for Lindsay? | | True | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/the-healthier-monks-trappists-study-says.html | The Healthier Monks? Trappists, Study Says | | True | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/cernik-to-go-to-moscow.html | Cernik Go to Moscow | | True | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/crane-shows-sign-of-mobile-magic-jet-specialist-is-doing-well-like.html | CRANE SHOWS SIGN OF MOBILE MAGIC; Jet Specialist Is Doing Well, Like Aaron, Agee, Jones | By Al Harvin | True | 1997-10-23 | RE0000763303 | B00000539098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/greek-economist-disputes-regime-says-decline-has-followed-takeover.html | GREEK ECONOMIST DISPUTES REGIME; Says Decline Has Followed Takeover by Military | True | Special to The New York Times | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/theater-from-israel-with-laughter-stars-drigan.html | Theater: 'From Israel With Laughter' stars Drigan | True | By Lewis Funke | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/dartmouth-blacks-facing-a-review.html | DARTMOUTH BLACKS FACING A 'REVIEW | True | Special to The New York Times | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/racism-for-fun-and-profit.html | Racism for Fun and Profit | True | By Christopher Lehmann-Haupt | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-17 | 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/intellectuals-divided-over-effectiveness-of-vietnam-moratorium-in.html | Intellectuals Divided Over Effectiveness of Vietnam Moratorium in Promoting Peace | True | By Israel Shenker | 1997-10-23 | RE0000763303 | B00000539098 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/henry-c-lewis-.html | -HENRY C. LEWIS, ,. | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/groppis-6month-sentence-reimposed.html | Groppi's 6-Month Sentence Reimposed | True | Special to The New York Times | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/zurich-troupe-to-play-here.html | Zurich Troupe to Play Here | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/pennsylvania-broadcaster-is-head-of-mutual-system.html | Pennsylvania Broadcaster Is Head of Mutual System | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/revaluation-struggle-looming-in-germany-schiller-is-seeking-a.html | Revaluation Struggle Looming in Germany; Schiller Is Seeking a Parity Increase | True | By Hans J. Stueck | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/topics-from-bombing-halt-to-unilateral-withdrawal.html | Topics: From Bombing Halt to Unilateral Withdrawal | True | By Eugene V. Rostow | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/czech-regime-bans-trips-to-yugoslavia.html | CZECH REGIME BANS TRIPS TO YUGOSLAVIA | True | Special to The New York Times | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/edward-g-elkins.html | EDWARD G.. ELKINS | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/four-at-rand-ask-gradual-troop-cuts.html | Four at Rand Ask Gradual Troop Cuts | True | By Steven V. Roberts | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/new-issues-have-active-week-with-9-of-17-offerings-gaining-new.html | New Issues Have Active Week With 9 of 17 Offerings Gaining NEW ISSUES MAKE A GOOD SHOWING | True | By Alexander R. Hammer | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/pantyhose-mannequin-inflates-wide-variety-of-ideas-covered-by.html | Pantyhose Mannequin Inflates; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/debut-at-city-opera-for-johanna-meier.html | DEBUT AT CITY OPERA FOR JOHANNA MEIER | True | ALLEN HUGHES | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/cancer-researchers-aided.html | Cancer Researchers Aided | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/big-board-holds-to-an-even-keel-winners-outnumber-losers-by-margin.html | BIG BOARD HOLDS TO AN EVEN KEEL; Winners Outnumber Losers by Margin of 33 Issues, but Indicators Dip | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/tenure-of-leaders.html | Tenure of Leaders | True | HERBERT J. SPIRO | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/american-is-held-by-swiss-in-fraud-man-accused-of-attempted-swindle.html | AMERICAN IS HELD BY SWISS IN FRAUD; Man Accused of Attempted Swindle of $11-Million | True | By Thomas J. Hamilton | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/ascendancy-of-american-art-metropolitan-offers-variety-of-styles-in.html | Ascendancy of American Art; Metropolitan Offers Variety of Styles in Centennial Show | True | By Hilton Kramer | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/haile-selassie-to-open-parley-on-africas-roads-at-addis-ababa.html | Haile Selassie to Open Parley on Africa's Roads at Addis Ababa Monday | True | Special to The New York Times | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/hair-going-nails-too-brittle-need-cy-elashes-theres-hdp-at-hand.html | Hair Going? Nails Too Brittle? Need Eyelashes? There's Help at Hand | True | By Angela Taylor | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/stocks-in-london-move-a-bit-ahead-australian-nickelmining-issues.html | STOCKS IN LONDON MOVE A BIT AHEAD; Australian Nickel-Mining Issues Pace Advance | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/art-from-angst-to-clarity-to-klee-whitney-asia-house-shows-offer.html | Art: From Angst to Clarity to Klee; Whitney, Asia House Shows Offer Contrast | True | By John Canaday | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/bac-near-decision-on-airbus-head-of-corporation-here-says-outlook.html | B.A.C. Near Decision on Airbus; Head of Corporation, Here, Says Outlook Is 'Encouraging' | True | By Robert Lindsey | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/sanderss-136-leads-by-shot-nicklaus-among-5-in-tie-for-second.html | Sanders's 136 Leads by Shot; NICKLAUS AMONG 5 IN TIE FOR SECOND | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/prince-philips-sister-dies.html | Prince Philip's Sister Dies | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/western-nigerian-unrest-forces-a-cut-in-head-tax.html | Western Nigerian Unrest Forces a Cut in Head Tax | True | By Charles Mohr | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/us-study-finds-ports-dont-need-government-help.html | U.S. Study Finds Ports Don't Need Government Help | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/festival-winds-performs-beethoven.html | Festival Winds Performs Beethoven | True | By Raymond Ericson | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/foundation-loses-appeal.html | Foundation Loses Appeal | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/ban-on-cyclamates-in-diet-drinks-and-some-food-expected-today.html | Ban on Cyclamates in Diet Drinks And Some Food Expected Today; CYCLAMATE BAN EXPECTED TODAY | True | By Harold M. Schmeck Jr. | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/7-ministers-quit-coalition-ruling-kerala-state-in-india.html | 7 Ministers Quit Coalition Ruling Kerala State in India | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/lights-cut-off-in-brooklyn-debris-is-hurled-off-roofs.html | Lights Cut Off in Brooklyn, Debris Is Hurled Off Roofs | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/core-closes-harlem-to-the-mayoral-aspirants-withholds-any.html | CORE 'Closes' Harlem to the Mayoral Aspirants; Withholds Any Endorsement and Plans 'No-Vote' Drive | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/why-not-procaccino.html | Why Not Procaccino . . . | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/speno-puts-worth-at-23million-candidate-for-goodell-seat-volunteers.html | SPENO PUTS WORTH AT $2.3-MILLION; Candidate for Goodell Seat Volunteers Data Here | True | By Linda Charlton | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/party-future-at-stake.html | Party Future at Stake | True | HOWARD J. SAMUELS | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/lindsay-is-backed-by-sanitationmen-delury-jailed-in-68-strike-says.html | LINDSAY IS BACKED BY SANITATIONMEN; DeLury, Jailed in '68 Strike, Says the Mayor 'Has More Than Evened the Score' | True | By Paul L. Montgomery | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/european-imports-rise-seen.html | European Imports Rise Seen | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/portugals-protest-spurned-on-swedens-aid-to-rebels.html | Portugal's Protest Spurned On Sweden's Aid to Rebels | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/union-aide-warns-of-recession-trend-union-aide-fears-recession.html | Union Aide Warns Of Recession Trend; UNION AIDE FEARS RECESSION DANGER | True | Special to The New York Times | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/sports-of-the-times-recap.html | Sports of The Times; Recap | True | By Robert Lipsyte | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/harrier-sets-course-mark.html | Harrier Sets Course Mark | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/issues-in-vietnam.html | Issues in Vietnam | True | ROBERT L. JOHNSON | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/study-of-tv-effect-on-society-is-urged.html | STUDY OF TV EFFECT ON SOCIETY IS URGED | True | Special to The New York Times | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/city-panel-seeks-federal-aid-to-combat-high-meat-prices.html | City Panel Seeks Federal Aid To Combat High Meat Prices | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/stars-down-nets-in-opener-10995-fourthperiod-surge-wins-before-2706.html | STARS DOWN NETS IN OPENER, 109-95; Fourth-Period Surge Wins Before 2,706 on L.I. | True | By Michael Strauss | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/fbi-agent-testifies.html | F.B.I. Agent Testifies | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/burns-to-replace-martin-as-reserve-boards-head-choice-is-praised.html | BURNS TO REPLACE MARTIN AS RESERVE BOARD'S HEAD; CHOICE IS PRAISED | True | By Robert B. Semple Jr. | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/no-protest-received.html | No Protest Received | True | Special to The New York Times | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/burns-for-martin-.html | Burns for Martin . . . | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/minor-candidates-meet-on-east-side.html | MINOR CANDIDATES MEET ON EAST SIDE | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/mooney-is-new-head-of-woodstock-college.html | Mooney Is New Head Of Woodstock College | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/support-from-europe.html | Support From Europe | True | By H. Erich Heinemann | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/brown-boveri-makes-bid-for-secheron-of-geneva.html | Brown Boveri Makes Bid For Secheron of Geneva | True | Special to The New York Times | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/2-specialized-schools-here-renamed-after-la-guardia.html | 2 Specialized Schools Here Renamed After La Guardia | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/ambassador-to-2-countries.html | Ambassador to 2 Countries | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/synod-of-bishops-forms-9-groups-for-private-talks.html | Synod of Bishops Forms 9 Groups for Private Talks | True | By Robert C. Doty | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/wright-cohen-win-on-links.html | Wright, Cohen Win on Links | True | Special to The New York Times | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/jarman-senior-golf-victor.html | Jarman Senior Golf Victor | True | Special to The New York Times | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/lace-as-a-web-of-passion-.html | Lace, as a Web of Passion . . . | True | By Kathleen Teltsch | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/concert-set-for-tomorrow.html | Concert Set for Tomorrow | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/cohn-trial-is-told-of-calls-for-aid-weinberg-testifies-bus-line-got.html | COHN TRIAL IS TOLD OF CALLS FOR AID; Weinberg Testifies Bus Line Got Demands for Funds | True | By Edith Evans Asbury | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/miss-heldman-bows-storms-off-court.html | MISS HELDMAN BOWS, STORMS OFF COURT | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/involvement-shown-by-choreographers.html | INVOLVEMENT SHOWN BY CHOREOGRAPHERS | True | DON McDONAGH. | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/books-of-the-times-only-a-few-notes-went-sour.html | Books Of The Times; Only a Few Notes Went Sour | True | By Thomas Lask | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/treasury-tax-bills-for-3billion-set.html | Treasury Tax Bills For $3-Billion Set | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | Special to The New York Times | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/ziegler-softens-remarks-by-laird.html | ZIEGLER SOFTENS REMARKS BY LAIRD | True | Special to The New York Times | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/marchi-says-procaccinos-stand-on-mafia-shows-hes-learning.html | Marchi Says Procaccino's Stand On Mafia Shows He's Learning | True | By Will Lissner | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/business-council-ovation.html | Business Council Ovation | True | Special to The New York Times | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/westbury-racing-ends-record-set-283846318-is-wagered-in-14night.html | WESTBURY RACING ENDS, RECORD SET; $283,846,318 is Wagered in 14-Night Harness Meet | True | By Louis Effrat | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/new-church-paper-introduced-aims-to-redefine-the-ministry.html | New Church Paper Introduced; Aims to Redefine the Ministry | True | By George Dugan | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/israeli-soldier-is-wounded.html | Israeli Soldier Is Wounded | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/2-women-tied-at-67-for-lead-at-waco.html | 2 WOMEN TIED AT 67 FOR LEAD AT WACO | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/news-slanting-charge-dropped-on-cbss-hunger-special.html | News Slanting Charge Dropped On C.B.S.'s 'Hunger' Special | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/bridge-declarer-learns-the-hard-way-that-defense-can-also-squeeze.html | Bridge: Declarer Learns the Hard Way That Defense Can Also Squeeze | True | By Alan Truscott | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/miss-ellen-a-wall-to-be-wed-to-robert-e-dellinger-jan-3.html | Miss Ellen A. Wall to Be Wed To Robert E. Dellinger Jan. 3 | True | Special to The New York Times | 1997-10-23 | RE0000763298 | B00000539093 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/sheridan-rivals-start-drama-season-yale.html | Sheridan 'Rivals' Start Drama Season Yale | True | By Mel Gussow | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/amax-aluminum-raises-its-price-for-siding-coil.html | Amax Aluminum Raises Its Price for Siding Coil | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/greater-parents-role-is-seen-under-decentralized-schools.html | Greater Parents' Role Is Seen Under Decentralized Schools | True | By Leonard Buder | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/in-film-shrines-soil-boutiques-bloom.html | In Film Shrine's Soil, Boutiques Bloom | True | By Marylin Bender | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/alex-lewis-expert-on-antiques-is-dead.html | ALEX LEWIS, EXPERT. ON ANTIQUES, IS DEAD | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/awol-soldier-protesting-war-awaits-arrest-17yearold-taking-refuge.html | AWOL Soldier, Protesting War, Awaits Arrest; 17-Year-Old Taking Refuge in Chapel at Columbia | True | By Bernard Weinraub | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/army-150pounders-rally-to-defeat-princeton-1412.html | Army 150-Pounders Rally To Defeat Princeton, 14-12 | True | Special to The New York Times | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/opera-performers-in-benefit-concert.html | OPERA PERFORMERS IN BENEFIT CONCERT | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/throng-of-students-turns-out-to-praise-nevada-u-chief.html | Throng of Students Turns Out to Praise Nevada U. Chief | True | Special to The New York Times | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/hearings-on-sds-planned.html | Hearings on S.D.S. Planned | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/market-place-does-goodrich-prove-theory.html | Market Place: Does Goodrich Prove Theory? | True | By Robert Metz | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/transplant-patient-dies-after-1-12-years.html | TRANSPLANT PATIENT DIES AFTER 1 1/2 YEARS | True | Special to The New York Times | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/100000-gold-theft-thwarted-by-police.html | $100,000 GOLD THEFT THWARTED BY POLICE | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/greek-junta-defended.html | Greek Junta Defended | True | A. C. SEDGWICK | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/british-react-calmly.html | British React Calmly | True | Special to The New York Times | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/arthur-burns-pipesmoking-former-professor-is-known-for-his.html | Arthur Burns, Pipe-Smoking Former Professor, is Known for His Concentration | True | Special to The New York Times | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/group-to-ask-end-to-chicago-trial-lawyers-petition-to-allege.html | GROUP TO ASK END TO CHICAGO TRIAL; Lawyers Petition to Allege Political Persecution | True | By Seth S. King | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/m-i-t-union-files-draper-grievance.html | M. I. T. UNION FILES DRAPER GRIEVANCE | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/theater-grotowskis-view-of-reality-constant-prince-puts-accent-on.html | Theater: Grotowski's View of Reality; ' Constant Prince' Puts Accent on Aloofness | True | By Clive Barnes | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/johnh-schaefer-67-exofficer-of-ethy1.html | JOHNH. SCHAEFER, 67, EX-OFFICER OF ETHYL | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/-penny-wars-to-end-run.html | ' Penny Wars' to End Run | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/south-korean-vote-approves-a-3d-term-south-korea-approves-a-third.html | South Korean Vote Approves a 3d Term; South Korea Approves a Third Term | True | By Takashi Oka | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/bulls-win-28-to-20-for-third-straight.html | BULLS WIN, 28 TO 20, FOR THIRD STRAIGHT | True | Special to The New York Times | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/cunard-discloses-payment-of-loans-on-liner-qe2.html | Cunard Discloses Payment Of Loans on Liner QE2 | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/penn-central-derailment.html | Penn Central Derailment | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/unsung-heroes-putting-shea-stadium-together-again-crew-planting-new.html | Unsung Heroes Putting Shea Stadium Together Again; Crew Planting New Grass Where Mets' Dream Came True | True | By Murray Chass | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/whitmore-will-seek-fourth-trial-here.html | WHITMORE WILL SEEK FOURTH TRIAL HERE | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/u-s-to-return-10-north-vietnamese.html | U. S. to Return 10 North Vietnamese | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/clergymen-assail-prizes-for-nixon-and-hayakawa.html | Clergymen Assail Prizes For Nixon and Hayakawa | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/treasury-chief-is-buoyed-by-signs-of-slowdown.html | Treasury Chief Is Buoyed by Signs of Slowdown | True | By Robert E. Bedingfield | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/music-chamber-society-shirley-verrett-sings-colgrass-premiere.html | Music: Chamber Society; Shirley Verrett Sings Colgrass Premiere | True | By Harold C. Schonberg | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/new-rate-base-set-for-gas-pipelines.html | NEW RATE BASE SET FOR GAS PIPELINES | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/barbara-fleming-wed-to-lieut-joseph-hand.html | Barbara Fleming Wed To Lieut. Joseph Hand | True | Special to The New York Times | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/asimov-on-fire-to-explain-writes-100th-book-about-himself.html | Asimov, 'on Fire to Explain,' Writes 100th Book -- About Himself | True | By Israel Shenker | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/royals-conquer-celtics-110108-coasy-coached-club-spoils-his-old.html | ROYALS CONQUER CELTICS, 110-108; Coasy-Coached Club Spoils His Old Team's Opener | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/new-york-city-banks-report-savings-outflow.html | New York City Banks Report Savings Outflow | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/city-lets-contracts-to-build-addition-to-hall-of-science.html | City Lets Contracts to Build Addition to Hall of Science | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/woman-denies-link-to-dancers-death.html | WOMAN DENIES LINK TO DANCER'S DEATH | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/transcript-of-the-presidents-address-to-the-nation-on-his-plans-to.html | Transcript of the President's Address to the Nation on His Plans to Combat Inflation | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/fcc-orders-wait-on-wire-rate-rise.html | F.C.C. ORDERS WAIT ON WIRE RATE RISE | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/council-on-blind-elects-chief.html | Council on Blind Elects Chief | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/retired-phohe-lompany-.html | Retired Phohe L'ompany .... | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/princeton-harriers-beat-fordham-and-st-josephs.html | Princeton Harriers Beat Fordham and St. Joseph's | True | Special to The New York Times | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/2-jersey-suicides-are-to-be-buried-in-adjacent-plots.html | 2 Jersey Suicides Are to Be Buried In Adjacent Plots | True | Special to The New York Times | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/edward-reed-59-is-dead-editor-of-a-fund-magazine.html | Edward Reed, 59, Is Dead Editor of a Fund Magazine | True | pectl to the New York Tim es | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/jet-shift-debated.html | Jet Shift Debated | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/nixon-hopeful-on-prices-president-asks-all-to-join-in-battle-to.html | NIXON HOPEFUL ON PRICES; President Asks All to Join In Battle to Curb Inflation | True | Special to The New York Times | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/napoles-retains-welter-title-by-beating-griffith-on-coast.html | Napoles Retains Welter Title By Beating Griffith on Coast | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/chou-a-key-man-but-not-in-drivers-seat.html | Chou a Key Man, but Not in Driver's Seat | True | By Tillman Durdin | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/un-society-turns-out-for-a-nonbusiness-ball-by-judy-klemesrud.html | U.N. Society Turns Out For a Nonbusiness Ball; By JUDY KLEMESRUD | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/cowles-will-close-suffolk-sun-today-cowles-will-close-suffolk-sun.html | Cowles Will Close Suffolk Sun Today; Cowles Will Close Suffolk Sun Today | True | By Alden Whitman | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/zale-corp-is-accused-on-credit-charge-data.html | Zale Corp. Is Accused On Credit Charge Data | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/gatt-ends-talks-on-rumanian-bid-discussions-set-to-resume-on.html | GATT ENDS TALKS ON RUMANIAN BID; Discussions Set to Resume on Admitting Country | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/aide-and-a-friend-of-house-speaker-under-investigation-aide-and-a.html | Aide and a Friend Of House Speaker Under Investigation; Aide and a Friend of Speaker Under Investigation | True | By Neil Sheehan | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/coalition-in-jersey-turns-down-meyner.html | COALITION IN JERSEY TURNS DOWN MEYNER | True | Special to The New York Times | 1997-10-23 | RE0000763298 | B00000539093 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/profit-lag-cited-by-caterpillar-but-sales-are-increased-for-the.html | PROFIT LAG CITED BY CATERPILLAR; But Sales Are Increased for the Third Quarter | True | By Clare M. Reckert | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/lawyers-oppose-a-poverty-plan-groups-warn-of-impairment-of-aid-in.html | LAWYERS OPPOSE A POVERTY PLAN; Groups Warn of Impairment of Aid in Senate Bill | True | By Jack Rosenthal | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/check-on-doctors-added-to-tax-bill-senate-unit-votes-to-require.html | CHECK ON DOCTORS ADDED TO TAX BILL; Senate Unit Votes to Require Insurers to Tell I.R.S of Medicare Payments | True | Special to The New York Times | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/guarneri-group-plays-beethoven-ensemble-excels-in-concert-at-rogers.html | GUARNERI GROUP PLAYS BEETHOVEN; Ensemble Excels in Concert at Rogers Auditorium | True | PETER G. DAVIS. | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/college-installs-president.html | College Installs President | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/small-french-gold-coin-soars-to-high-of-1430.html | Small French Gold Coin Soars to High of $14.30 | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/mrs-john-e-d-coffey.html | ' MRS. JOHN E. D. coFFEY | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/more-ticker-tape-for-mets-monday-queen-rally-will-follow-parade-up.html | MORE TICKER TAPE FOR METS MONDAY; Queen Rally Will Follow Parade Up Broadway | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/bunker-confers-with-thieu.html | Bunker Confers With Thieu | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/ed-christmas-turfman-is-dead-and-ofa-tdose.html | ED CHRISTMAS TURFMAN IS DEAD; !and :O"F"'a tdo'sE | True | Special to the new york times | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/american-motors-hopeful-work-will-resume-in-week.html | American Motors Hopeful Work Will Resume in Week | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/his-job-is-next-best-thing-to-being-santa-claus.html | His Job Is Next Best Thing to Being Santa Claus | True | By Joan Cook | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/michigan-state-chief-clifton-reginald-wharton-jr.html | Michigan State Chief; Clifton Reginald Wharton Jr. | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/army-intelligence-school-silent-as-sphinx-at-door-army-intelligence.html | Army Intelligence School Silent as Sphinx at Door; Army Intelligence School Silent As Golden Sphinx at Its Door | True | By Douglas Robinson | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/redskins-picked-to-halt-giants-jets-are-favored-by-7-points.html | Redskins Picked to Halt Giants; Jets Are Favored by 7 Points | True | By William N. Wallace | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/springfield-curfew-still-on.html | Springfield Curfew Still On | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/copper-futures-spurt-in-trading-silver-contracts-turn-down-in-a.html | COPPER FUTURES SPURT IN TRADING; Silver Contracts Turn Down in a Busy Session | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/englehards-colt-wins.html | Englehard's Colt Wins | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/bugging-expert-a-menace-gets-6month-jail-sentence.html | Bugging Expert, a 'Menace,' Gets 6-Month Jail Sentence | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/mrs-edwine3-jlon.html | ..MRS. EDWIN...E3.' ,J.LSON | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/degaulle-rebuffs-bengurion.html | DeGaulle Rebuffs Ben-Gurion | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/nixons-at-camp-david.html | Nixons at Camp David | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/a-growing-controversy.html | A Growing Controversy | True | By Joseph P. Fried | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/last-of-great-train-robbers-sought-in-australia-biggss-wife-seized.html | Last of Great Train Robbers Sought in Australia; Biggs's Wife Seized in Raid on Melbourne House, but Fugitive Flees Again | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/irene-schneidmann-in-benefit-recital.html | IRENE SCHNEIDMANN IN BENEFIT RECITAL | True | ROBERT SHERMAN. | 1997-10-23 | RE0000763298 | B00000539093 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/usual-bustle-of-africa-bypasses-rwanda-by-r-w-apple-jr.html | Usual Bustle of Africa Bypasses Rwanda; By R. W. APPLE Jr. | True | Special to The New York Times | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/car-kills-woman-upstate.html | Car Kills Woman Upstate | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/charles-b-evans.html | CHARLES B. EVANS | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/burns-and-nixons-aims-appointment-of-a-soundmoney-man-reflects.html | Burns and Nixon's Aims; Appointment of a Sound-Money Man Reflects Strategy Against Inflation | True | By Eileen Shanahan | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/southwest-florida-bishop.html | Southwest Florida Bishop | True | Special to The New York Times | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/lumber-shows-rise-of-07-in-the-week.html | LUMBER SHOWS RISE OF 0.7% IN THE WEEK | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/four-hold-up-clifton-bank-and-flee-with-30000.html | Four Hold Up Clifton Bank and Flee With $30,000 | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/nomination-of-burns-viewed-as-reassurance-in-price-fight-economist.html | Nomination of Burns Viewed As Reassurance in Price Fight; Economist and Businessmen Convinced the Move Means Government Will Continue Anti-Inflation Program | True | By John H. Allan | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/french-reactors-held-uneconomic-official-calls-for-a-shift-to.html | FRENCH REACTORS HELD UNECONOMIC; Official Calls for a Shift to Plants of U.S. Design | True | By Eric Pace | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/federal-reserve-controls-credit-regulates-flow-of-money-to-nations.html | FEDERAL RESERVE CONTROLS CREDIT; Regulates Flow of Money To Nation's Economy | True | By Robert D. Hershey Jr. | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/cheese-war-stirs-parisian-brokers-camembert-maker-joining-perrier.html | CHEESE WAR STIRS PARISIAN BROKERS; Camembert Maker, Joining Perrier, Seeks Expansion | True | Special to The New York Times | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/france-bars-early-talks-on-britain.html | France Bars Early Talks on Britain | True | By Clyde H. Farnsworth | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/garden-madison-sq-is-ideal-for-the-everflorid-donovan.html | Garden (Madison Sq.) Is Ideal For the Ever-Florid Donovan | True | By Mike Jahn | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/martins-flexible-policy-allowed-him-to-serve-under-4-presidents.html | Martin's Flexible Policy Allowed Him to Serve Under 4 Presidents | True | Special to The New York Times | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/knicks-crush-bulls-11687-with-all-12-players-scoring-reserves-spark.html | Knicks Crush Bulls, 116-87, With All 12 Players Scoring; RESERVES SPARK 2D-PERIOD SURGE | True | By Thomas Rogers | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/volvo-unveils-1970-line.html | Volvo Unveils 1970 Line | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/sovietjapanese-venture-is-approved-by-tokyo.html | Soviet-Japanese Venture Is Approved by Tokyo | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/city-taking-bids-on-first-phase-of-a-1billion-water-tunnel.html | City Taking Bids on First Phase Of a $1-Billion Water Tunnel | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/ailing-lirr.html | Ailing L.I.R.R. | True | RUTH F. FISHER | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/new-crane-rules-imposed-by-city-derricks-included-in-action-to.html | NEW CRANE RULES IMPOSED BY CITY; Derricks Included in Action to Offset Accident Toll | True | By Maurice Carroll | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/podgorny-kekkonen-hunt.html | Podgorny, Kekkonen Hunt | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/rev-dr-jamesreffmann-ekreformedchurch-aide.html | Rev. Dr. James..E::e..ffman, .!""Ek-Reformed-Church Aide, | True | Special to The New York Times | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/crowd-hears-marchi-and-mayor-at-rally.html | CROWD HEARS MARCHI AND MAYOR AT RALLY | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/ghana-cant-assume-old-debt-busia-says.html | GHANA CAN'T ASSUME OLD DEBT, BUSIA SAYS | True | Special to The New York Times | 1997-10-23 | RE0000763298 | B00000539093 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/harlem-to-get-2d-black-priest-critic-of-catholic-church-assumes.html | HARLEM TO GET 2D BLACK PRIEST; Critic of Catholic Church Assumes Post Today | True | By Charlayne Hunter | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/hodges-is-overwhelming-choice-as-manager-of-year-in-national-league.html | Hodges Is Overwhelming Choice as Manager of Year in National League; 287 OF 304 VOTES GO TO METS' PILOT | True | By Joseph Durso | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/somatten-returns-9760-in-3mile-temple-gwathney-at-belmont-lake.html | Somatten Returns $97.60 in 3-Mile Temple Gwathney at Belmont; LAKE DELAWARE 2D IN RICH CHASE | True | By Joe Nichols | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/haynsworth-opposed.html | Haynsworth Opposed | True | GARY T. SCHWARTZ | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/fire-island-village-periled.html | Fire Island Village Periled | True | By Agis Salpukas | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/mrs-blauvelts-91-takes-first-place-on-jersey-links.html | Mrs. Blauvelt's 91 Takes First Place on Jersey Links | True | Special to The New York Times | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/5640-died-on-roads-in-august-a-record.html | 5,640 Died On Roads In August -- a Record | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/mrs-rutha-mullen-dies-1-official-of-childrens-unit.html | ,Mrs. Ruth A. Mullen Dies; 1 .Official of Children's Unit | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/negro-economist-is-named-head-of-michigan-state-u-clifton-wharton.html | Negro Economist Is Named Head of Michigan State U.; Clifton Wharton, Aide on Development Council, to Succeed Hannah | True | Special to The New York Times | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/shah-here-for-state-visit-students-to-stage-protest.html | Shah Here for State Visit; Students to Stage Protest | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/us-computer-job-placement-will-be-expanded-to-55-cities.html | U.S. Computer Job Placement Will Be Expanded to 55 Cities | True | By Paul Delaney | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/columbia-cubs-win-3526-as-jackson-howland-excel.html | Columbia Cubs Win, 35-26, As Jackson, Howland Excel | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/patricia-m-quinn-prospective-bride.html | Patricia M. Quinn Prospective Bride | True | Special to The New York Times | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/henry-h-harkavy-lawyer-bridge-league-life-master.html | Henry H. Harkavy; Lawyer, 'Bridge League Life Master | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/business-in-okinawa-is-wary-u-s-units-fear-changes-when-tokyo-rules.html | Business in Okinawa Is Wary; U. S. Units Fear Changes When Tokyo Rules | True | Special to The New York Times | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/japan-bids-to-cut-inflow-of-funds-new-measures-are-offered-by.html | JAPAN BIDS TO CUT INFLOW OF FUNDS; New Measures Are Offered by Ministry of Finance in Anti-Inflation Move | True | By Philip Shabecoff | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/jersey-race-won-by-noseemoles-filly-pays-1880-in-taking-garden.html | JERSEY RACE WON BY NOSEEMOLE'S; Filly Pays $18.80 in Taking Garden State Feature | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/laird-asks-halt-in-germ-output-for-use-in-war-sends-secret.html | LAIRD ASKS HALT IN GERM OUTPUT FOR USE IN WAR; Sends Secret Memorandum to National Security Panel as Policy Study Nears | True | By Robert M. Smith | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/indiana-utility-signs-coal-and-generators-contracts.html | indiana Utility Signs Coal And Generators Contracts | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/sweden-grants-asylum-to-15.html | Sweden Grants Asylum to 15 | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/76ers-set-back-lakers.html | 76ers Set Back Lakers | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/m-rs-ellsworth-m-st-at-ler-diez-l-widow-l-eadedth-otel-oin.html | M rs..Ellsworth M., S t at ler, Diez., L' Widow l-l eadedth 'otel, O,in | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/a-patient-on-wards-island-arrested-on-rape-charge.html | A Patient on Wards Island Arrested on Rape Charge | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/army-officer-honored.html | Army Officer Honored | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/unbeaten-elevens-face-severe-tests.html | Unbeaten Elevens Face Severe Tests | True | By Neil Amdur | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/smut-on-sale.html | Smut on Sale | True | DONALD HARPER | 1997-10-23 | RE0000763298 | B00000539093 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/monticello-fans-bid-nevele-pride-adieu.html | MONTICELLO FANS BID NEVELE PRIDE ADIEU | True | Special to The New York Times | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/-or-marchi.html | . . . or Marchi? | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/soyuz-7-lands-in-soviet-3d-craft-is-expected-today.html | Soyuz 7 Lands in Soviet; 3d Craft Is Expected Today | True | By Bernard Gwertzman | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/israel-seeks-to-cut-un-vote-for-syria.html | ISRAEL SEEKS TO CUT U.N. VOTE FOR SYRIA | True | Special to The New York Times | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/executive-changesi.html | EXECUTIVE CHANGESi; | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/stanton-aussie-golf-leader-with-137-casper-has-146.html | Stanton Aussie Golf Leader With 137; Casper Has 146 | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/big-divorce-reform-approved-in-britain.html | BIG DIVORCE REFORM APPROVED IN BRITAIN | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/washington-for-the-record.html | Washington: For the Record | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/mcdonnell-co-seeks-to-sell-fund-unit-to-scheinman-firm.html | McDonnell & Co. Seeks to Sell Fund Unit to Scheinman Firm | True | By Terry Robards | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/resolute-drive-marks-sessions-on-met-accord.html | Resolute Drive Marks Sessions On Met Accord | True | By Lawrence Van Gelder | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/utility-in-texas-shows-advances-gain-in-revenues-and-net-cited-for.html | UTILITY IN TEXAS SHOWS ADVANCES; Gain in Revenues and Net Cited for Latest Periods | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/otto-f-sdss-tiddhgheer-rezo-notun-and-design-is-dead.html | OTTO F. S.D,,SS, 'TIDEHGHHEER; i.s-_r,.zo, ,,_,N,,oT,/U,,,,,n "And Design -Is Dead" | True | Speical to the new york times | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/antiques-not-in-current-production-art-deco-wares-are-on-view-at.html | Antiques: 'Not in Current Production'; ' Art Deco' Wares Are on View at Show | True | By Marvin D. Schwartz | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/-and-the-presidents-plea.html | . . . and the President's Plea | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/governor-dedicates-center-at-the-state-u-in-fredonia.html | Governor Dedicates Center At the State U. in Fredonia | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/production-of-cars-increases-in-week.html | PRODUCTION OF CARS INCREASES IN WEEK | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/pony-class-honors-to-pink-champagne.html | PONY CLASS HONORS TO PINK CHAMPAGNE | True | Special to The New York Times | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/italian-welfare-league-will-be-aided.html | Italian Welfare League Will Be Aided | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/stocks-on-amex-show-advances-but-gains-are-not-so-broad-as-upturn.html | STOCKS ON AMEX SHOW ADVANCES; But Gains Are Not So Broad as Upturn on Thursday | True | By Douglas W. Cray | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/war-crimes-implied.html | War Crimes Implied | True | Fah SCHNEmF | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/us-asserts-city-pays-70million-in-excess-relief-a-survey-ordered-by.html | U.S. ASSERTS CITY PAYS $70-MILLION IN EXCESS RELIEF; A Survey Ordered by Mills Finds 34.1% of Families in Study Get Too Much | True | By Richard L. Madden | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/bar-panel-rejects-haynsworth-study.html | BAR PANEL REJECTS HAYNSWORTH STUDY | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/6-arrested-here-in-narcotic-raids-brooklyn-seaman-termed-a-large.html | 6 ARRESTED HERE IN NARCOTIC RAIDS; Brooklyn Seaman Termed a Large Distributor | True | By Lesley Oelsner | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-18 | 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/dillingham-sets-tug-acquisition-15million-in-canadian-cash-and.html | DILLINGHAM SETS TUG ACQUISITION; $15-Million in Canadian Cash And Stocks Is Involved | True | | 1997-10-23 | RE0000763298 | B00000539093 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/us-ships-to-europe.html | U.S. Ships to Europe | True | GEORGE C. CHARLTON | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/florida-state-sinks-tulsa-as-cappleman-stars-3820.html | Florida State Sinks Tulsa As Cappleman Stars, 38-20 | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/missed-the-point.html | MISSED THE POINT? | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/-avid-nobles-brewer-iweds-judith-c-haskell.html | ' avid Nobles Brewer !i:!"Weds Judith C. Haskell | True | ...... Jgctatl 1 'TSx e Tew "!or'z 'limes | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/wesleyan-wins-4th-in-row.html | Wesleyan Wins 4th in Row | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/greek-regime-revises-text-on-king.html | Greek Regime Revises Text on King | True | Special to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/arthur-franzen.html | ARTHUR FRANZEN | True | Special to The NeW York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/salmon-packers-see-wider-market.html | Salmon Packers See Wider Market | True | By James J. Nagle | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/pompidou-is-beset-by-cabinet-strife-attack-on-finance-minister-adds.html | POMPIDOU IS BESET BY CABINET STRIFE; Attack on Finance Minister Adds to Problem of Unity | True | By Henry Giniger | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/colorado-state-wins-277.html | Colorado State Wins, 27-7 | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/a-gibraltar-of-the-atlantic-in-the-azores.html | A Gibraltar Of the Atlantic In the Azores | True | By Walter Hackett | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/colombian-airlines-to-mark-50th-anniversary-on-dec-5.html | Colombian Airlines to Mark 50th Anniversary on Dec. 5 | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/article-4-no-title-elis-triumph-416.html | Article 4 -- No Title; Elis Triumph, 41-6 | True | By William N. Wallace | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/dr-susan-elizabeth-botsford-is-married-to-dr-peter-workum.html | Dr. Susan Elizabeth Botsford Is Married to Dr. Peter Workum | True | Special to The New York Ttme | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/steelers-add-hanratty.html | Steelers Add Hanratty | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/hail-to-the-chief.html | HAIL TO THE CHIEF | True | SAMUEL H. HOFSTADTER | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/fordham-prep-scores-210.html | Fordham Prep Scores, 21-0 | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/miss-anne-weitz-to-marry-in-july.html | Miss Anne Weitz to Marry in July | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/yale-rallies-for-22-tie-against-columbia-in-soccer.html | Yale Rallies for 2-2 Tie Against Columbia in Soccer | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/gardening-in-the-east-by-stanley-schuler-407-pp-new-york-macmillan.html | Gardening In the East; By Stanley Schuler. 407 pp. New York: Macmillan Co. $9.95. | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/alioto-is-gaining-despite-charges-stronger-in-governor-race-than.html | ALIOTO IS GAINING DESPITE CHARGES; Stronger in Governor Race Than Before Look Article | True | By Wallace Turner | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | IDA LANGSAM | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/academy-solicits-members.html | Academy Solicits Members | True | By David Lidman | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/i-want-to-be-americas-best-classical-actor-to-be-best-classical.html | ' I Want to Be America's Best Classical Actor'; ' To Be Best Classical Actor' | True | By Patricia Bosworth | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/reveille-reup-wins-top-jersey-award.html | REVEILLE RE-UP WINS TOP JERSEY AWARD | True | Special to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/peter-yarrow-of-folk-trio-weds-niece-of-mccarthy.html | Peter Yarrow of Folk Trio Weds Niece of McCarthy | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/dont-knock-the-beatles-nik.html | Don't Knock the Beatles, Nik | True | ABBOT JAY MENDELSON | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/maj-james-dhodgemarries-miss-judith-fosteri-matthews.html | Maj. James D.:HodgeMarries ." Miss Judith, Fosteri .Matthews-, | True | . ;o' .' .New York'rtn | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/bay-shore-takes-4th-in-row-400-banovich-scores-twice-in-rout-of.html | BAY SHORE TAKES 4TH IN ROW, 40-0; Banovich Scores Twice in Rout of Central Islip | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/the-nader-report-on-the-federal-trade-commission-preface-by-ralph-.html | ' The Nader Report'; On the Federal Trade Commission. Preface by Ralph Nader. By Edward F. Cox, Robert C. Fellmeth, John E. Schultz. 241 pp. New York: Richard W. Baron. $5.95. | True | By Simon Lazarus | 1997-10-23 | RE0000763308 | B00000539105 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/annltrasmiih-wedin-jersey-to-peterbenedict.html | AnnLtra:smiih. wed,in' Jersey to,' Peter:Benedict | | SPECIAL TO THE NEW YORK TIMES | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/city-starts-drive-on-lead-poisoning-ban-on-paint-with-over-1-of.html | CITY STARTS DRIVE ON LEAD POISONING; Ban on Paint With Over 1% of Metal Will Be Enforced | | By John Sibley | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/tv-repairman-held-in-wifes-slaying.html | TV REPAIRMAN HELD IN WIFE'S SLAYING | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/a-relic-of-indianas-frontier-age.html | A Relic of Indiana's Frontier Age | True | By Victor Block | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/gaza-strip-attack-reported.html | Gaza Strip Attack Reported | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/youthful-reformers.html | YOUTHFUL REFORMERS | True | WALTER R. STOREY. | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/stanford-490-victor.html | Stanford 49-0 Victor | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/riverdale-mann-remain-unbeaten-both-elevens-overwhelm-foes-in-ivy.html | RIVERDALE, MANN REMAIN UNBEATEN; Both Elevens Overwhelm Foes in Ivy Prep Play | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/informal-gardening-by-b-cory-kilvert-jr-286-pp-new-york-macmillan.html | Informal Gardening. By B. Cory Kilvert Jr. 286 pp. New York: Macmillan Co. $5.95. | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/northwestern-tops-wisconsin-adamle-breaks-2-wildcat-marks-in-277.html | NORTHWESTERN TOPS WISCONSIN; Adamle Breaks 2 Wildcat Marks in 27-7 Victory | | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/thieu-confirms-attack-on-soviet-ship.html | Thieu Confirms Attack on Soviet Ship | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10 -- No Title | | DUNCAN D. NEWCOMER | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/smokescreen-over-us-involvement-in-laos.html | Smoke-Screen Over U.S. Involvement in Laos | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/retail-stores-looking-to-christmas-season-search-for-consumers.html | Retail Stores, Looking to Christmas Season, Search for Consumers; Stores Hunt Signs of Holiday Spirit | True | By Isadore Barmash | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/sheilah-barrie-an-art-student-is-bride-of-victor-a-d-rostow.html | Sheilah Barrie, an Art Student, iS' Bride Of Victor A. D. Rostow | True | special to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/hawaii-wins-man-o-war-in-record-time-at-belmont-choice-pays-420.html | HAWAII WINS MAN O' WAR IN RECORD TIME AT BELMONT; CHOICE PAYS $4.20 | True | By Joe Nichols | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/feminine-vs-masculine.html | Feminine Vs. Masculine | | Jacqueline Yedibalian | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11 -- No Title | | Theodore N. Lewis | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/mcarthy-wont-bar-a-senate-race-here.html | M'CARTHY WON'T BAR A SENATE RACE HERE | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/a-new-zanuck-looks-at-a-new-century.html | A New Zanuck Looks at a New Century | True | By Leonard Sloane | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/everton-beats-stoke-city-62-morrissey-royle-pace-soccer-rout.html | Everton Beats Stoke City, 6-2; MORRISSEY, ROYLE PACE SOCCER ROUT | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/a-perfect-lawn-the-easy-way-by-paul-n-voykin-124-pp-new-york-rand.html | A Perfect Lawn the Easy; Way By Paul N. Voykin. 124 pp. New York: Rand McNally & Co. Cloth, $3.95. Paper, $1.95. | True | By Jack Savercool | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/corkys-brother-by-jay-neugeboren-261-pp-new-york-farrar-straus.html | Corky's Brother; By Jay Neugeboren. 261 pp. New York: Farrar, Straus & Giroux. $5.95. | True | By Steven Kroll | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/i-anne-lenoxalexandre-becomes-bride.html | I Anne LenoxAlexandre Becomes Bride | True | .Special , The New Yot, k Times . | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/dinner-dance-to-aid-hospital-in-roslyn.html | Dinner Dance to Aid Hospital in Roslyn | True | Special to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/fantastic-beyond-all-measure.html | Fantastic Beyond All Measure | True | BY. Al Horowitz | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/direct-election-issue.html | Direct Election Issue | True | S. JAY SKLAR | 1997-10-23 | RE0000763308 | B00000539105 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/literature-and-the-sixth-sense-by-philip-rahv-445-pp-boston.html | Literature And the Sixth Sense; By Philip Rahv. 445 pp. Boston: Houghton Mifflin Co. $10. | True | By R. W. B. Lewis | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/nixon-asks-inflation-fight-by-unions-and-businesses-a-letter-sent.html | Nixon Asks Inflation Fight By Unions and Businesses; A Letter Sent to 2,200 Leaders Calls for 'Sense of Responsibility' in Their Decisions on Wages and Prices | True | By Robert B. Semple Jr. | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/mideast-rivalry-disrupts-church-rift-among-arabs-stirring-greek.html | MIDEAST RIVALRY DISRUPTS CHURCH; Rift Among Arabs Stirring Greek Orthodox Groups | True | By Dana Adams Schmidt | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/freight-carriers-by-water-buying-equipment-for-70s.html | Freight Carriers by Water Buying Equipment for '70s | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/watchung-hills-foils-highland-park-1413.html | Watchung Hills Foils Highland Park, 14-13 | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/brown-bows-3813-dartmouth-routs-brown-3813-with-runs-of-97-90-83.html | Brown Bows, 38-13; Dartmouth Routs Brown, 38-13, With Runs of 97, 90, 83 Yards | True | By Parton Keese | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/peterson-excels-as-vermont-beats-new-hampshire-277.html | Peterson Excels as Vermont Beats New Hampshire, 27-7 | True | Special to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/the-story-of-the-blues-by-paul-oliver-illustrated-176-pp.html | The Story Of the Blues; By Paul Oliver. Illustrated. 176 pp. Philadelphia: Chilton Book Company. $12.50. | True | By Arnold Shaw | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/moratorium-chiefs-set-a-new-strategy.html | MORATORIUM CHIEFS SET A NEW STRATEGY | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/rutgers-sinks-navy-for-first-time-robertson-stars-in-206-conquest.html | Rutgers Sinks Navy for First Time; ROBERTSON STARS IN 20-6 CONQUEST | True | By Al Harvin | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/steubenville-triumphs-over-jefferson-27-to-8.html | Steubenville Triumphs Over Jefferson, 27 to 8 | True | Special to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/home-care-service.html | Home Care Service | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/jersey-druggist-convicted-of-hiring-partners-killer.html | Jersey Druggist Convicted Of Hiring Partner's Killer | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/renfro-files-housing-suit.html | Renfro Files Housing Suit | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/us-activity-in-laos.html | U.S. Activity in Laos | True | JONATHAN MIRSKY | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/city-opera-to-revive-songs-of-catullus.html | CITY OPERA TO REVIVE 'SONGS OF CATULLUS' | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/quemoy-remains-a-quiet-fortress-offshore-island-prospering-us.html | QUEMOY REMAINS A QUIET FORTRESS; Offshore Island Prospering -- U.S. Reducing Aid | True | By Fox Butterfield | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/sex-education-curb-urged.html | Sex Education Curb Urged | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/prerecorded-tapes-a-hit-for-the-industry.html | Prerecorded Tapes A Hit for the Industry | True | By Alexander R. Hammer | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/peak-season-near-for-unicef-cards-enterprise-earns-millions-in-many.html | PEAK SEASON NEAR FOR UNICEF CARDS; Enterprise Earns Millions in Many Parts of World | True | Special to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/whats-new.html | What's New? | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/broadway-ali.html | Broadway Ali | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/goodell-his-biggest-obstacle-may-be-rockefeller.html | Goodell; His Biggest Obstacle May Be Rockefeller | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/mencken.html | Mencken | True | Harry Cohen | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/roosevelt-rallies-in-4th-period-to-turn-back-hempstead-2814.html | Roosevelt Rallies in 4th Period To Turn Back Hempstead, 28-14 | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/blood-banks-using-a-new-test-to-identify-hepatitis-in-donors-blood.html | Blood Banks Using a New Test To Identify Hepatitis in Donors; Blood Banks Using New Test for Hepatitis | True | By Lawrence K. Altman | 1997-10-23 | RE0000763308 | B00000539105 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/harry-fox-licensing-agent-for-composers-dies-at-67.html | Harry Fox, Licensing Agent For Composers, Dies at 67 | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/canada-favored-in-jumper-test-at-penn-national.html | Canada Favored In Jumper Test At Penn National | True | By Ed Corrigan | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/the-night-rembrandt-sat-for-his-portrait.html | The Night Rembrandt Sat For His Portrait | True | By Jack Gould | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/exlong-islander-killed-in-training-with-israeli-army.html | Ex-Long Islander Killed in Training With Israeli Army | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/article-29-no-title.html | Article 29 -- No Title | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/groovy-is-not-good-enough.html | Groovy Is Not Good Enough | True | By Clive Barnes | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/purdue-triumphs-over-iowa-3531-cooper-scores-with-142-left-in-big.html | PURDUE TRIUMPHS OVER IOWA, 35-31; Cooper Scores With 1:42 Left in Big Ten Game | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/they-do-make-em-like-that-any-more.html | They Do Make 'em Like That Any More | True | By Gerald Nachman | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/disposal-of-bulk-junk-possible-in-5-boroughs.html | Disposal of Bulk Junk Possible in 5 Boroughs | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/s-r-abbott-fiance-0u-miss-hennemann.html | S. R. Abbott Fiance 0u Miss Hennemann | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/school-aid-formula.html | School Aid Formula | True | ROBERT TILOVE | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/dubcek-down.html | Dubcek Down | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | ALAN HEINEMAN | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | RALPH THOMPSON | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/those-fabulous-philadelphians-the-life-and-times-of-a-great.html | Those Fabulous Philadelphians; The Life and Times of a Great Orchestra. By Herbert Kupferberg. Illustrated. 257 pp. New York: Charles Scribner's Sons. $7.95. | True | By Marcia Davenport | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/nik.html | Nik | True | David L. Gold | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/notre-dame-ties-usc-a-1414-struggle.html | NOTRE DAME TIES U.S.C.; A 14-14 STRUGGLE | True | By Neil Amdur | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/chicago-streets-are-found-to-be-cleaner-than-ours.html | Chicago Streets Are Found to Be Cleaner Than Ours | True | Special to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/leafs-deal-hawks-4th-loss-in-row-capitalize-on-2-lapses-by-defense.html | LEAFS DEAL HAWKS 4TH LOSS IN ROW; Capitalize on 2 Lapses by Defense for 4-1 Victory | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/schlemiel.html | Schlemiel | True | Ashley Montagu | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/u-s-charges-distortion.html | U. S. Charges Distortion | True | By Richard Halloran | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/larries-suffer-first-loss-as-norwich-wins-by-276.html | Larries Suffer First Loss As Norwich Wins by 27-6 | True | Special to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/france-pompidou-is-finding-those-de-gaulle-shoes-hard-to-fill.html | France; Pompidou Is Finding Those de Gaulle Shoes Hard to Fill | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/the-senate-and-the-supreme-court.html | The Senate and the Supreme Court | True | By Anthony Lewis | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/on-nuclear-units-standards-urged.html | On Nuclear Units Standards Urged | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/from-greenlands-icy-mountains-busy-busy-earl.html | From Greenland's Icy Mountains . . .; Busy, Busy Earl | True | By Raymond Ericson | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/a-report-from-williamsburg.html | A REPORT FROM WILLIAMSBURG | True | MILTON SUTTON. | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/delaware-triumphs-248.html | Delaware Triumphs, 24-8 | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/italian-urges-greater-container-use.html | Italian Urges Greater Container Use | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/big-as-decade-fast-start-state-gains-steadily-survives-belmonts.html | Big A's Decade: Fast Start, State Gains Steadily, Survives Belmont's Close; Aqueduct to Reopen Tomorrow With a 49-Day Meeting | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/a-long-way-to-go-to-stay-home.html | A Long Way to Go to Stay Home | True | By John Canaday | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/mitchell-on-the-spot-in-the-haynsworth-conflict.html | Mitchell on the Spot in the Haynsworth Conflict | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/another-wilder-family.html | ANOTHER WILDER FAMILY | True | M. L. L. | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/foreign-affairs-planning-for-the-flux.html | Foreign Affairs: Planning for the Flux | True | By C. L. Sulzberger | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/a-peace-corps-scored-in-canada-volunteers-accused-of-role-in.html | A 'PEACE CORPS' SCORED IN CANADA; Volunteers Accused of Role in Looting and Rioting | True | By Jay Walz | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/army-reserve-units-back-in-the-state-from-vietnam.html | Army Reserve Units Back In the State From Vietnam | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/6-c-w-post-runners-tie-for-first-in-crosscountry.html | 6. C. W. Post Runners Tie For First in Cross-Country | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/moravian-routs-pmc.html | Moravian Routs P.M.C. | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/-west-egg-digs-godard.html | 'West Egg Digs Godard' | True | JACK BRODSKY | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/state-site-sought-by-harlem-group-businessmen-ask-charter-for.html | STATE SITE SOUGHT BY HARLEM GROUP; Businessmen Ask Charter for Development Unit | True | By Charlayne Hunter | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/war-is-always-nearby-in-laos-jungle.html | War Is Always Nearby in Laos Jungle | True | By Henry Kamm | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/renfield-importers-and-other-companies-make-variety-executive.html | Renfield Importers and Other Companies Make Variety Executive Appointments | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/election-called-unpredictable-mayoralty-found-to-be-most-difficult.html | ELECTION CALLED 'UNPREDICTABLE'; Mayoralty Found to Be Most Difficult in 40 Years | True | By Peter Kihss | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/pollution-hearing-in-detroit.html | Pollution Hearing in Detroit | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/missile-injures-airman.html | Missile Injures Airman | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/rival-campus-newspaper-challenges-the-harvard-crimson.html | Rival Campus Newspaper Challenges the Harvard Crimson | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/government-officially-announces-cyclamate-sweeteners-will-be-taken.html | Government Officially Announces Cyclamate Sweeteners Will Be Taken Off Market Early Next Year | True | By Harold M. Schmeck Jr. | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/new-canaan-wins-a-thriller-12-to-8-late-pass-defeats-stamford.html | NEW CANAAN WINS A THRILLER, 12 TO 8; Late Pass Defeats Stamford Catholic, Saves Streak | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/resentencing-of-prisoner-is-ordered.html | Resentencing of Prisoner Is Ordered | True | By Edward Ranzal | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/joanferguson-bhde-of-john-b-cooleyjr.html | joan-Ferguson BHde Of John B. Cooley.jr. | True | ' The New Yorl , | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/central-connecticut-victor.html | Central Connecticut Victor | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/big-4th-period-wins-for-williams-2817.html | BIG 4TH PERIOD WINS FOR WILLIAMS, 28-17 | True | Special to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | DALE BACON | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/stewart-j-brown-plans-to-wed-janice-tankersley-classmate.html | Stewart J. Brown Plans to Wed Janice Tankersley, Classmate | True | Special to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/evelyn-b-cooper-fiancee-of-coast-guard-officer.html | Evelyn B. Cooper Fiancee of Coast Guard Officer | True | Special to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/barbara-hanson-bride-of-charles-e-pierce-jr.html | Barbara Hanson Bride Of Charles E. Pierce Jr. | True | Special to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/a-new-lobby-excons-the-members-of-the-fortune-society-really-have-a.html | A New Lobby -- Ex-Cons; The members of the Fortune Society really have a special interest in penal reform. They know just how bad a prison can be. | True | By Gertrude Samuels | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 -- No Title | True | WILLIAM F. TULEY | 1997-10-23 | RE0000763308 | B00000539105 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/kerr-on-three-sisters.html | Kerr on 'Three Sisters' | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/knudson-leads-wills-golf-by-stroke-on-68-for-207.html | Knudson Leads Wills Golf By Stroke on 68 for 207 | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/saintwatching-by-phyllis-mcginley-243-pp-new-york-the-viking-press.html | Saint-Watching. By Phyllis McGinley. 243 pp. New York: The Viking Press. $5.95. | True | By Robert F. Capon | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/trespassing-near-tocks-dam.html | TRESPASSING NEAR TOCKS DAM | True | GEORGE H. HILL | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/craftsmen-from-cooperatives-show-wares-in-capital-exhibit.html | Craftsmen From Cooperatives Show Wares in Capital Exhibit | True | Special to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/mayor-lindsay-activist.html | Mayor Lindsay, Activist | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/colgate-upsets-princeton-35-to-28-capitalizing-on-errors-in-the.html | Colgate Upsets Princeton, 35 to 28, Capitalizing on Errors in the First Period; RED RAIDERS TAKE QUICK 20-7 LEAD | True | By Michael Strauss | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/oh-what-an-allstar-war-oh-what-an-allstar-war.html | Oh! What An All-Star War; ;Oh! -- What an All-Star War | True | By Vincent Canby | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/tension-in-labor-feared-by-shultz-secretary-says-he-imagines-there.html | TENSION IN LABOR FEARED BY SHULTZ; Secretary Says He Imagines 'There Will Be Strikes' | True | By Robert E. Bedingfield | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/fikes-rice-first-in-st-johns-run-macdonald-and-barrett-win-other.html | FIKES, RICE, FIRST IN ST. JOHN'S RUN; Macdonald and Barrett Win Other Divisions of Meet | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/so-carolina-kick-tops-va-tech-1716.html | SO. CAROLINA KICK TOPS VA. TECH, 17-16 | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/robert-steven-schwarz-fiance-of-miss-ann-mitchell-konhen.html | Robert steven Schwarz Fiance' 'Of Miss Ann Mitchell Konhe.n | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/lawrenceville-wins-2114.html | Lawrenceville Wins, 21-14 | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/sports-of-the-times-trip-through-wonderland.html | Sports of The Times; Trip Through Wonderland | True | By Arthur Daley | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/the-cat-the-coffee-drinkers-by-max-steele-illustrated-by-erik.html | The Cat & The Coffee Drinkers; By Max Steele. Illustrated by Erik Blegvad. 42 pp. New York: Harper & Row. $2.95. (Ages 9 to 12) | True | G. A. W. | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/westminster-beats-canterbury-2018.html | WESTMINSTER BEATS CANTERBURY, 20-18 | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/morning-twilight-by-christine-de-rivoyre-translated-by-roger.html | Morning Twilight; By Christine de Rivoyre. Translated by Roger Greaves. 207 pp. Boston: Houghton Mifflin Co. $4.95. | True | By Martin Levin | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/freshman-lowenstein-is-unconventional-member-of-congress.html | Freshman Lowenstein Is Unconventional Member of Congress | True | By Richard L. Madden | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/undefeated-tufts-subdues-washington-and-lee-2015.html | Undefeated Tufts Subdues Washington and Lee, 20-15 | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/parley-with-cia-heads.html | Parley With C.I.A. Heads | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/giants-to-oppose-redskins-today-frederickson-still-sidelined-for.html | GIANTS TO OPPOSE REDSKINS TODAY; Frederickson Still Sidelined for Game in Washington | True | Special to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/st-johns-upsets-manhattan.html | St. John's Upsets Manhattan | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/wooden-house-must-breathe.html | Wooden House Must 'Breathe' | True | By Bernard Gladstone | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/lake-shipments-up.html | Lake Shipments Up | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/to-legalize-drugs.html | To Legalize Drugs | True | J. P. SULLIVAN | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/betrayal-at-the-vel-dhiv-by-claude-levy-and-paul-tillard-preface-by.html | Betrayal At the Vel d'Hiv; By Claude Levy and Paul Tillard. Preface by Joseph Kessel. Translated from the French by Inea Bushnaq. Illustrated. 284 pp. New York: Hill & Wang. $6.95. | True | By John Ardagh | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/test-of-readiness-by-us-reported-2-carriers-depart.html | Test of Readiness By U.S. Reported; 2 Carriers Depart | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/exsecretary-to-powell-weds-skipper-bimini.html | Ex-Secretary to Powell Weds Skipper Bimini | True | Special to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/pan-am-lays-off-500-to-curb-costs.html | PAN AM LAYS OFF 500 TO CURB COSTS | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/fair-lawn-upsets-teaneck-29-to-7-and-leads-northern-new-jersey.html | Fair Lawn Upsets Teaneck, 29 to 7, and Leads Northern New Jersey League; 3D STRAIGHT WON ON KING'S PASSES | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/art-exhibition-to-aid-east-african-projects.html | Art Exhibition to Aid East African Projects | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/what-the-mets-wrought.html | What the Mets Wrought | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/miss-leslie-m-adldns-ifiancee-of-capt-chafies-vv-gunnels-3di.html | MiSS Leslie M. Adldns iFiancee Of Capt. ChaHes. VV. Gunnels 3di | True | SPECIAL TO THE NEW YORK TIMES | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/suddenly-next-summer-suddenly-next-summer.html | Suddenly Next Summer; Suddenly Next Summer | True | By A. H. Weiler | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/haverford-elects-a-woman.html | Haverford Elects a Woman | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/brooklyn-diocese-asks-parents-aid-advice-sought-on-forming.html | BROOKLYN DIOCESE ASKS PARENTS AID; Advice Sought on Forming School-Admissions Policy | True | By Gene Currivan | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/bigger-nato-role-by-europe-urged-members-legislators-get-a-warning.html | BIGGER NATO ROLE BY EUROPE URGED; Members' Legislators Get a Warning on U.S. Cutback | True | By Drew Middleton | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/stalins-daughter-tells-russians-of-life-in-us.html | Stalin's Daughter Tells Russians of Life in U.S. | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/arabs-concerned-over-censorship-fear-its-effect-is-to-give-israelis.html | ARABS CONCERNED OVER CENSORSHIP; Fear Its Effect Is to Give Israelis an Advantage | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/groton-wins-186-for-its-4th-in-row-rallies-for-3-touchdowns-on-runs.html | GROTON WINS, 18-6, FOR ITS 4TH IN ROW; Rallies for 3 Touchdowns on Runs in Last Quarter | True | Special to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/veterans-observances-asked.html | Veterans Observances Asked | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/smith-terms-mayors-program-on-drugs-highly-unsuccessful.html | Smith Terms Mayor's Program On Drugs 'Highly Unsuccessful' | True | By Maurice Carroll | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/bauer-captures-horse-show-title-junior-rider-takes-final-of-ahs.html | BAUER CAPTURES HORSE SHOW TITLE; Junior Rider Takes Final of A.H.S. Hunter Seat Medal | True | Special to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/buses-in-springfield-mass-idle-for-fifth-day-in-strike.html | Buses in Springfield, Mass., Idle for Fifth Day in Strike | True | Special to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/council-reports-300000-whites-go-to-private-schools-in-south.html | Council Reports 300,000 Whites go to Private Schools in South | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/succession-issue-emerges-in-tunisia.html | Succession Issue Emerges in Tunisia | True | By Thomas F. Brady | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | GEORGE MILLER, | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/rita-l-orkin-married-to-melvin-kessler.html | Rita L. Orkin Married to Melvin Kessler | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/sweden-and-us-relax-tensions-dispute-over-declaration-of-aid-to.html | SWEDEN AND U.S. RELAX TENSIONS; Dispute Over Declaration of Aid to Hanoi Cools Down | True | By John M. Lee | 1997-10-23 | RE0000763308 | B00000539105 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/l-s-u-conquers-kentucky-3710-two-quarterbacks-guide-tigers-to.html | L. S. U. CONQUERS KENTUCKY, 37-10; Two Quarterbacks Guide Tigers to Eighth in Row | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/met-power.html | Met Power | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/education-toward-one-voice-for-teachers.html | Education; Toward One Voice for Teachers | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/nuptials-for-miss-anne-o-mitchell.html | Nuptials for Miss Anne O. Mitchell | True | ' ', to The New ork nc. | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/wyoming-takes-4th-in-row-sinks-brigham-young-407.html | Wyoming Takes 4th in Row, Sinks Brigham Young, 40-7 | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/mississippi-crushes-southern-miss-697.html | MISSISSIPPI CRUSHES SOUTHERN MISS., 69-7 | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/loomis-downs-suffield-280.html | Loomis Downs Suffield, 28-0 | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/market-opens-own-champagne-the-week-in-finance.html | Market Opens Own Champagne; The Week in Finance: | True | By Thomas E. Mullaney | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/rx-for-better-health-care-national-insurance.html | Rx for Better Health Care: National Insurance | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/warner-helps-bridgeport-beat-montclair-state-277.html | Warner Helps Bridgeport Beat Montclair State, 27-7 | True | Special to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/emerging-republicans.html | Emerging Republicans | True | John E. Ullmann Hempstead | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/car-makers-score-repair-licensing-senators-told-plan-would-not.html | CAR MAKERS SCORE REPAIR LICENSING; Senators Told Plan Would Not Improve Service | True | By John D. Morris | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/ski-ball-oct-30-to-help-support-olympic-units.html | Ski Ball Oct. 30 To Help Support Olympic Units | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/cheering-throngs-in-belgrade-greet-apollo-astronauts.html | Cheering Throngs In Belgrade Greet Apollo Astronauts | True | Special to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/-tefnded-g-oiafist-cieedi.html | ; t).ef.r\de\d 'g. OiafiSt ci-eed;.''i | True | ' .i xqew Y *nu ... ''1 | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/-shocking-intrusion.html | ' Shocking Intrusion' | True | MARTHA JANE MOUNT | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/the-midas-compulsion-by-ivan-shaffer-365-pp-new-york-m-evans-co-695.html | The Midas Compulsion; By Ivan Shaffer. 365 pp. New York: M. Evans & Co. $6.95. | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/jeuf-faison-weds-karen-o-richar.html | | True | SPWECI | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/economy-white-house-message-you-can-hdp-stop-inflation.html | Economy; White House Message; "You Can Help Stop Inflation' | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/the-truce-by-mario-benedetti-translated-from-the-spanish-by.html | The Truce; By Mario Benedetti. Translated from the Spanish by Benjamin Graham. 184 pp. New York: Harper & Row. $5.95. | True | By Arthur Gold | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/tgif.html | T.G.I.F. | True | Harold Otis | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/russias-road.html | Russia's Road | True | Louis Fischer | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/brady-of-broncos-released.html | Brady of Broncos Released | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/t-c-u-downs-texas-aggies-with-balanced-attack-166.html | T. C. U. Downs Texas Aggies With Balanced Attack, 16-6 | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/head-start.html | HEAD START? | True | THOMAS G. MORGANSEN | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/students-hear-a-red-by-tape-and-phone.html | Students hear a Red By Tape and Phone | True | Special to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/miss-mann-is-ahead-by-4-shots-in-waco.html | MISS MANN IS AHEAD BY 4 SHOTS IN WACO | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/westchester-grand-jury-to-study-trash-collection.html | Westchester Grand Jury To Study Trash Collection | True | Special to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/miami-of-ohio-wins-2421-on-field-goal-by-strimel.html | Miami of Ohio Wins, 24-21, On Field Goal by Strimel | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/antoni-sadlak-dies-in-rockville-served-in-congress-for-6-terms.html | Antoni Sadlak Dies in Rockville; Served in Congress for 6 Terms | True | Special to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/coast-guard-in-front-63-on-kishmans-touchdown.html | Coast Guard in Front, 6-3, On Kishman's Touchdown | True | Special to The New York Times | 1997-10-23 | RE000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/ceylon-proposes-to-drop-coeducation-by-end-of-71.html | Ceylon Proposes to Drop Coeducation by End of '71 | True | Special to The New York Times | 1997-10-23 | RE000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/comsat-advances-satellite-tv-plan-would-supplant-att-as-prime.html | COMSAT ADVANCES SATELLITE TV PLAN; Would Supplant A.T.&T. as Prime Carrier of Shows in Bid to Ease Congestion | True | By Jack Gould | 1997-10-23 | RE000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/who-coined-iron-curtain.html | WHO COINED 'IRON CURTAIN'? | True | FRANK S. MORLEY | 1997-10-23 | RE000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/a-walk-back-into-the-middle-ages.html | A Walk Back Into the Middle Ages | True | By Jay Clarke | 1997-10-23 | RE000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/nixon-said-to-plan-pullout-of-300000.html | NIXON SAID TO PLAN PULLOUT OF 300,000 | True | | 1997-10-23 | RE000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/76ers-beat-royals-134123.html | 76ers Beat Royals, 134-123 | True | | 1997-10-23 | RE000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/ousted-coast-red-is-loyal-to-party-exchairman-still-active-in.html | OUSTED COAST RED IS LOYAL TO PARTY; Ex-Chairman Still Active in Activities of Party | True | By Steven V. Roberts | 1997-10-23 | RE000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/this-time-they-mean-it.html | This Time They Mean It | True | By Ada Louise Huxtable | 1997-10-23 | RE000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/west-highland-white-terrier-best-of-1204-dogs-in-albany.html | West Highland White Terrier Best of 1,204 Dogs in Albany | True | Special to The New York Times | 1997-10-23 | RE000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/lila-motley-cancer-fund-to-honor-its-contributors.html | Lila Motley Cancer Fund To Honor Its Contributors | True | | 1997-10-23 | RE000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/ore-state-wins-in-final-second-a-49yard-pass-overcomes-washington.html | ORE. STATE WINS IN FINAL SECOND; A 49-Yard Pass Overcomes Washington, 10 to 6 | True | | 1997-10-23 | RE000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/gallup-finds-increasing-frustration-over-war.html | Gallup Finds Increasing Frustration Over War | True | | 1997-10-23 | RE000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/beard-shoots-65-for-206-and-leads-by-a-stroke-nicklaus-second-in.html | Beard Shoots 65 for 206 and Leads by a Stroke; NICKLAUS SECOND IN $100,000 GOLF | True | | 1997-10-23 | RE000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/article-2-no-title-a-modish-revision.html | Article 2 -- No Title; A Modish Revision | True | A Modish Revision of History | 1997-10-23 | RE000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/wild-and-windswept-plains-that-only-the-jersey-pineys-know.html | Wild and Windswept Plains That Only the Jersey 'Pineys' Know | True | By I. Herbert Gordon | 1997-10-23 | RE000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/jets-game3-tickets-good-tomorrow-night.html | Jets' Game-3 Tickets Good Tomorrow Night | True | | 1997-10-23 | RE000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/at-home-with-johnson-wax-family-decor-shows-what-they-enjoy-doing.html | At Home With Johnson (Wax) Family: Decor Shows What They Enjoy Doing | True | By Sarah Booth Conroy | 1997-10-23 | RE000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1997-10-23 | RE000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/rise-in-illiteracy-reported-by-un-unesco-says-birth-rates-outstrip.html | RISE IN ILLITERACY REPORTED BY U.N.; UNESCO Says Birth Rates Outstrip Education Efforts | True | By Eric Pace | 1997-10-23 | RE000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/revolt-a-threat-to-minority-watusi-rule-in-burundi.html | Revolt a Threat to Minority Watusi Rule in Burundi | True | By R. W. Apple Jr. | 1997-10-23 | RE000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/plenty-of-new-writers.html | ' Plenty Of New Writers' | True | HENRY F. SALERNO | 1997-10-23 | RE000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/david-truman-gets-post-at-mt-holyoke-bundy-talks-at-fete.html | David Truman Gets Post at Mt. Holyoke; Bundy Talks at Fete | True | | 1997-10-23 | RE000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/grey-calls-captors-vindictive-louts.html | GREY CALLS CAPTORS 'VINDICTIVE LOUTS' | True | Special to The New York Times | 1997-10-23 | RE000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/fdr-and-foreign-affairs.html | F.D.R. and Foreign Affairs | True | Arthur Schlesinger Jr. | 1997-10-23 | RE000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1997-10-23 | RE000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/aiding-law-students.html | Aiding Law Students | True | FRANK E. A. SANDER | 1997-10-23 | RE000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/science-when-man-has-stations-in-space.html | Science; When Man Has Stations in Space | True | | 1997-10-23 | RE000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/susan-barns-is-wed-in-bermuda-to-alan-t-itus-bowdbin-alumnus.html | Susan Barns .Is Wed 'in' Bermuda To Alan T. itus, Bowdbin Alumnus | True | | 1997-10-23 | RE000763308 | B00000539105 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/undefeated-greeks-to-oppose-hellenic.html | UNDEFEATED GREEKS TO OPPOSE HELLENIC | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/getting-elected-its-no-job-for-politicians-getting-elected.html | Getting Elected, It's No Job for Politicians; Getting Elected | True | By Stephanie Harrington | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/automation-to-speed-christmas-mail-to-vietnam-blount-to-equip.html | Automation to Speed Christmas Mail to Vietnam; Blount to Equip Center With Quicker Sorting Machines and Mechanical Directory | True | Special to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/3-mayoral-nominees-will-ignore-core-and-talk-in-harlem.html | 3 Mayoral Nominees Will Ignore CORE And Talk in Harlem | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/bei-mir-zeinen-the-thirties-schoen-bei-mir-zeinen-the-thirties.html | Bei Mir Zeinen the Thirties Schoen; Bei Mir Zeinen The Thirties Schoen | True | By John S. Wilson | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/temple-u-names-chairman.html | Temple U. Names Chairman | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/article-27-no-title.html | Article 27 -- No Title | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/berkshires-park-named-for-du-bois-dedication-smooth-despite.html | BERKSHIRES PARK NAMED FOR DU BOIS; Dedication Smooth Despite Controversy in Area | True | By Douglas Robinson | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/plane-bought-for-museum.html | Plane Bought for Museum | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/business-index-rose-for-week.html | Business Index Rose for Week | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/nancy-balnaves-bride-o-sgt-ginn-roc.html | Nancy' Balnaves Bride O Sgt. GI,nn.' Roc | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/michigan-state-triumphs-over-michigan-23-to-12-before-throng-of.html | Michigan State Triumphs Over Michigan, 23 to 12, Before Throng of 79,368; HIGHSMITH DRIVES FOR 2 TOUCHDOWNS | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/fighter-pilot-tomarry-susan-lyon-of-wavbs.html | Fig'hter Pilot'' to'Marry Susan Lyon Of WAVBS' | True | SpeckJ tO.The New York'Time'J. | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/rangers-bow-73-yield-6-goals-in-3d-rangers-bow-73-yield-6-goals-in.html | Rangers Bow, 7-3, Yield 6 Goals in 3d; RANGERS BOW, 7-3; YIELD 6 GOALS IN 3D | True | By Gerald Eskenazi | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/brooklyn-tech-rallies-and-adams-romps-to-stay-undefeated.html | Brooklyn Tech Rallies and Adams Romps to Stay Undefeated | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |