Exhibit E37

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/bowling-green-wins-70.html | Bowling Green Wins, 7-0 | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/president-to-cut-military-budget-for-next-5-years-seeks-4to6billion.html | PRESIDENT TO CUT MILITARY BUDGET FOR NEXT 5 YEARS; Seeks $4-to-$6-Billion Slash for 1971 and Reduction in Global Capabilities | True | By William Beecher | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/speaking-of-books-in-educationland-educationland.html | Speaking of Books: In Educationland; Educationland | True | By Herbert Gold | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/computer-will-scout-for-76ers-in-basketball-draft-machine-to.html | Computer Will Scout for 76ers in Basketball Draft; Machine to Provide Relevant Data on Players' Talent | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/plants-for-birds-plants-for-birds.html | Plants For Birds; Plants for Birds | True | By Philip Truex | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/dunmar-downs-milton.html | Dunmar Downs Milton | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/huffaday-under-neilson-wins-monmouth-county-steeplechase.html | Huffaday, Under Nelson, Wins Monmouth County Steeplechase | True | Special to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/religion-the-bishops-press-for-a-share-of-papal-power.html | Religion; The Bishops Press for a Share of Papal Power | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/utah-state-defeats-subpar-army-237-holmans-passes-go-for-3-scores.html | Utah State Defeats Sub-Par Army, 23-7;; HOLMAN'S PASSES GO FOR 3 SCORES | True | By George Vecsey | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/poll-shows-44-in-us-favor-nixons-war-policy.html | Poll Shows 44% in U.S. Favor Nixon's War Policy | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/dart-hanover-captures-15000-trot-as-harness-racing-returns-to.html | Dart Hanover Captures $15,000 Trot as Harness Racing Returns to Yonkers; FAVORITE IN LEAD MOST OF THE WAY | True | By Louis Effrat | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/nixon-award-scored-by-lutheran-leader.html | NIXON AWARD SCORED BY LUTHERAN LEADER | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/music-chamber-society-at-tully-hall.html | Music: Chamber Society at Tully Hall | True | By Harold C. Schonberg | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/18thcentury-indulgence-becomes-a-20thcentury-showplace.html | 18th-Century Indulgence Becomes a 20th-Century Showplace | True | By Nona B. Brown | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/tokyo-leftists-hurl-bombs.html | Tokyo Leftists Hurl Bombs | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/four-share-50000-prize-for-medical-research.html | Four Share $50,000 Prize For Medical Research | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/peking-names-delegate.html | Peking Names Delegate | True | By Tillman Durdin | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/lclJjlitco-jz-zlt-juluuzt-of-lieut-george-iv-criss-3d.html | LC;LLJltCO J-z zLt JULUuZt Of Lieut. George IV. Criss 3d | True | SpIaL to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/drug-pusher-supply-is-laid-to-big-makers.html | DRUG PUSHER SUPPLY IS LAID TO BIG MAKERS | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/lagos-tells-of-biafran-raid.html | Lagos Tells of Biafran Raid | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/is-hanois-troop-reduction-significant-no-one-seems-sure.html | Is Hanoi's Troop Reduction 'Significant'? No One Seems Sure | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/parliamentary-study-cautions-britain-to-listen-to-her-students.html | Parliamentary Study Cautions Britain to Listen to Her Students | True | By Gloria Emerson | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/dr-john-henry-a-ides60-dea-honored-for-aid-to-handicapped.html | Dr. John Henry A Ides,60, Dea'' HonOred for Aid to HanCUcapped | True | .pectal to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/elizabeth-ann-mercer-is-married-here.html | Elizabeth Ann Mercer Is Married Here. | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/mabbott-educator-and-numismatist.html | Mabbott -- Educator And Numismatist | True | By Thomas V. Haney | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/us-and-soviet-plans-on-mideast-show-some-accord-but-many.html | U.S. and Soviet Plans on Mideast Show Some Accord but Many Differences | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/marchi-attacks-his-opponents-on-health-and-hospital-policies.html | Marchi Attacks His Opponents On Health and Hospital Policies | True | By Linda Charlton | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/vision-improved.html | VISION IMPROVED | True | SEYMOUR SLIVE, | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/rochester-snaps-amhersts-streak.html | ROCHESTER SNAPS AMHERST'S STREAK | True | Spacial to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/at-ford-everyone-knows-who-is-the-boss-watching-the-fords-go-by-a.html | At Ford Everyone Knows Who Is the Boss; Watching the Fords go by: a family album | True | By William Serrin | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/ucla-crushes-california-by-320-u-c-l-a-trounces-california-320.html | U.C.L.A. Crushes California by 32-0; U. C. L. A. TROUNCES CALIFORNIA, 32-0 | True | By United Press International | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/text-of-presidents-plea-to-unions-and-businesses.html | Text of President's Plea To Unions and Businesses | True | Special to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/son-to-mrs-oshaughnessy.html | Son to Mrs. O'Shaughnessy | True | Special to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/antius-fury-grows-among-arabs.html | Anti-U.S. Fury Grows Among Arabs | True | By Raymond H. Anderson | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/rally-by-tulane-beats-pitt-2622-green-wave-scores-first-victory-in.html | RALLY BY TULANE BEATS PITT, 26-22; Green Wave Scores First Victory in Last Minute | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/norwalk-yc-wins-dyer-dhow-derby-in-mystic-regatta.html | Norwalk Y.C. Wins Dyer Dhow Derby In Mystic Regatta | True | Special to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/hamilton-beats-middlebury-on-lastminute-tally-1815.html | Hamilton Beats Middlebury On Last-Minute Tally, 18-15 | True | Special to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/urban-flower-power.html | Urban Flower Power | True | By Joan Lee Faust | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/massachusetts-gets-plan-on-housing-for-the-elderly.html | Massachusetts Gets Plan On Housing for the Elderly | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/deflecting-henrys-show.html | Deflecting Henry's Show | True | By Grace Glueck | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/patman-wishes-burns-well-as-federal-reserve-head.html | Patman Wishes Burns Well As Federal Reserve Head | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/the-collected-stories-of-peter-taylor-535-pp-new-york-farrar-straus.html | The Collected Stories of Peter Taylor; 535 pp. New York: Farrar, Straus & Giroux. $10. | True | By Richard Howard | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/city-council-leaders-ask-data-explaining-schoolbook-delay.html | City Council Leaders Ask Data Explaining Schoolbook Delay | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/mcormack-aide-is-named-again-sweig-and-voloshen-said-to-have-used.html | M'CORMACK AIDE IS NAMED AGAIN; Sweig and Voloshen Said to Have Used Influence on Behalf of 2 Convicts | True | By McCandlish Phillips | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/unemployment-rates.html | Unemployment Rates | True | BRUNO STEIN | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/zambia-will-take-control-of-2-oil-producers-outlets.html | Zambia Will Take Control Of 2 Oil Producers' Outlets | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/legislation-sought-by-jersey-tenants.html | LEGISLATION SOUGHT BY JERSEY TENANTS | True | Special to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/fiery-lady.html | Fiery Lady | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/nixon-aide-says-outlook-for-haynsworth-improves.html | Nixon Aide Says Outlook For Haynsworth Improves | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/unbeaten-alexander-hamilton-routs-crotonharmon-38-to-0.html | Unbeaten Alexander Hamilton Routs Croton-Harmon, 38 to 0 | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/new-law-lets-employer-aid-union-scholarships.html | New Law Lets Employer Aid Union Scholarships | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/susquehanna-whips-upsala.html | Susquehanna Whips Upsala | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/knicks-win-9996-for-4th-straight-barnett-paces-secondhalf-rally.html | KNICKS WIN, 99-96, FOR 4TH STRAIGHT; Barnett Paces Second-Half Rally Against Lakers | True | By Thomas Rogers | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | BETHE ALPERT | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/tell-3-captures-57000-coast-race.html | TELL, $3, CAPTURES $57,000 COAST RACE | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/blues-win-third-straight.html | Blues Win Third Straight | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/right-to-be-heard.html | Right to Be Heard | True | MILTON R. KONVITZ | 1997-10-23 | RE0000763308 | B00000539105 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/no-official-notification.html | No Official Notification | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/article-28-no-title.html | Article 28 -- No Title | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/magazines-woo-agencies-creative-men.html | Magazines Woo Agencies' Creative Men | True | By Philip H. Dougherty | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/fjord-village-offers-flavor-of-real-norway.html | Fjord Village Offers Flavor Of Real Norway | True | By Frances Cushing Hall | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/florida-crushes-n-carolina-522-reaves-throws-4-scoring-passes-one.html | FLORIDA CRUSHES N. CAROLINA, 52-2; Reaves Throws 4 Scoring Passes, One of 76 Yards | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/when-does-firm-buy-own-stock.html | When Does Firm Buy Own Stock? | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/queensboro-returns-on-saturday-with-1078-dogs.html | Queensboro Returns on Saturday With 1,078 Dogs | True | By Walter R. Fletcher | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/neoafrican-literature-a-history-of-black-writing-by-janheinz-jahn.html | Neo-African Literature; A History of Black Writing. By Janheinz Jahn. 301 pp. New York: Grove Press. $7.50. | True | By Hoyt W. Fuller | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/virtuosity-with-veal.html | Virtuosity with veal | True | By Craig Claiborne | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/wood-field-and-stream-anglers-warned-to-cook-fish-carefully-to-cut.html | Wood, Field and Stream; Anglers Warned to Cook Fish Carefully to Cut DDT Content to Safe Level | True | By Nelson Bryant | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/davidson-wins-5th-in-row-topping-william-and-mary.html | Davidson Wins 5th in Row, Topping William and Mary | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/neighboring-states-distracting-jersey-in-a-gubernatorial-year.html | Neighboring States Distracting Jersey in a Gubernatorial Year | True | By Walter H. Waggoner | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/man-one-of-evolutions-mistakes-our-species-lives-on-borrowed-time.html | Man -- One of Evolution's Mistakes?; Our species lives on borrowed time, says Arthur Koestler. It carries a time bomb around its neck. Can we defuse it? | True | By Arthur Koestler | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/solution-sought-for-urban-litter-radical-experiment-planned-in-two.html | SOLUTION SOUGHT FOR URBAN LITTER; Radical Experiment Planned in Two Parts of Boston | True | By Bayard Webster | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/richard-griffith-movie-critic-dies-historian-was-curator-of-modern.html | RICHARD GRIFFITH, MOVIE CRITIC, DIES; Historian Was Curator of Modern Art's Film Library | True | Special to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/dos-and-donts-of-home-landscape-design-by-robert-j-stoffel-192-pp.html | Do's And Don'ts Of Home Landscape Design; By Robert J. Stoffel. 192 pp. New York: Heathside Press. $6.95. | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/penn-beats-lehigh-137-as-berrys-field-goals-provide-winning-margin.html | Penn Beats Lehigh, 13-7, as Berry's Field Goals Provide Winning Margin; PROCACCI INJURED, JAW FRACTURED | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/browns-down-steelers-4231-barnes-and-sumner-tally-on-interceptions.html | Browns Down Steelers, 42-31; Barnes and Sumner Tally on Interceptions; TWO SCORING RUNS BUILD 28-10 LEAD | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/villanova-sinks-boston-college-wildcats-hand-eagles-first-defeat-in.html | VILLANOVA SINKS BOSTON COLLEGE; Wildcats Hand Eagles First Defeat in 24-6 Upset | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/he-was-a-terrible-hotel-clerk.html | He Was a Terrible Hotel Clerk | True | By Ruth Gordon | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/usedclothing-finds-buyers-in-afghanistan.html | Used-Clothing Finds Buyers in Afghanistan | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/penguins-tie-bruins.html | Penguins Tie Bruins | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/moscow-journalism-dean-says-press-in-us-is-restricted-too.html | Moscow Journalism Dean Says Press in U.S. Is Restricted, Too | True | Special to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/nyu-tops-army-in-soccer-on-3-finalperiod-goals-42.html | N.Y.U. Tops Army in Soccer On 3 Final-Period Goals, 4-2 | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/brown-university-begins-campaign-for-92million.html | Brown University Begins Campaign for $92-Million | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9 -- No Title | True | IS WOLF. | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/coastal-area-aid-is-urged-by-nixon-5point-plan-proposed-for.html | COASTAL AREA AID IS URGED BY NIXON; 5-Point Plan Proposed for Emphasis in First Year | True | Special to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/middle-east-aid.html | Middle East Aid | True | MILTON J. STEINHARDT, | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/central-connecticut-wins-crosscountry-meet-here.html | Central Connecticut Wins Cross-Country Meet Here | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/citadel-rolls-up-498-yards-in-routing-vmi-28-to-2.html | Citadel Rolls Up 498 Yards In Routing V.M.I., 28 to 2 | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/lindsay-intensifies-services-in-queens-lindsay-is-seeking-to-woo.html | Lindsay Intensifies Services in Queens; Lindsay Is Seeking to Woo Voters by Improving City Services in Queens | True | By Martin Tolchin | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/maine-maritime-wins-210.html | Maine Maritime Wins, 21-0 | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/but-if-the-play-is-sick-at-heart-but-what-if-the-play-is-sick-at.html | But If the Play Is Sick at Heart ...; But What If the Play Is Sick at Heart . . . | True | By Walter Kerr | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/montclair-downs-nutley-2115-union-is-victor-over-bloomfield.html | Montclair Downs Nutley, 21-15; Union Is Victor Over Bloomfield | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/robert-m-curtis.html | ROBERT 'M.' CURTIS | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/cornell-tops-harvard-in-upset-4124-marinaro-sets-ivy-mark.html | Cornell Tops Harvard in Upset, 41-24; Marinaro Sets Ivy Mark | True | By Deane McGowen | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/pastel-comes-on-strong.html | Pastel comes on strong | True | By Anne-Marie Schiro | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/standards-for-paper-are-urged.html | Standards For Paper Are Urged | True | By William M. Freeman | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/diantha-white-chrystal-wed-on-li-tojames-thorpe-3d.html | Diantha White Chrystal Wed On L.I. tojames Thorpe 3d | True | .Declal O Tle New Yrk Tlme' ' ' | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/city-unit-to-form-panel-on-health-consumers-to-help-set-up-the.html | CITY UNIT TO FORM PANEL ON HEALTH;' Consumers' to Help Set Up the Planning Agency | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/observer-a-timely-act-of-salvation.html | Observer: A Timely Act of Salvation | True | By Russell Baker | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/po-orders-5-ships.html | P&O Orders 5 Ships | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/albania-renews-attack-on-soviet-charges-collusion-with-us-to-crush.html | ALBANIA RENEWS ATTACK ON SOVIET; Charges Collusion With U.S. to 'Crush' Arab Peoples | True | By Paul Hoffman | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/hard-work-is-victor-in-62725-futurity.html | HARD WORK IS VICTOR IN $62,725 FUTURITY | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/in-the-beginning-is-the-word.html | In the beginning is the word | True | By Gertrud L. Wyatt | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/new-york-converting-scaroon-manor-into-park.html | New York Converting Scaroon Manor Into Park | True | By June Maram | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/andover-back-runs-wild.html | Andover Back Runs Wild | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/they-were-hoping-to-tell-him-something-new.html | They Were Hoping to Tell Him Something 'New' | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/the-mountain-and-the-summer-stars-by-michael-baker-illustrated-by.html | The Mountain and The Summer Stars; By Michael Baker. Illustrated by Erika Weihs. 124 pp. New York: Harcourt, Brace & World. $3.95. (Ages 9 to 12) | True | N. J. MACNAB | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/c-w-post-survives-5-fumbles-2-interceptions-to-top-kings-point-7-to.html | C. W. Post Survives 5 Fumbles, 2 Interceptions to Top Kings Point, 7 to 0; DICK'S PASSING LEADS TO VICTORY | True | By John B. Forbes | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/katharine-griffin-plans-nuptials.html | Katharine ,,Griffin plans. Nuptials | True | I, p4,am o . 'W. Y, zt 'rim | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/blacks-interrupt-parley-on-africa-force-cancellation-of-half-of.html | BLACKS INTERRUPT PARLEY ON AFRICA; Force Cancellation of Half of Seminars in Montreal | True | By Thomas A. Johnson | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/choate-defeats-hotchkiss-278.html | Choate Defeats Hotchkiss, 27-8; | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/met-players-sought-by-rivals-brace-for-winter-trade-winds.html | Met Players, Sought by Rivals, Brace for Winter Trade Winds | True | By Joseph Durso | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/louis-spiegel.html | LOUIS SPIEGEL | True | Special to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/an-older-brooklyn-bridge-on-the-delaware.html | An Older Brooklyn Bridge' on the Delaware | True | | 1997-10-23 | RE000076308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/owens-scores-4-touchdowns-as-oklahoma-turns-back-colorado-team-4230.html | Owens Scores 4 Touchdowns as Oklahoma Turns Back Colorado Team, 42-30; OFFENSIVE BATTLE WAGED IN BIG EIGHT | True | | 1997-10-23 | RE000076308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/middle-east-israel-ponders-home-rule-for-the-west-bank.html | Middle East; Israel Ponders Home Rule for the West Bank | True | | 1997-10-23 | RE000076308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/4-u-s-soldiers-slain-in-ambush-of-truck-in-korean-truce-zone.html | 4 U. S. Soldiers Slain in Ambush Of Truck in Korean Truce Zone | True | Special to The New York Times | 1997-10-23 | RE000076308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-10-23 | RE000076308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/interpol-seeks-crackdown-on-worlds-drug-traffic.html | Interpol Seeks Crackdown On World's Drug Traffic | True | | 1997-10-23 | RE000076308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/delaware-valley-400-victor.html | Delaware Valley 40-0 Victor | True | | 1997-10-23 | RE000076308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/old-city-stops-to-admire-its-new-face.html | Old City Stops to Admire Its New Face | True | By Jerry M. Flint | 1997-10-23 | RE000076308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/sour-note.html | SOUR NOTE | True | SANFORD ALLEN, | 1997-10-23 | RE000076308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/the-theater-grotowskis-view-of-reality-is-here-constant-prince-puts.html | The Theater: Grotowski's View of Reality Is Here,' Constant Prince' Puts Accent on Aloofness | True | By Clive Barnes | 1997-10-23 | RE000076308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/foreign-aid-bill-facing-hurdles-nixons-goal-of-27billion-is-in-very.html | FOREIGN AID BILL FACING HURDLES; Nixon's Goal of $2.7-Billion Is in Very Deep Trouble | True | By Felix Belair Jr. | 1997-10-23 | RE000076308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/nebraska-halts-kansas-21-to-17-kinney-scores-in-final-82-seconds-to.html | NEBRASKA HALTS KANSAS, 21 TO 17; Kinney Scores in Final 82 Seconds to Gain Victory | True | | 1997-10-23 | RE000076308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/air-pollution-grows-despite-rising-public-alarm-air-pollution-grows.html | Air Pollution Grows Despite Rising Public Alarm; Air Pollution Grows Despite Rising Public Demand for Action | True | By Gladwin Hill | 1997-10-23 | RE000076308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/antimilitarism-can-be-too-much-of-a-good-thing.antimilitarism.html | Antimilitarism Can Be Too Much of a Good Thing; Antimilitarism | True | By Anthony Hartley | 1997-10-23 | RE000076308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/general-rojas-once-considered-a-ruthless-dictator-is-campaigning.html | General Rojas, Once Considered a Ruthless Dictator, Is Campaigning for the Presidency of Colombia | True | By Malcolm W. Browne | 1997-10-23 | RE000076308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/rozelle-finds-no-evil-in-suspect-afl-game.html | Rozelle Finds No 'Evil' In Suspect A.F.L. Game | True | | 1997-10-23 | RE000076308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/u-of-pacific-beats-idaho.html | U. of Pacific Beats Idaho | True | | 1997-10-23 | RE000076308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/the-innocents-by-clyde-ware-240-pp-new-york-w-w-norton-co-495.html | The Innocents; By Clyde Ware. 240 pp. New York: W. W. Norton & Co. $4.95. | True | | 1997-10-23 | RE000076308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/dead-stock-profitable-to-a-broker.html | Dead Stock Profitable To a Broker | True | By Terry Robards | 1997-10-23 | RE000076308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/the-court-may-wreck-the-southern-strategy.html | The Court May Wreck The 'Southern Strategy' | True | | 1997-10-23 | RE000076308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/corporation-is-weighed-to-aid-intercity-trains.html | Corporation Is Weighed To Aid Intercity Trains | True | By Robert Lindsey | 1997-10-23 | RE000076308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/williams-college-gets-grant.html | Williams College Gets Grant | True | | 1997-10-23 | RE000076308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/breakthrough-for-draft-reform.html | Breakthrough for Draft Reform | True | | 1997-10-23 | RE000076308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE000076308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/seat-belts-are-made-to-be-key-to-ignition.html | Seat Belts Are Made To Be Key to Ignition | True | | 1997-10-23 | RE000076308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/expo-70-is-creating-a-new-skyline-for-japan-expo-70-is-creating-a.html | Expo '70 Is Creating a New Skyline for Japan; Expo '70 Is Creating A New Skyline for Japan | True | By Paul J. C. Friedlander | 1997-10-23 | RE000076308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/arctic-divers-faced-death-in-icy-waters.html | Arctic Divers Faced Death in Icy Waters | True | By William D. Smith | 1997-10-23 | RE000076308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1997-10-23 | RE000076308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/zoning-changes-barred-in-florida-jetport-area.html | Zoning Changes Barred In Florida Jetport Area | True | Special to The New York Times | 1997-10-23 | RE000076308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/the-black-camels-by-ronald-johnston-216-pp-new-york-harcourt-brace.html | The Black Camels; By Ronald Johnston. 216 pp. New York: Harcourt, Brace & World. $4.95. | True | | 1997-10-23 | RE000076308 | B00000539105 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/when-germs-go-to-war.html | WHEN GERMS GO TO WAR | True | Mrs. QUINCY G. RYAN Jr. | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/port-official-maps-a-plan-to-improve-handling-of-cargo.html | Port Official Maps A Plan to Improve Handling of Cargo | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/dwarf-varieties-of-hemlock.html | Dwarf Varieties of Hemlock | True | By Harald Epstein | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/susan-f-lord-iswed-at-home.html | Susan F. Lord Is Wed at Home | True | SPECIAL TO THE NEW YORK TIMES | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/with-brahms-no-one-steals-the-show.html | With Brahms, No One Steals the Show | True | By Theodore Strongin | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/miss-elizabethprince-is-married.html | Miss Elizabeth/Prince Is Married | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/albright-trounced-by-wagner-32-to-7.html | ALBRIGHT TROUNCED BY WAGNER, 32 TO 7 | True | Special to the New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/n-c-state-whips-virginia-31-to-0-passing-running-of-moody-shatter-c.html | N. C. STATE WHIPS VIRGINIA, 31 TO 0; Passing, Running of Moody Shatter Cavalier Defense | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/author-of-black-capitalism-outlines-problems.html | Author of 'Black Capitalism' Outlines Problems | True | By Douglas W. Cray | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/turkey-sets-an-example.html | Turkey Sets an Example | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/listen-to-the-silence-by-david-w-elliott-279-pp-new-york-holt.html | Listen to the Silence; By David W. Elliott. 279 pp. New York: Holt, Rinehart & Winston. $5.95. | True | By Francis J. Braceland | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/the-great-port-a-passage-through-new-york-by-james-morris.html | The Great Port; A Passage Through New York. By James Morris. Illustrated. 223 pp. New York: Harcourt, Brace & World. $5.95. | True | By A. B. C. Whipple | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/first-units-to-quit-thailand-will-include-green-berets.html | First Units to Quit Thailand Will Include Green Berets | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/auto-dealer-fined-23000-for-selling-wrecked-car.html | Auto Dealer Fined $23,000 For Selling Wrecked Car | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/cavan-sparks-georgia.html | Cavan Sparks Georgia | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/ambassadors-journal-a-personal-account-of-the-kennedy-years-by-john.html | Ambassador's Journal; A Personal Account of the Kennedy Years. By John Kenneth Galbraith. Illustrated. 656 pp. Boston: Houghton Mifflin Company. $10. | True | By Philip Quigg | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/defending-american-medicine.html | DEFENDING AMERICAN MEDICINE | True | FRANK MOORMAN. | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/sally-wood-is-married-to-richard-o-post-jr.html | Sally Wood Is Married To Richard O. Post Jr. | True | SPECIAL TO THE NEW YORK TIMES | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/harry-75-dr-katz-dead-at-i-gastroenterologist-herel.html | Harry '75 Dr. Katz Dead at I ' Gastroenterol'ogist Herel | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/was-brubeck-really-an-innovator.html | Was Brubeck Really an Innovator? | True | By Martin Williams | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/communist-policies.html | Communist Policies | True | ALBERT L. WEEKS | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/carle-place-ground-game-wins-25-to-0.html | Carle Place Ground Game Wins, 25 to 0 | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/negro-travel-market.html | Negro Travel Market | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/union-chiefs-enter-met-talks-and-there-is-a-hint-of-progress.html | Union Chiefs Enter Met Talks, And There Is a Hint of Progress | True | By Emanuel Perlmutter | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/exeter-loses-280-to-deerfield.html | Exeter Loses, 28-0, to Deerfield | True | Special to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/rhode-island-loses-to-massachusetts.html | RHODE ISLAND LOSES TO MASSACHUSETTS | True | Special to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/airlines-seek-route-switch.html | Airlines Seek Route Switch | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/boston-u-downs-lafayette-2214-terriers-overcome-14to0-deficit-in.html | BOSTON U. DOWNS LAFAYETTE, 22-14; Terriers Overcome 14-to-0 Deficit in Second Half | True | Special to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/pricksongs-descants-by-robert-coover-227-pp-new-york-e-p-dutton-oo.html | Pricksongs & Descants; By Robert Coover. 227 pp. New York: E. P. Dutton & Co. $5.95. | True | By William H. Gass | 1997-10-23 | RE0000763308 | B00000539105 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/article-30-no-title.html | Article 30 — No Title | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/alcindor-is-star-as-bucks-defeat-pistons-119-to-110-alcindor-is.html | Alcindor Is Star As Bucks Defeat Pistons, 119 to 110; ALCINDOR IS STAR AS BUCKS TRIUMPH | | By United Press International | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/mrs-grant-chides-nixon-for-ignoring-tax-reform-in-talk.html | Mrs. Grant Chides Nixon for Ignoring Tax Reform in Talk | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/dixonmania.html | Dixonmania | | By Marcia Seligson | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/shentons-5-touchdowns-help-clifton-rout-lyndhurst-520.html | Shenton's 5 Touchdowns Help Clifton Rout Lyndhurst, 52-0 | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/nixon-panel-asks-offshore-oil-aid-more-us-money-and-talent-in.html | NIXON PANEL ASKS OFFSHORE OIL AID; More U.S. Money and Talent in Control Recommended | | By William M. Blair | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/duquesne-beaten-by-fordham-club-360-victory-extends-rams-winning.html | DUQUESNE BEATEN BY FORDHAM CLUB; 36-0 Victory Extends Rams' Winning, Shutout Streaks | | Special to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/6-hurt-in-athens-in-8-bomb-blasts-clandestine-groups-warn.html | 6 HURT IN ATHENS IN 8 BOMB BLASTS; Clandestine Groups Warn Government of Terror | | Special to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/the-draft-new-director-and-system-will-make-a-difference.html | The Draft; New Director and System Will Make a Difference | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/concern-for-groppi-voiced.html | Concern for Groppi Voiced | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/buddhist-peace-plan.html | Buddhist Peace Plan | True | VO-DINH | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/newburyport-and-marquand.html | NEWBURYPORT AND MARQUAND | True | KENNETH WIGGINS PORTER, | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/miss-robbins-debutante-of-63-becomesbride.html | Miss Robbins, Debutante of '63, BecomesBride | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/in-defense-of-the-coupon-clipper.html | In Defense of the Coupon Clipper | True | Glenn A. Bassett | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/article-21-no-title.html | Article 21 — No Title | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/premier-leaves-for-hanoi.html | Premier Leaves for Hanoi | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 -- No Title | True | MRS. HARRIET SIMON | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/maos-wife-keeps-key-culture-role-her-militant-backers-assail-a.html | MAO'S WIFE KEEPS KEY CULTURE ROLE; Her Militant Backers Assail a Peking Opera Star | | Special to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/daughter-for-armands.html | Daughter for Armands | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/penn-state-tops-syracuse-score-is-15-to-14.html | PENN STATE TOPS SYRACUSE,; SCORE IS 15 TO 14 | | By Gordon S. White Jr. | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/a-talk-with-warren-on-crime-the-court-the-country-a-talk-with.html | A Talk With Warren On Crime, the Court, the Country; A talk with Warren | | By Anthony Lewis | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/the-care-and-feeding-of-trees-by-richard-c-murphy-and-william-c.html | The Care And Feeding Of Trees; By Richard C. Murphy and William E. Meyer. 164 pp. New York: Crown. $5.95. | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/harvey-adds-unit.html | Harvey Adds Unit | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/-national-health-by-joe-egg-author-is-staged-in-london.html | 'National Health' By 'Joe Egg' Author Is Staged in London | | IRVING WARDLE | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/wild-marijuana-in-vermont.html | Wild Marijuana in Vermont | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/maine-honors-rogers-end-on-its-92-eleven.html | Maine Honors Rogers, End on Its '92 Eleven | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/malaysia-admits-malays-riot-role-white-paper-now-concedes-partial.html | MALAYSIA ADMITS MALAYS'RIOT ROLE; White Paper Now Concedes Partial Responsibility | | Special to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/gurney-switches-to-plymouth-for-the-1970-racing-campaign.html | Gurney Switches to Plymouth For the 1970 Racing Campaign | True | By John S. Radosta | 1997-10-23 | RE0000763308 | B00000539105 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/irene-e-dereitzesmarienwert-wed-in-zurich-to-michel-b-gatti.html | Irene E. DeReitzes-Marienwert Wed in Zurich to Michel B. Gatti | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/goldie-the-dollmaker-by-m-b-goffstein-illustrated-by-the-author-56.html | Goldie The Dollmaker; By M. B. Goffstein. Illustrated by the author. 56 pp. New York: Farrar, Straus & Giroux. $3.50. (Ages 6 to 10) | True | BARBARA WERSBA | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/national-parley-to-discuss-new-financing-of-arts.html | National Parley to Discuss New Financing of Arts | True | By Donal Henahan | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/maine-hit-hard-by-imports-of-shoes.html | Maine Hit Hard by Imports of Shoes | True | Special to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/shuberts-of-off-broadway-off-broadways-shuberts.html | Shuberts Of Off Broadway; Off Broadway's Shuberts | True | By Lewis Funke | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/us-health-insurance-reuther-group-is-latest-to-propose-a-compulsory.html | U.S. Health Insurance; Reuther Group Is Latest to Propose A Compulsory System for the Nation | True | By Howard A. Rusk, M.d. | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/oselne-burr-wed-in-rosln.html | Josefne Burr wed in Rosln | True | ] | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/retailsales-figures-indicating-stability-is-taking-hold.html | Retail-Sales Figures Indicating Stability Is Taking Hold | True | By Herbert Koshetz | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/late-glassboro-punt-return-tops-so-connecticut-1917.html | Late Glassboro Punt Return Tops So. Connecticut, 19-17 | True | Special to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/apa-is-alive-and-well-in-michigan.html | APA Is Alive and Well -- in Michigan | True | By Julius Novick | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/whats-new-on-stage.html | What's New on Stage | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/fuller-takes-seventh-race-in-luders16-class-series.html | Fuller Takes Seventh Race In Luders-16 Class Series | True | Special to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/dissenters-dilemma.html | Dissenters' Dilemma | True | ROBERT LOWENSTEIN | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/port-engineers-meeting.html | Port Engineers' Meeting | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/iozwlakmarried-.html | Jozwlak Married , ;' | True | SPECIAL TO THE NEW YORK TIMES | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/the-governors-lady-by-norman-collins-381-pp-new-york-simon-schuster.html | The Governor's Lady; By Norman Collins. 381 pp. New York: Simon & Schuster. $6.95. | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/air-force-crushes-oregon-in-fog-6013.html | AIR FORCE CRUSHES OREGON IN FOG, 60-13 | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/beryl-murrell-and-dr-lamotte-of-mets-marry.html | Beryl Murrell And Dr. LaMotte Of Mets Marry | True | : J. 'L:_ ..... _ Special t The New Y-rk Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/miss-lynne-p-stetson-is-betrothed.html | Miss Lynne P. Stetson Is Betrothed | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/robustellis-passing-leads-connecticut-to-287-triumph.html | Robustelli's Passing Leads Connecticut to 28-7 Triumph | True | Special to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/drilling-concern-not-involved.html | Drilling Concern Not Involved | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/wrongway-biederman.html | Wrong-Way Biederman | True | By James R. Mellow, | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/not-for-peepers.html | NOT FOR PEEPERS | True | MRS. WALTER L PORTNOFF | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/new-role-for-bucks-county-pottery.html | New Role for Bucks County Pottery | True | By Michael J. Clark | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/soviet-team-goes-to-peking-to-open-talks-tomorrow-kuznetsov-a-top.html | SOVIET TEAM GOES TO PEKING TO OPEN TALKS TOMORROW; Kuznetsov, a Top Foreign Ministry Official, Heads Negotiating Group | True | By Bernard Gwertzman | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/dickinson-defeats-fm.html | Dickinson Defeats F.&M. | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/india-mrs-gandhi-in-the-vise-of-bitter-communal-strife.html | India; Mrs. Gandhi in the Vise of Bitter Communal Strife | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/american-airlines-maps-freight-gain.html | American Airlines Maps Freight Gain | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/american-wares-to-go-on-block-last-of-streeter-collection-for-sale.html | AMERICAN WARES TO GO ON BLOCK; Last of Streeter Collection for Sale at Parke-Bernet | True | By Sanka Knox | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/trinity-sinks-colby-with-aerials-4434.html | TRINITY SINKS COLBY WITH AERIALS, 44-34 | True | Special to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/stocks-up-on-counter-and-amex.html | Stocks Up On Counter And Amex | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/philadelphia-gets-highrisk-capital.html | Philadelphia Gets High-Risk Capital | True | Special to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/a-fresh-look-at-those-harsh-marijuana-penalties.html | A Fresh Look at Those Harsh Marijuana Penalties | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/of-major-nominees-only-mayor-backs-reform-in-abortion-law.html | Of Major Nominees, Only Mayor Backs Reform in Abortion Law | True | By Edith Evans Asbury | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/new-dimensions.html | New Dimensions | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/ithaca-topples-wilkes-loss-first-in-5-years.html | Ithaca Topples Wilkes; Loss First in 5 Years | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/kansas-state-routs-iowa-state-34-to-7.html | KANSAS STATE ROUTS IOWA STATE, 34 TO 7 | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/gold-refineries-of-croesus-found-ancient-city-of-sardis-was-richer.html | GOLD REFINERIES OF CROESUS FOUND; Ancient City of Sardis Was Richer Than Believed | True | By Sandra Blakeslee | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/park-voices-thanks-to-korean-voters.html | PARK VOICES THANKS TO KOREAN VOTERS | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/dockery-a-hardy-ivy-thrives-as-pro.html | Dockery, a Hardy Ivy, Thrives as Pro | True | By Dave Anderson | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/poles-fall-on-highway.html | Poles Fall on Highway | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/heidi-is-back-but-she-wont-intrude-on-game.html | 'Heidi,' Is Back, but She Won't Intrude on Game | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/griffith-applauds-napoles-a-very-good-champion-titleholders-power.html | Griffith Applauds Napoles: 'A Very Good Champion'; Titleholder's Power Too Much for Foe in 15-Rounder | True | By Bill Becker | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/aileen-heather-lead-in-yachting-triumph-in-opening-races-for.html | AILEEN, HEATHER LEAD IN YACHTING; Triumph in Opening Races for McMichael Trophies | True | Special to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/aquanauts-complete-test-of-underwater-fuel-cell.html | Aquanauts Complete Test Of Underwater Fuel Cell | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/a-touch-of-the-primitive.html | A touch of the primitive | True | By Barbara Plumb | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/gosh-golly-shaw-by-gosh-and-by-golly-its-shaw.html | Gosh, Golly, Shaw; By Gosh and by Golly, It's Shaw | True | By Donal Henahan | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/ruhr-apower-concern-thrives.html | Ruhr A-Power Concern Thrives | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/st-marks-220-victor.html | St. Marks 22-0 Victor | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/european-notebook.html | European Notebook | True | By Marc Slonim | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/a-talent-to-amuse-a-biography-of-noel-coward-illustrated-453-pp-new.html | A Talent To Amuse; A Biography of Noel Coward. Illustrated. 453 pp. New York: Doubleday & Co. $8.95. | True | By Maurice Zolotow | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/war-protest-viewed-as-civil-religion.html | War Protest Viewed as 'Civil Religion' | True | By Edward B. Fiske | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/article-31-no-title.html | Article 31 -- No Title | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/first-of-series-of-shifts-made-in-education-office.html | First of Series of Shifts Made in Education Office | True | Special to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/maryland-scores-over-duke-20-to-7.html | MARYLAND SCORES OVER DUKE, 20 TO 7 | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/floridian-20-to-1-defeats-laurence-0-at-newmarket.html | Floridian, 20 to 1, Defeats Laurence 0 at Newmarket | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/tennessee-routs-alabama-by-4114-tide-loses-second-in-row-first-time.html | TENNESSEE ROUTS ALABAMA BY 41-14; Tide Loses Second in Row First Time Under Bryant | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/education-academy-elects-columbia-official-as-head.html | Education Academy Elects Columbia Official as Head | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/what-the-critics-urge-nixon-to-do-and-why-he-refuses.html | What the Critics Urge Nixon To Do and Why He Refuses | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/auburn-kick-tops-ga-tech-17-to-14-riley-boots-18yarder-with-a.html | AUBURN KICK TOPS GA. TECH, 17 TO 14; Riley Boots 18-Yarder With a Minute Left to Play | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/attachment-vol-i-of-attachment-and-loss-by-john-bowlby-428-pp-new.html | Attachment; Vol. I of "Attachment and Loss." By John Bowlby. 428 pp. New York: Basic Books. $10. | | By Francis J. Braceland | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/saving-franconia-notch.html | Saving Franconia Notch | True | RUTH PORTER CLOUGH | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/randolphmacon-scores.html | Randolph-Macon Scores | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/clemson-sets-back-wake-forest-2814.html | CLEMSON SETS BACK WAKE FOREST, 28-14 | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/land-speed-attempt-put-off.html | Land Speed Attempt Put Off | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/a-betting-man-and-other-stories-by-brian-glanville-224-pp-new-york.html | A Betting Man; And Other Stories By Brian Glanville. 224 pp. New York: Coward-McCann. $5.95. | | By Edward Abbey | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/for-young-readers-the-bad-island.html | For Young Readers; The Bad Island | True | GEORGE A. WOODS | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/bolivia-recognizes-rumania.html | Bolivia Recognizes Rumania | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/dispute-on-use-of-alcatraz-island-involves-a-tcean-politicians.html | Dispute on Use of Alcatraz Island Involves a Tcean, Politicians, Pelicans and Angry San Franciscans | True | BY Earl Caldwell | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/congress-nixon-prepares-some-ammunition.html | Congress; Nixon Prepares Some Ammunition | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/pacific-exchange-flexes-muscles-pacific-coast-board-displaying.html | Pacific Exchange Flexes Muscles; Pacific Coast Board Displaying Muscles | | By Robert A. Wright | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/iranian-students-demonstrate-against-the-shah-5-policemen-hurt-in.html | Iranian Students Demonstrate Against the Shah; 5 Policemen Hurt in Scuffle -- Mayor Is Host at Museum Dinner for Royal Visitor | | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/3-killed-in-okinawa-crash.html | 3 Killed in Okinawa Crash | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/indiana-trounces-illinois-by-41-to-20-hoosiers-aided-by-fumbles.html | INDIANA TROUNCES ILLINOIS BY 41 TO 20; Hoosiers, Aided by Fumbles, Break Out in 2d Half | | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/grandma-moses-rarity.html | Grandma Moses Rarity | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/tough-auto-ticketing-program-fails-to-help-city-clean-streets-tough.html | Tough Auto Ticketing Program Fails to Help City Clean Streets; Tough Auto Ticketing Program Fails to Help City Clean Streets | | By Edward C. Burks | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/mrs-chester-b-price.html | MRS. CHESTER B. PRICE | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/feds-autonomy-to-remain-moot-under-new-chief.html | Fed's Autonomy To Remain Moot Under New Chief | | By Albert L. Kraus | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/hawks-top-suns-121116.html | Hawks Top Suns, 121-116 | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/tests-on-polar-bears-show-residues-of-ddt-in-canada.html | Tests on Polar Bears Show Residues of DDT in Canada | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/soyuz-8-mission-carried-out-is-the-last-of-3-to-return-safely.html | Soyuz 8, Mission 'Carried Out,' Is the Last of 3 to Return Safely | True | By James F. Clarity | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/telephone-users-getting-outside-help-telephone-users-get-outside.html | Telephone Users Getting Outside Help; Telephone Users Get Outside Help | True | By Gene Smith | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/springfield-team-triumphs-over-northeastern-2213.html | Springfield Team Triumphs Over Northeastern, 22-13 | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/james-boynton-to-wed-miss-caroline-cochran.html | James Boynton to Wed Miss Caroline Cochran | True | Spec!,al to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/newspaper-womens-club-to-hold-dance.html | Newspaper Women's Club to Hold Dance | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/oklahomas-cloak-of-autumn-colors-tempts-fliers-as-well-as-drivers.html | Oklahoma's Cloak of Autumn Colors Tempts Fliers As Well As Drivers | True | By Jean Hewitt | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/missouri-downs-okla-state-3121-unbeaten-tigers-win-no-5-mcmillan.html | MISSOURI DOWNS OKLA. STATE, 31-21; Unbeaten Tigers Win No. 5 -- McMillan Directs Attack | | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/coney-island-in-image-and-verse.html | Coney Island in Image and Verse | True | By Jacob Deschin | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/miss-susan-e-egan-to-be-married.html | Miss Susan E. Egan to Be Married | True | SPECIAL | 1997-10-23 | RE0000763308 | B00000539105 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/55-what-a-dream-ties-track-record-drumtop-also-triumphs-on-grass-at.html | 55 WHAT A DREAM TIES TRACK RECORD; Drumtop Also Triumphs on Grass at Garden State | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/all-those-smart-kids-where-is-their-individuality.html | All Those Smart Kids, Where Is Their Individuality? | True | By Harold C. Schonberg | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/mayoralty-lindsay-presses-the-high-risk-issue-of-vietnam.html | Mayoralty; Lindsay Presses the 'High Risk' Issue of Vietnam | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/horace-t-howland.html | HORACE T. HOWLAND | True | Special to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/bulls-win-in-overtime.html | Bulls Win in Overtime | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/anie-fraser-bride-of-navy-lieutenant.html | ' Anie Fraser ,Bride Of Navy Lieutenant | True | Special to The New York mxs | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/passengers-view-of-air-fares.html | Passenger's View of Air Fares | True | HAROLD J. NOAH, | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/nodouble-wins-124280-hawthorne-gold-cup-for-2d-year-vif-is-runnerup.html | Nodouble Wins $124,280 Hawthorne Gold Cup for 2d Year; VIF IS RUNNER-UP, 4 LENGTHS BEHIND | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/abbott-suspends-cyclamate-work-3-lowcalorie-soft-drinks-are-also.html | ABBOTT SUSPENDS CYCLAMATE WORK; 3 Low-Calorie Soft Drinks Are Also Affected by Ban | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/scientists-dedicate-big-new-telescope-for-solar-studies.html | Scientists Dedicate Big New Telescope For Solar Studies | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/nevada-convicts-in-protest.html | Nevada Convicts in Protest | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/cornell-medical-college-names-graduate-as-dean.html | Cornell Medical College Names Graduate as Dean | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/one-reader-writes.html | One Reader Writes | True | F. B. Lambie Jr. | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/bullets-vanquish-celtics-124117-monroe-gets-34-points-boston-drops.html | BULLETS VANQUISH CELTICS, 124-117; Monroe Gets 34 Points -- Boston Drops 2d in Row | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/bridge-dont-just-sit-there-make-some-assumptions.html | Bridge; Don't just sit there -- make some assumptions! | True | By Alan Truscott | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/temple-is-victor-over-hofstra-347.html | TEMPLE IS VICTOR OVER HOFSTRA, 34-7 | True | Special to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/sarah-riley-skinner-is-engaged-to-ernest-ivonc0mbr00ks-3d-.html | -, -0 .......... Sarah Riley skinner, Is Engaged. * To Ernest Ivonc*0mbr00ks 3'd .... | True | S{,ecial to The New Yer benn.. j.. _ | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/baker-in-a-pontiac-wins-200mile-race.html | BAKER, IN A PONTIAC, WINS 200-MILE RACE | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/jane-seligmann-plans-july-nuptials.html | Jane Seligmann Plans July Nuptials | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/british-cardinal-urges-sharing-of-power-with-priests-and-laity.html | British Cardinal Urges Sharing Of Power With Priests and Laity | True | By Robert C. Doty | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/edward-t-monahan.html | EDWARD T. MONAHAN | True | Special to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/soviet-issues-a-warning-to-dissident-baptist-sects.html | Soviet Issues a Warning To Dissident Baptist Sects | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/dropsie-university-plans-5year-drive-to-raise-10million.html | Dropsie University Plans 5-Year Drive To Raise $10-Million | True | Special to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/diet-food-industry-will-be-hard-hit-by-cyclamate-ban-diet-food.html | Diet Food Industry Will Be Hard Hit By Cyclamate Ban; Diet Food Industry to Be Hit Hard by Cyclamate Ban | True | By Richard D. Lyons | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/edward-w-hiemer.html | EDWARD W. HIEMER | True | Special to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/toledo-wins-5th-straight.html | Toledo Wins 5th Straight | True | | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/some-idea-looking-for-new-playwrights.html | " SOME IDEA"; Looking for New Playwrights? | True | RICHARD FRANCE | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/-r-h-vaq-q-kab.html | -...--,-^-,#_.-;,^h-=, va,.q ,q,.=, Ka*b | True | SPoe{a! to The New York Times | 1997-10-23 | RE0000763308 | B00000539105 | | | |
| 1969-10-19 | 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/k-g-sleicher-weds-lucille-c-arcouet.html | K.: G. Sleicher Weds Lucille C. 'Arcouet | True | spe. te The Ne,'gk Ttm.. ' | 1997-10-23 | RE0000763308 | B00000539105 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/women-given-the-vote-in-sixth-swiss-canton.html | Women Given the Vote In Sixth Swiss Canton | True | Special to The New York Times | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/santana-takes-madrid-final.html | Santana Takes Madrid Final | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/luncheon-planned-by-pioneer-women.html | Luncheon Planned By Pioneer Women | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/greek-orthodox-leader-plans-south-america-parish-tour.html | Greek Orthodox Leader Plans South America Parish Tour | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/soldier-leaves-sanctuary-here-awol-private-had-spent-5-days-in.html | SOLDIER LEAVES 'SANCTUARY' HERE; A.W.O.L. Private Had Spent 5 Days in Columbia Chapel | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/books-of-the-times-the-withholding-of-the-president-1968.html | Books of The Times; The Withholding of the President 1968 | | By Christopher Lehmann-Haupt | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/bucks-top-sonics-130-106-alcindor-hits-19-fouls-out.html | Bucks Top Sonics, 130-106; Alcindor Hits 19, Fouls Out | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/city-school-group-named-to-study-disbursing-of-aid-school-group-is.html | City School Group Named To Study Disbursing of Aid; School Group Is Named to Study Aid | | By M. A. Farber | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/pupils-as-pawns.html | Pupils as Pawns | True | WALTER A. BERGE | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/chess-even-a-master-can-slip-up-in-making-a-snap-judgment.html | Chess: Even a Master Can Slip Up In Making a Snap Judgment | | By Al Horowitz | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/unrest-reported-in-czech-unions-workers-said-to-have-set.html | UNREST REPORTED IN CZECH UNIONS; Workers Said to Have Set Unauthorized Meetings | | By Paul Hofmannspecial To the New York Times | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/pioneers-of-virology.html | Pioneers of Virology | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/procaccino-to-ask-inquiry-of-his-city-job-charges-mackell-to-get.html | Procaccino to Ask Inquiry of His City Job Charges; MACKELL TO GET 'CRIMINALS' LIST A Lindsay Spokesman Sees Proof of 'Irresponsibility' | | By Linda Charlton | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/rikers-proposed-as-addict-center-gartlik-urges-island-be-used-to.html | RIKERS PROPOSED AS ADDICT CENTER; Gartlik Urges Island Be Used to Rehabilitate Patients | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/miss-jo-anne-wayles-is-betrothed.html | Miss Jo Anne Wayles Is Betrothed | True | Special to The New Ynrk 'rimes | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/us-wont-explain-warship-movement.html | U.S. WON'T EXPLAIN WARSHIP MOVEMENT | True | Special to The New York Times | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/for-procaccino.html | For Procaccino | True | GEORGE L. SIEL | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/doubled-commuter-tax-urged-in-controller-rivals-debate.html | Doubled Commuter Tax Urged In Controller Rivals' Debate | | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/si-ediberal-chief-quits-to-join-gop.html | S.I. EX-LIBERAL CHIEF QUITS TO JOIN G.O.P. | | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/votes-of-the-week-in-congress.html | Votes of the Week In Congress | True | Compiled by Congressional Quarterly | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/state-theater-offers-a-return-bomarzo.html | State Theater Offers A Return 'Bomarzo' | True | ROBERT SHERMAN. | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/2-us-jets-crash-in-aegean.html | 2 U.S. Jets Crash in Aegean | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/flags-are-blessed-here-in-massing-of-the-coloss.html | Flags Are Blessed Here In Massing of the Coloss | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/javits-assures-europeans.html | Javits Assures Europeans | True | By Drew Middletonspecial To the New York Times | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/tv-3-candidates-for-mayor-debate-procaccinos-aversion-to-forum.html | TV: 3 Candidates for Mayor Debate; Procaccino's Aversion to Forum Seems Wise Lesser Aspirants Get Channel 7 Exposure | True | By Jack Gould | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/-oh-what-a-wedding-revives-20s-style.html | 'Oh What a Wedding' Revives 20's Style | | By Murray Schumach | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/coroners-worry-about-addiction-narcotics-related-deaths-rise-sharply.html | CORONERS WORRY ABOUT ADDICTION; Narcotics-Related Deaths Rise Sharply Here | True | By Paul L. Montgomery | 1997-10-23 | RE0000763306 | B00000539101 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/japan-switches-traditional-role-and-becomes-importer-of-silk-japan.html | Japan Switches Traditional Role And Becomes Importer of Silk; JAPAN BECOMES A SILK IMPORTER | True | Special to The New York Times | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/citizens-budget-commission-announces-8-new-trustees.html | Citizens Budget Commission Announces 8 New Trustees | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/dr-samuel-gaines.html | DR. SAMUEL GAINES | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/nixon-at-retreat-discusses-the-war.html | NIXON, AT RETREAT, DISCUSSES THE WAR | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/plane-reaches-brussels.html | Plane Reaches Brussels | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/cbs-offers-tv-facilities-for-course-in-broadcasting.html | C.B.S. Offers TV Facilities For Course in Broadcasting | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/hulme-captures-mexican-classic-scores-in-mclarenford-ickx-2d-in.html | HULME CAPTURES MEXICAN CLASSIC; Scores in McLaren-Ford -- Ickx 2d in Grand Prix | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/fredd-wayne-plays-ben-franklin-in-go-fly-a-kite.html | Fredd Wayne Plays Ben Franklin in 'Go Fly a Kite' | True | MEL GUSSOW. | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/excerpts-from-debate-between-major-gubernatorial-candidates-in-new.html | Excerpts From Debate Between Major Gubernatorial Candidates in New Jersey; 2 Seeking Governorship Differ on Financing, Education and Port Authority's Role | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/policeman-in-west-hartford-cleared-in-slaying-of-youth.html | Policeman in West Hartford Cleared in Slaying of Youth | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/british-alerted-to-check-israeli-vessels-for-bomb.html | British Alerted to Check Israeli Vessels for Bomb | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/allies-kill-71-of-enemy-in-delta-battle.html | Allies Kill 71 of Enemy in Delta Battle | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/sports-of-the-times-merry-mets-day-everyone.html | Sports of The Times; Merry Mets Day, Everyone | True | By Robert Lipsyte | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/patrol-kills-9-vietcong.html | Patrol Kills 9 Vietcong | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/dr-john-a-bianchi-a-psychiatrist-67.html | DR. jOHN A. BIANCHI, A PSYCHIATRIST, 67 | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/lil-abner-takes-jumping-laurels-defeats-final-approach-at-thomas.html | LI'L ABNER TAKES JUMPING LAURELS; Defeats Final Approach at Thomas School Show | True | Special to The New York Times | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/constructors-back-elevator-contract-ending-long-strike.html | Constructors Back Elevator Contract, Ending Long Strike | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/state-job-agency-is-short-of-funds-14million-left-for-loans-future.html | STATE JOB AGENCY IS SHORT OF FUNDS; $1.4-Million Left for Loans -- Future Up to Voters | True | By Peter Kihss | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/adalen-31-film-festival-tale-of-swedish-strike-comes-back.html | 'Adalen 31,' Film Festival Tale of Swedish Strike, Comes Back | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/lowenstein-in-carpets.html | Lowenstein in Carpets | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/toomey-gets-4313-points-in-bid-for-decathlon-record.html | Toomey Gets 4,313 Points In Bid for Decathlon Record | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/same-old-city-hails-new-mets-today.html | Same Old City Hails New Mets Today | True | By Joseph Durso | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/displaced-jets-return-tonight-face-oilers-in-home-debut-after-5.html | DISPLACED JETS RETURN TONIGHT; Face Oilers in Home Debut After 5 Games on Road | True | By Dave Anderson | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/bridge-player-makes-error-trying-to-employ-lighter-double.html | Bridge: Player Makes Error Trying To Employ Lighter Double | True | By Alan Truscott | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/auto-plants-trim-december-steel-orders-sales-in-general-by-the.html | Auto Plants Trim December Steel Orders; Sales in General by the Mills Are Steady | True | Special to The New York Times | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/maxim-j-berzin-sictal.html | MAXIM J; BERZIN Sictal | True | to The New York Times | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/miss-vollins-married-here.html | Miss Vollins 'Married Here | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/howe-notches-800th.html | Howe Notches 800th | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/2-east-germans-hijack-polish-jet-passenger-plane-on-flight-to.html | 2 EAST GERMANS HIJACK POLISH JET; Passenger Plane, on Flight to Brussels, Forced to Make Landing in West Berlin 2 East German Youths Hijack Polish Airliner to West Berlin | True | Special to The New York Times | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/3-israeli-soldiers-injured-in-sporadic-mortar-duels.html | 3 Israeli Soldiers Injured In Sporadic Mortar Duels | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/nicklaus-takes-las-vegas-golf-he-cards-272-and-finishes-4-shots.html | NICKLAUS TAKES LAS VEGAS GOLF; He Cards 272 and Finishes 4 Shots Ahead of Beard | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/new-enrollment-in-college-rotc-shows-sharp-dip-pentagon-and-schools.html | NEW ENROLLMENT IN COLLEGE R.O.T.C. SHOWS SHARP DIP; Pentagon and Schools Cite Rising Opposition to War for Drop in Freshman REQUIRED STATUS GOING Universities Ending Course -- Military Hints of Change to Attract New Students NEW ENROLLMENT IN R.O.T.C. DROPS | True | By Andrew H. Malcolm | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/garment-producer-is-looking-abroad-garment-maker-looking-abroad.html | Garment Producer Is Looking Abroad; GARMENT MAKER LOOKING ABROAD | True | By Isadore Barmash | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/head-of-airline-group-foresees-economic-danger-in-jumbo-jets.html | Head of Airline Group Foresees Economic Danger in Jumbo Jets | True | Special to The New York Times | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/medical-units-here-again-get-us-funds.html | MEDICAL UNITS HERE AGAIN GET U.S. FUNDS | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/edward-hensler-77-dead-exhead-of-jersey-brewery.html | Edward Hensler, 77, Dead; Ex-Head of Jersey Brewery | True | Special to The New York Times | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/housewives-who-slip-out-of-aprons-and-into-haute-couture.html | Housewives Who Slip Out of Aprons and Into Haute Couture | True | By Bernadine Morris | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/personal-finance-middleincome-investors-are-showing-greater.html | Personal Finance; Middle-Income Investors Are Showing Greater Interest in Municipal Bonds Personal Finance | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/12-seized-upstate-on-gaming-charges-in-2-raids-by-police.html | 12 Seized Upstate On Gaming Charges In 2 Raids by Police | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/frances-starr-will-be-wed-dec-20.html | Frances Starr Will Be Wed Dec. 20 | True | Spacta to The New York Times | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/ivirs-sidney-rheinst-eini.html | IVIRS. SIDNEY RHEINST, EINI | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/detroit-archbishop-assailed-in-leaflet.html | DETROIT ARCHBISHOP ASSAILED IN LEAFLET | True | Special to The New York Times | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/mayor-enlivens-atlanta-contest-asks-candidate-in-election-tomorrow.html | MAYOR ENLIVENS ATLANTA CONTEST; Asks Candidate in Election Tomorrow to Withdraw | True | By James T. Wootenspecial To the New York Times | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/james-f-delany.html | JAMES F, DELANY | True | Special to The New York Times | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/bruins-rout-penguins-40.html | Bruins Rout Penguins, 4-0 | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/texas-gulf-loses-three-utah-suits-concern-told-to-reimburse-traders.html | TEXAS GULF LOSES THREE UTAH SUITS; Concern Told to Reimburse Traders Who Sold Shares on '64 News Release FIRST DAMAGES GIVEN But Total is Only $18,000 -- U.S. Judge Indicates He Expects an Appeal TEXAS GULF LOSES THREE UTAH SUITS | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/israel-reopening-mosque-fire-area-her-forces-to-take-over-security.html | ISRAEL REOPENING MOSQUE FIRE AREA; Her Forces to Take Over Security Responsibility | True | Special to The New York Times | 1997-10-23 | RE0000763306 | B00000539101 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/institutions-growth-adding-to-acute-housing-shortage-here.html | Institutions' Growth Adding to Acute Housing Shortage Here | True | By David K. Shipler | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/broncos-stop-rally-beat-bengals-3023.html | BRONCOS STOP RALLY, BEAT BENGALS, 30-23 | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/oilmen-opposing-gas-octane-list-tell-ftc-aide-rating-plan-would.html | OILMEN OPPOSING GAS OCTANE LIST; Tell F.T.C. Aide Rating Plan Would Confuse Consumer | True | By John D. Morrisspecial To the New York Times | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/soviet-arms-aid-to-hanoi-is-said-to-fall.html | Soviet Arms Aid to Hanoi Is Said to Fall | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/improved-phone-service-installed-at-penn-station.html | Improved Phone Service Installed at Penn Station | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/mansfield-to-press-nato-cuts-resolution-on-troop-reductions-will-be.html | Mansfield to Press NATO Cuts; Resolution on Troop Reductions Will Be Introduced Again | True | By John W. Finneyspecial To the New York Times | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/administration-asks-softer-penalty-for-drug-use.html | Administration Asks Softer Penalty for Drug Use | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/flyers-tie-at-11-with-canadiens-gendrons-20foot-shot-in-last-minute.html | FLYERS TIE AT 1-1 WITH CANADIENS; Gendron's 20-Foot Shot in Last Minute Knots Count | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/freighter-crew-serving-vietnam-swims-all-the-way.html | Freighter Crew Serving Vietnam Swims All the Way | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/florida-suing-to-shut-19-motels-allegedly-controlled-by-mafia.html | Florida Suing to Shut 19 Motels Allegedly controlled by Mafia | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/sid-hammer-printmaker-work-in-several-museums.html | Sid Hammer, Printmaker, Work in Several Museums | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/north-stars-defeat-hawks.html | North Stars Defeat Hawks | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/lindsays-democrats-conscience-and-political-pragmatism-held-to.html | Lindsay's Democrats; Conscience and Political Pragmatism Held to Inspire Endorsement of Mayor | True | By Richard Reeves | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/flying-scot-title-goes-to-bloomer-riverside-skipper-captures-final.html | FLYING SCOT TITLE GOES TO BLOOMER; Riverside Skipper Captures Final Race of Series | True | Special to The New York Times | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/sheila-chicanery-win.html | Sheila, Chicanery Win | True | Special to The New York Times | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/dr-john-bailey-91-i-ophthalmologist.html | DR. JOHN BAILEY, 91, i OPHTHALMOLOGIST | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/80636-see-colts-top-saints-3010-unitass-passes-and-mattes-running.html | 80,636 SEE COLTS TOP SAINTS, 30-10; Unitas's Passes and Matte's Running Net 3d in Row | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/villacampo-wins-flyweight-crown-filipino-outpoints-ebihara-over-15.html | VILLACAMPO WINS FLYWEIGHT CROWN; Filipino Outpoints Ebihara Over 15 Rounds in Japan | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/new-diet-products-announced-ban-on-cyclamates-prompts-rush-to.html | New Diet Products Announced; Ban on Cyclamates Prompts Rush to Market | True | By Douglas W. Cray | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/cyclamates-agencies-can-adjust.html | Cyclamates: Agencies Can Adjust | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/park-won-651-of-vote.html | Park Won 65.1% of Vote | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/rome-the-decline-and-fall-of-films.html | Rome: The Decline and Fall of Films | True | By Luigi Barzinispecial To the New York Times | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/south-korea-vote-seen-as-mandate-parks-task-is-to-provide.html | SOUTH KOREA VOTE SEEN AS MANDATE; Park's Task Is to Provide Continuity in Difficult Time | True | By Takashi Okazuspecial To the New York Times | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/strides-foreseen-by-gas-industry-25-million-new-customers-are.html | STRIDES FORESEEN BY GAS INDUSTRY; 25 Million New Customers Are Expected by 1990 STRIDES FORESEEN BY GAS INDUSTRY | True | By Gene Smith | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/widerberg-talks-about-his-methods.html | Widerberg Talks About His Methods | True | By Mel Gussow | 1997-10-23 | RE0000763306 | B00000539101 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/rangers-top-leafs-10-on-hadfields-first-period-goal-ratelle-assists.html | Rangers Top Leafs, 1-0, on Hadfield's First-Period Goal; RATELLE ASSISTS ON A POWER PLAY Hadfield Narrowly Misses Another Score as Puck Straddles Goal Line | True | By Gerald Eskenazi | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/bertram-frisch-61-headed-advertising-agency-here.html | Bertram Frisch, 61, Headed Advertising Agency Here | True | SpaciALI to The New Yark YSmcl | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/british-soldiers-find-belfast-is-a-hardship-post-hardships-beset.html | British Soldiers Find Belfast Is a Hardship Post; HARDSHIPS BESET TROOPS IN BELFAST | True | By Gloria Emersonspecial To the New York Times | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/leonor-tannhauser-is-married-in-baltimore-to-army-officer-speed-to.html | Leonor Tannhauser Is Married,' In Baltimore to Army Officer Speed to e eW Yo' T,,ass | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/symington-is-critical.html | Symington Is Critical | True | Special to The New York Times | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/498370-fans-on-weekend-surpass-record-in-nfl.html | 498,370 Fans on Weekend Surpass Record in N.F.L. | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/free-universities-or-captive.html | Free Universities -- Or Captive? | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/astronauts-rest-in-belgrade.html | Astronauts Rest in Belgrade | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/vikings-beat-cards-2710-as-kapp-passes-twice-to-henderson-for.html | Vikings Beat Cards, 27-10, as Kapp Passes Twice to Henderson for Scores; ST. LOUIS TALLIES ON INTERCEPTION Lineman Runs 18 Yards - Viking Defense Checks Cards in Second Half | True | By William N. Wallacespecial To the New York Times | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/lions-field-goals-down-bears-137-mann-tallies-from-20-46-wright.html | LIONS FIELD GOALS DOWN BEARS, 13-7; Mann Tallies from 20, 46 - - Wright Scores on Pass | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/talking-with-the-vietcong.html | Talking With the Vietcong | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/icornelius-c-rose-sr.html | iCORNELIUS C. ROSE SR. | True | Special to The New Yok Times 1 | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/mckinley-tennis-victor.html | McKinley Tennis Victor | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/knudson-wins-wills-golf-after-being-felled-by-heat.html | Knudson Wins Wills Golf After Being Felled by Heat | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/choice-between-evils.html | Choice Between 'Evils' | True | ALBERT MARGOLIES | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/how-to-go-public-in-reverse.html | How to Go Public in Reverse | True | By Philip H. Dougherty | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/mutual-fund-venture-set.html | Mutual Fund Venture Set | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/two-delegates-confer.html | Two Delegates Confer | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/gulf-storm-gains-strength-on-line-toward-louisiana.html | Gulf Storm Gains Strength On Line Toward Louisiana | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/mayor-in-debate-promises-to-hire-4000-more-police-procaccino-says.html | MAYOR, IN DEBATE, PROMISES TO HIRE 4,000 MORE POLICE; Procaccino Says It Won't Help, Asserting City Has Employed Criminals LINDSAY DENIES CHARGE Marchi Notes New York Has Not Been Free of Riots -- Cites Destruction Mayor, in Debate, Vows To Add 4,000 to Police | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/man-the-most-endangered-species.html | Man -- The Most Endangered Species | True | By Robert Bendiner | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/chiefs-vanquish-dolphins-miami-beaten-1710.html | Chiefs Vanquish Dolphins; Miami Beaten, 17-10 | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/new-turns-in-portugal.html | New Turns in Portugal | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/oct-31-ball-to-anticipate-april-in-paris.html | Oct. 31 Ball to Anticipate April in Paris | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/early-business-lore-published.html | Early Business Lore Published | True | By Herbert Koshetz | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/greek-composer-moved-to-political-prison-camp.html | Greek Composer Moved To Political Prison Camp | True | Special to The New York Times | 1997-10-23 | RE0000763306 | B00000539101 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/brevig-trombonist-plays-avantgarde-at-2d-of-3-recitals.html | Brevig, Trombonist, Plays Avant-Garde At 2d of 3 Recitals | True | By Theodore Strongin | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/20000-in-japan-wed-in-day.html | 20,000 in Japan Wed in Day | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/nevada-is-checking-owner-of-3-casinos.html | NEVADA IS CHECKING OWNER OF 3 CASINOS | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/raiders-rout-bills-5021-6-lamonica-passes-score.html | Raiders Rout Bills, 50-21;; 6 Lamonica Passes Score | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/fbi-aide-asserts-sds-moves-to-open-violence.html | F.B.I. Aide Asserts S.D.S. Moves to Open Violence | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/whittaker-agrees-to-buy-marcus-brothers-textile.html | Whittaker Agrees to Buy Marcus Brothers Textile | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/redskins-trim-giants-2014-on-86yard-punt-return-harriss-run-caps.html | Redskins Trim Giants, 20-14, on 86-Yard Punt Return; HARRISS RUN CAPS 4TH-PERIOD RALLY Redskins Overcome 14-0 Deficit in Second Half -- Lockhart Injured | True | By George Veeseyspecial To the New York Times | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/us-says-ambushed-truck-in-korea-flew-white-flag.html | U.S. Says Ambushed Truck In Korea Flew White Flag | True | Special to The New York Times | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/fiscal-consultant-created-gkm-_-ikl-j-__.html | Fiscal Consu'tant; Created gkm _-. Ikl J. ! ......... .-'. ....! .'_ .." | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/moscow-assails-chinas-ideology-on-eve-of-parley-suslov-scores.html | MOSCOW ASSAILS CHINA'S IDEOLOGY ON EVE OF PARLEY; Suslov Scores 'Adventurism' as Soviet Group Reaches Peking for Border Talk Moscow Assails China on Eve of Talks | True | By Bernard Gwertzmanspecial To the New York Times | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/net-revenues-dip-29-at-big-board-a-decline-of-16million-in-9-months.html | NET REVENUES DIP 29% AT BIG BOARD; A Decline of $1.6-Million in 9 Months Reported - Higher Expenses Cited | True | By Terry Robards | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/elderly-israelis-sing-for-premier-at-oldage-home-mrs-meir-stresses.html | ELDERLY ISRAELIS SING FOR PREMIER; At Old-Age Home, Mrs. Meir Stresses Nation's Duty | True | By James Feronspecial To the New York Times | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/carolyn-lee-copp-is-betrothed-to-william-mccollom-lawyer.html | Carolyn Lee 'Copp Is Betrothed To William McCollom, Lawyer | True | SPecial to The New Yor, k Times | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/arson-at-north-carolina-u.html | Arson at North Carolina U. | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/an-elephant-easy-chair-on-display.html | An Elephant Easy Chair On Display | True | By Rita Reif | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/turnerheller-win-doubles.html | Turner-Heller Win Doubles | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/humphrey-says-he-expects-swifter-troop-withdrawal.html | Humphrey Says He Expects Swifter Troop Withdrawal | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/the-mayoralty-welfare.html | The Mayoralty: Welfare | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/agnew-says-effete-snobs-incited-war-moratorium-agnew-asserts-effete.html | Agnew Says 'Effete Snobs' Incited War Moratorium; Agnew Asserts 'Effete Snobs' Incited the Moratorium Protest | True | By Marjorie Hunterspecial To the New York Times | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/mayor-mispronounces-prohkacheeno-name.html | Mayor Mispronounces Proh-ka-CHEE-no Name | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/jcreighton-e-gatchellj.html | JCREIGHTON .E GATCHELLJ | True | Special to The New %ork Ttimes J | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/a-central-office-to-hear-public-complaints-urged.html | A Central Office to Hear Public Complaints Urged | True | By Michael T. Kaufman | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/isolationism-opposed.html | Isolationism Opposed | True | HAROLD P. BURGESS | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/lindsays-excuse.html | Lindsay's Excuse | True | MICHAEL CLAES | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/second-hew-blacklist-includes-nobel-laureate-institutes-of-health.html | Second H.E.W. Blacklist Includes Nobel Laureate; Institutes of Health Bar 48 More Researchers From Federal Panels Second H. E. W. Blacklist Includes Name of Nobel Laureate | True | By Richard D. Lyonsspecial To the New York Times | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/soviet-buys-indian-rail-cars.html | Soviet Buys Indian Rail Cars | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/city-is-assailed-on-old-buildings-inspectors-union-head-says.html | CITY IS ASSAILED ON OLD BUILDINGS; Inspectors' Union Head Says Demolition is Wasteful | True | By McCandlish Phillips | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/italian-soprano-makes-us-debut-magda-olivero-is-adrianna-in-cileas.html | ITALIAN SOPRANO MAKES U.S. DEBUT; Magda Olivero Is Adrianna in Cilea's 'Lecouvreur' | True | By Peter G. Davis | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/priest-and-12-others-hurt-in-a-fire-at-hotel-edison.html | Priest and 12 Others Hurt In a Fire at Hotel Edison | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/falcons-beat-49ers-217.html | Falcons Beat 49ers, 21-7 | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/sweden-stops-sales.html | Sweden Stops Sales | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/fefe-eed-by-patrons-of-jewish-seminary.html | Fefe Eed by Patrons Of Jewish Seminary | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/nixon-taking-rights-drive-in-south-before-many-judges-viewed-as.html | Nixon Taking Rights Drive in South Before Many Judges Viewed as Hostile | True | By Roy Reedspecial To the New York Times | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/french-reelect-five-exministers-couve-de-murville-forced-into.html | FRENCH RE-ELECT FIVE EX-MINISTERS; Couve de Murville Forced into Runoff for Assembly | True | By Henry Gingerspecial To the New York Times | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/brown-wins-mcmillan-cup-in-college-sail-at-annapolis.html | Brown Wins McMillan Cup in College Sail at Annapolis | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/kennecott-lists-higher-earnings-quarterly-profit-is-raised-to-141.html | KENNECOTT LISTS HIGHER EARNINGS; Quarterly Profit Is Raised to $1.41 From $1.26 | True | By Clare M. Reckert | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/chargers-top-patriots-1310.html | Chargers Top Patriots, 13-10 | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/credit-markets-cheered-by-gains-a-series-of-positive-moves-evokes.html | CREDIT MARKETS CHEERED BY GAINS; A Series of Positive Moves Evokes Hopeful Comment From Bond Analysts BURNS NEWS WELCOMED Substantial Increases Noted in Fixed-Income Issues Over the Last Month CREDIT MARKETS CHEERED BY GAINS | True | By John H. Allan | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/ceausescu-ends-indian-visit.html | Ceausescu Ends Indian Visit | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/ensemble-offers-schoenberg-suite-septet-and-weisgall-piece-in.html | ENSEMBLE OFFERS SCHOENBERG SUITE; 'Septet' and Weisgall Piece in League-ISCM Concert | True | By Donal Henahan | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/aba-on-haynsworth.html | A.B.A. on Haynsworth | True | IRVING LEVINE | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/patrolman-shoots-3-of-5-men-after-they-attack-him-in-bronx.html | Patrolman Shoots 3 Of 5 Men After They Attack Him in Bronx | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/being-involved.html | Being Involved | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/to-slow-inflation.html | To Slow Inflation | True | JEROME WEINSTEIN | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/creator-of-cyclamates-michael-sveda.html | Creator of Cyclamates; Michael Sveda | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/the-proceedings-in-the-un-today-oct-20-1969.html | The Proceedings In the U.N. Today; Oct. 20, 1969 | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/louis-alexander.html | LOUIS ALEXANDER | True | SDecia.1 3o The New York ["imes | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/leonard-garment-scrappy-utility-man-on-the-nixon-team.html | Leonard Garment: Scrappy Utility Man on the Nixon Team | True | By Robert B. Semple Jr.special To the New York Times | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/rams-beat-packers-gabriel-is-star-in-3421-triumph-passes-for-2.html | Rams Beat Packers; GABRIEL IS STAR IN 34-21 TRIUMPH Passes for 2 Touchdowns and Scores Twice -- Rams Take Fifth in a Row | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/transplant-study-ordered.html | Transplant Study Ordered | True | Special to The New York Times | 1997-10-23 | RE0000763306 | B00000539101 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/czech-sailor-asks-asylum.html | Czech Sailor Asks Asylum | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/racing-enters-stretch-as-aqueduct-reopens.html | Racing Enters Stretch As Aqueduct Reopens | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/-rock-revival-audience-cheers-bill-haley-and-15-yearold-hit.html | ' Rock Revival' Audience Cheers Bill Haley and 15-Year-Old Hit | True | By Mike Jahn | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/in-lebanons-mountains-a-private-army-puts-pressure-on-helou.html | In Lebanon's Mountains, a Private Army Puts Pressure on Helou | True | By Dana Adams Schmidtspecial To the New York Times | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/conservatives-take-control-of-once-embattled-san-francisco-state.html | Conservatives Take Control of Once Embattled San Francisco State College | True | By Wallace Turnerspecial To the New York Times | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/man-shot-in-police-station.html | Man Shot in Police Station | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/bergen-county-churches-back-sex-education-in-public-schools.html | Bergen County Churches Back Sex Education in Public Schools | True | Special to The New York Times | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/nastase-turns-back-smith-in-final-of-denver-tennis.html | Nastase Turns Back Smith In Final of Denver Tennis | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/6-major-college-games-decided-by-field-goals-one-going-record-62.html | 6 Major College Games Decided by Field Goals, One Going Record 62 Yards; MARCOL DELIVERS PRODIGIOUS KICK Hillsdale sophomore Does It in Soccer Style -- Ohio State Keeps Rolling | True | By Neil Amdur | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/concert-a-triumph-for-charles-holland.html | Concert a Triumph for Charles Holland | True | DONAL HENAHAN. | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/combs-helps-chaparrals-vanquish-nets-102-to-92.html | Combs Helps Chaparrals Vanquish Nets, 102 to 92 | True | Special to The New York Times | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/at-this-party-they-wrote-on-the-walls.html | At This Party They Wrote on the Walls | True | By Lisa Hammel | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/soviet-space-officials-say-soyuz-flights-tested-manual-control.html | Soviet Space Officials Say Soyuz Flights Tested Manual Control Systems | True | By Bernard Gwertzmanspecial To the New York Times | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/lutheran-synod-head-installed-at-service.html | Lutheran Synod Head Installed at Service | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/waterways-waste-and-words-polluters-activities-often-obscured-by.html | Waterways, Waste and Words; Polluters' Activities Often Obscured by Muddy Phrases | True | By Gladwin Hillspecial To the New York Times | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/theater-and-puppy-dog-tails-opens-critics-admitted-when-previews.html | Theater: 'And Puppy Dog Tails' Opens; Critics Admitted When Previews' Take Falls Homosexuals Depicted as Happy, a Novelty | True | By Clive Barnes | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/fire-on-irt-tracks-stops-service-on-flatbush-line.html | Fire on IRT Tracks Stops Service on Flatbush Line | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/cowboys-aerials-halt-eagles-4914-morton-throws-5-scoring-passes-in.html | COWBOYS AERIALS HALT EAGLES, 49-14; Morton Throws 5 Scoring Passes in First Half | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/cahill-and-meyner-clash-in-angry-debate-cahill-and-meyner-clash.html | Cahill and Meyner Clash in Angry Debate; Cahill and Meyner Clash Repeatedly in Most Acrimonious Debate of Campaign | True | By Ronald Sullivan | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/witkowski-wins-6mile-run.html | Witkowski Wins 6-Mile Run | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/laotian-generals-concede-prisoners-are-tortured.html | Laotian Generals Concede Prisoners Are Tortured | True | By Henry Kammspecial To the New York Times | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/indian-defense-chief-in-soviet.html | Indian Defense Chief in Soviet | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/new-soviet-history-scores-khrushchev.html | NEW SOVIET HISTORY SCORES KHRUSHCHEV | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/tokyo-bracing-for-antiwar-protest-tomorrow-25000-policemen.html | Tokyo Bracing for Antiwar Protest Tomorrow; 25,000 Policemen Mobilized | True | By Philip Shabecoffspecial To the New York Times | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/abraham-a-berry-judge-in-brooklyn-civil-court.html | Abraham A. Berry, Judge In Brooklyn Civil Court | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/hustlers-harass-bus-terminal-hustlers-harassing-citys-busterminal.html | Hustlers Harass Bus Terminal; Hustlers Harassing City's Bus-Terminal Travelers | True | By Robert D. McFadden | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/student-23-held-in-friends-death-police-say-trenton-senior.html | STUDENT, 23, HELD IN FRIEND'S DEATH; Police Say Trenton Senior Surrendered in Stabbing | True | Special to The New York Times | 1997-10-23 | RE0000763306 | B00000539101 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/evelyn-lear-soprano-in-recital-at-tully-hall.html | Evelyn Lear, Soprano, In Recital at Tully Hall | True | THEODORE STRONGIN. | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/mrs-emil-a-verpillot.html | MRS. EMIL A. VERPILLOT | True | Special to The New York Times | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/ssanj-agoos-smith-ai-umna.html | SSanJ. Agoos, -smith Ai 'umna, | True | .':'Becomes'Bride | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-20 | 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/mary-mills-cards-213-to-win-in-waco.html | MARY MILLS CARDS 213 TO WIN IN WACO | True | | 1997-10-23 | RE0000763306 | B00000539101 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/stretch-products-elects.html | Stretch Products Elects | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/5-court-tests-attack-welfare-rulings.html | 5 Court Tests Attack Welfare Rulings | True | By Bill Kovach | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/gis-kill-14-of-enemy.html | G.I.'s Kill 14 of Enemy | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/apollo-explorers-will-enter-crater-moon-explorers-to-enter-crater.html | Apollo Explorers Will Enter Crater; Moon Explorers to Enter Crater Out of Sight or Sound of Earth | True | By Richard D. Lyons | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/gailan-holmes-porter-to-be-wed-to-cameron-read-on-dec-20.html | Gailan Holmes Porter to Be Wed To Cameron Read on Dec. 20 | True | Special to The New York Times | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/thousands-of-sea-birds-die-mysteriously-in-britain.html | Thousands of Sea Birds Die Mysteriously in Britain | True | By Alvin Shuster | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/the-who-brings-rock-opera-here-tommy-begins-6day-run-at-the.html | THE WHO BRINGS ROCK OPERA HERE; ' Tommy' Begins 6-Day Run at the Fillmore East | True | By Mike Jahn | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/mine-industry-told-of-domestic-neglect-mine-men-urged-to-emphasize.html | Mine Industry Told Of Domestic Neglect; MINE MEN URGED TO EMPHASIZE U.S. | True | By Robert A. Wright | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/eban-assails-charge.html | Eban Assails Charge | True | By James Feron | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/pathologist-cites-value-of-autopsy-in-kopechne-case-pathologist.html | Pathologist Cites Value of Autopsy In Kopechne Case; Pathologist Favors an Autopsy in Kopechne Case | True | By Donald Janson | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/advice-to-veterans-offered.html | Advice to Veterans Offered | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/general-phone-gains-corporations-issue-reports-covering-volume-and.html | General Phone Gains; Corporations Issue Reports Covering Volume and Earnings | True | By Clare M. Reckert | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/bundestag-chief-wins-reelection-but-conservative-gets-only-grudging.html | BUNDESTAG CHIEF WINS RE-ELECTION; But Conservative Gets Only Grudging Socialist Support | True | By Lawrence Fellows | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/wagner-willing-to-serve-on-school-panel-exmayor-agrees-to-screening.html | Wagner Willing to Serve on School Panel; EX-MAYOR AGREES TO SCREENING POST | True | By William E. Farrell | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/loss-for-penn-central-penn-central-shows-loss-in-quarter.html | Loss for Penn Central; Penn Central Shows Loss in Quarter | True | By Robert E. Bedingfield | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/feld-of-american-ballet-to-miss-troupes-run.html | Feld of American Ballet To Miss Troupe's Run | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/phone-union-warns-of-curb-on-work.html | PHONE UNION WARNS OF CURB ON WORK | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/florida-acts-on-resorts-said-to-have-mafia-links.html | Florida Acts on Resorts Said to Have Mafia Links | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/2d-elevator-pact-is-reached-here-repairers-will-vote-friday-on.html | 2D ELEVATOR PACT IS REACHED HERE; Repairers Will Vote Friday on Ending Wage Strike | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/joe-lowe-87-donor-of-art-to-schools.html | JOE LOWE, 87, DONOR OF ART TO SCHOOLS | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/chrysler-profit-is-sharply-down-with-quarters-sales-nearly.html | CHRYSLER PROFIT IS SHARPLY DOWN; With Quarter's Sales Nearly $1.6-Billion, as Year Before, Costs Hold Net Back | True | By Jerry M. Flint | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/ilo-activities-keyed-to-peace-since-world-war-i.html | I.L.O. Activities Keyed to Peace Since World War I | True | Special to The New York Times | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/pennzoil-sets-pipe-unit.html | Pennzoil Sets Pipe Unit | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/ge-employes-may-strike.html | G.E. Employes May Strike | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/humphreys-views.html | Humphrey's Views | True | HUBERT H. HUMPHREY | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/uft-issues-guide-in-negro-history-curriculum-book-is-praised-by.html | U.F.T. ISSUES GUIDE IN NEGRO HISTORY; Curriculum Book Is Praised by School Board Chief | True | By Leonard Buder | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/elizabeth-m-culbert.html | ELIZABETH M. CULBERT | True | Special to The New York Times | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/pets-flying-eastern-must-go-as-baggage.html | Pets Flying Eastern Must Go as Baggage | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/macarthur-return-to-philippines-in-44-reenacted.html | MacArthur Return to Philippines in '44 Re-enacted | True | Special to The New York Times | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/use-of-men-with-records-at-center-here-defended.html | Use of Men With Records At Center Here Defended | True | By Francis X. Clines | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/western-bancorp-increases-earnings.html | WESTERN BANCORP. INCREASES EARNINGS | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/queen-cancels-broadcast-90676972.html | Queen Cancels Broadcast | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/abctv-adds-clay.html | A.B.C.-TV Adds Clay | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/40million-order-given-for-air-traffic-safety-aids.html | $40-Million Order Given For Air Traffic Safety Aids | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/clockwatching-breather-in-justice-department.html | Clock-Watching Breather in Justice Department | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/voters-on-east-19th-street-block-are-divided-on-lindsay-and.html | Voters on East 19th Street Block Are Divided on Lindsay and Procaccino but Shun Marchi | True | By Joseph Lelyveld | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/sport-of-the-times-salute-to-the-heroes.html | Sport of The Times; Salute to the Heroes | True | By Arthur Daley | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/end-paper.html | End Paper | True | THOMAS LASK | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/briton-urges-europeans-to-bolster-forces-in-nato.html | Briton Urges Europeans to Bolster Forces in NATO | True | By Drew Middleton | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/oil-slick-dissolver-is-shown-in-genoa-at-pollution-parley.html | Oil Slick Dissolver Is Shown in Genoa At Pollution Parley | True | Special to The New York Times | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/a-sharp-drop-in-short-interest-shown-on-big-board-for-month-a-sharp.html | A Sharp Drop in Short Interest Shown on Big Board for Month; A Sharp Drop in Short Interest Shown on BigBoard for Month | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/work-on-broken-sewer-line-is-started-in-riverside-park.html | Work on Broken Sewer Line Is Started in Riverside Park | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/sugar-futures-make-sharp-gain-volume-is-heavy-following-news-of.html | SUGAR FUTURES MAKE SHARP GAIN; Volume Is Heavy Following News of Cyclamates Ban | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/draft-plans-passage-seen-by-republicans-in-senate.html | Draft Plan's Passage Seen By Republicans in Senate | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/schwartzwalder-bitterly-attacks-officiating-at-syracusepenn-state.html | Schwartzwalder Bitterly Attacks Officiating at Syracuse-Penn State Game; MANY 'BAD CALLS' CHARGED BY COACH | True | By Gordon S. White Jr. | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/hill-undergoes-operation.html | Hill Undergoes Operation | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/four-israelis-reported-hurt-in-exchanges-at-suez-canal.html | Four Israelis Reported Hurt In Exchanges at Suez Canal | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/apollo-astronauts-in-turkey.html | Apollo Astronauts in Turkey | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/market-place-trust-company-defends-service.html | MARKET Place: Trust Company Defends Service | True | By Robert Metz | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/supertight-money.html | Supertight Money | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/program-to-spur-housing-for-poor-650million-in-federal-funds.html | PROGRAM TO SPUR HOUSING FOR POOR; 650-Million in Federal Funds Released in 'Tandem Plan' | True | By Franklin Whitehouse | 1997-10-23 | RE0000763300 | B00000539095 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/julius-h-golding.html | JULIUS H. GOLDING | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/chester-dodge-74-court-aide-41-years.html | CHESTER DODGE, 74, COURT AIDE 41 YEARS | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/curfew-in-carolina-follows-outbreak.html | CURFEW IN CAROLINA FOLLOWS OUTBREAK | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/ford-foundation-grant-to-help-retrain-migrant-farm-workers.html | Ford Foundation Grant to Help Retrain Migrant Farm Workers | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/kaiser-is-seeking-control-of-amc-would-trade-its-jeep-unit-to.html | KAISER IS SEEKING CONTROL OF A.M.C.; Would Trade Its Jeep Unit to American Motors, Partly for Stock | True | By Alexander R. Hammer | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/mrs-lucien-o-hooper.html | MRS. LUCIEN O. HOOPER | True | Special to The New York Times | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/contempt-is-laid-to-wheel-makers-3-concerns-and-2-men-face-action.html | CONTEMPT IS LAID TO WHEEL MAKERS; 3 Concerns and 2 Men Face Action by U.S. Agency | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/exconvict-tells-of-us-reward-says-he-got-2500-for-testifying-in.html | EX-CONVICT TELLS OF U.S. 'REWARD'; Says He Got $2,500 for Testifying in Drug Case | True | By Edward Ranzal | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/a-dissident-in-moscow-held-in-mental-hospital.html | A Dissident in Moscow Held in Mental Hospital | True | Special to The New York Times | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/mccormack-calls-aides-sec-role-error-of-judgment-mcormack-says-aide.html | McCormack Calls Aide's S.E.C. Role 'Error of Judgment'; M'CORMACK SAYS AIDE WAS IN ERROR | True | By Christopher Lydon | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/senate-unit-hears-plea-to-cut-penalty-for-the-use-of-narcotics.html | Senate Unit Hears Plea to Cut Penalty for the Use of Narcotics | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/judge-asch-and-mother-79-robbed-by-man-with-knife.html | Judge Asch and Mother, 79, Robbed by Man With Knife | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/gilbert-of-rangers-says-togetherness-is-sparking-team.html | Gilbert of Rangers Says Togetherness Is Sparking Team | True | By Gerald Eskenazi | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/kennedy-memorial-funds.html | Kennedy Memorial Funds | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/the-mayoralty-transit-traffic.html | The Mayoralty: Transit, Traffic | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/adele-riddle-engaged-to-rev-philip-niblack.html | Adele Riddle Engaged To Rev. Philip Niblack | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/youth-sets-sportswear-styles-youth-is-shaping-sports-clothing.html | Youth Sets Sportswear Styles; YOUTH IS SHAPING SPORTS CLOTHING | True | By Leonard Sloane | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/risks-and-benefits-job-for-a-doctor.html | Risks and Benefits: Job for a Doctor | True | By Harold M. Schmeck Jr. | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/george-w-thompson.html | GEORGE W. THOMPSON | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/city-u-planning-lot-of-tutoring-burhardt-foresees-a-need-under-open.html | CITY U. PLANNING 'LOT' OF TUTORING; Burhardt Foresees a Need Under Open Enrollment | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/edward-steinhaus-coast-pathologist.html | EDWARD STEINHAUS, COAST PATHOLOGIST | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/politics-marchi-assails-opponents-gop-candidate-cites-promises.html | Politics: Marchi Assails Opponents;; G.O.P. CANDIDATE CITES PROMISES | True | By Clayton Knowles | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/big-board-shows-moderate-gains-804-stocks-climb-in-price-while-583.html | BIG BOARD SHOWS MODERATE GAINS; 804 Stocks Climb in Price, While 583 Lose Ground -- Dow Index Up 3.17 | True | By John J. Abele | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/the-case-against-judge-haynsworth-three-ethical-questions.html | The Case Against Judge Haynsworth: Three Ethical Questions | True | By Warren Weaver Jr. | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/marriott-to-add-shares.html | Marriott to Add Shares | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/subway-delays-reported.html | Subway Delays Reported | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/fire-at-new-gm-building-forces-some-employees-to-leave.html | Fire at New G.M. Building Forces Some Employes to Leave | True | By Richard Phalon | 1997-10-23 | RE0000763300 | B00000539095 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/north-vietnamese-end-moscow-talks.html | NORTH VIETNAMESE END MOSCOW TALKS | True | Special to The New York Times | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/pows-in-vietnam.html | P.O.W.'s in Vietnam | True | (Mrs.) L. V. SWANSON | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/lengthy-campaigning-decried-by-garelik.html | Lengthy Campaigning Decried by Garelik | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/2-senate-critics-voice-confidence-in-nixon-on-war-mansfield-and.html | 2 SENATE CRITICS VOICE CONFIDENCE IN NIXON ON WAR; Mansfield and Fulbright Say He Is Seeking to Conclude the Conflict in Vietnam | True | By Tad Szulc | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/us-combat-role-in-israel-denied-sisco-tells-arab-diplomats-charges.html | U.S. COMBAT ROLE IN ISRAEL DENIED; Sisco Tells Arab Diplomats Charges Are Distorted | True | By Peter Grose | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/dominican-campaign-starts-in-violence.html | Dominican Campaign Starts in Violence | True | By Juan de Onis | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/8-rise-in-mark-is-held-possible-higher-parity-now-seen-when-value.html | 8% RISE IN MARK IS HELD POSSIBLE; Higher Parity Now Seen When Value Is Fixed | True | Special to The New York Times | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/l-i-art-show-to-aid-easter-seal-drive.html | L. I. Art Show to Aid Easter Seal Drive | True | Special to The New York Times | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/hawkins-to-make-local-pro-debut-to-start-for-suns-tonight-against.html | HAWKINS TO MAKE LOCAL PRO DEBUT; To Start for Suns Tonight Against Unbeaten Knicks | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/nixon-to-shut-white-house-pool-to-give-the-press-more-space.html | Nixon to Shut White House Pool To Give the Press More Space | True | By James M. Naughton | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/father-rogosh-60-a-protopresbyter.html | FATHER ROGOSH, 60, A PROTOPRESBYTER | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/mets-stock-rise-causes-wall-st-paper-blizzard.html | Mets' Stock Rise Causes Wall St. Paper Blizzard | True | By Edward C. Burks | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/lindsay-on-vietnam.html | Lindsay on Vietnam | True | SIDNEY Z. RUTAR | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/prices-advance-in-bond-markets-oktoberfest-moves-merrily-as.html | PRICES ADVANCE IN BOND MARKETS; Oktoberfest Moves Merrily as Interest Rates Drop | True | By John H. Allan | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/tijuana-businessmen-term-drug-check-discouraging.html | Tijuana Businessmen Term Drug Check Discouraging | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/nobel-for-peace-goes-to-the-ilo-its-50-years-of-international.html | NOBEL FOR PEACE GOES TO THE I.L.O.; Its 50 Years of International Service Are Cited by Head of Committee in Norway | True | Special to The New York Times | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/moratorium-as-unifier.html | Moratorium as Unifier | True | STEPHEN I. LEVINE | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/tax-rise-backed-for-realty-men-senate-panel-favors-move-to-increase.html | TAX RISE BACKED FOR REALTY MEN; Senate Panel Favors Move to Increase Industry Levy by $1-Billion Each Year | True | By Eileen Shanahan | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/nixon-vows-help-for-haynsworth-till-senate-vote-after-reviewing.html | NIXON VOWS HELP FOR HAYNSWORTH TILL SENATE VOTE; After Reviewing Case, He Asserts Court Nominee Is 'Beyond Suspicion' | True | By Robert B. Semple Jr. | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/rogers-accepts-award-for-nixon-as-pickets-march-hayakawa-also.html | Rogers Accepts Award for Nixon at Pickets March; Hayakawa Also Honored at 'Family of Man' Fete Here -- 'Counter-Banquet' Held | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/ruth-e-cantor-engaged-to-wed-b-w-mayer-3d.html | Ruth E. Cantor Engaged to Wed B. W. Mayer 3d | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/copper-groups-in-zambia-confirm-accord-achieved.html | Copper Groups in Zambia Confirm Accord Achieved | True | Special to The New York Times | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/police-battle-150-opposing-dc-bridge.html | POLICE BATTLE 150 OPPOSING D.C. BRIDGE | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/mets-win-city-a-parade-and-3-rallies-new-yorkers-acclaim-series.html | Mets Win City: A Parade and 3 Rallies; New Yorkers Acclaim Series Heroes With Tape and Flowers | True | By Joseph Durso | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/exus-agent-is-sentenced.html | Ex-U.S. Agent Is Sentenced | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/transcript-of-presidents-news-conference-on-the-nomination-of.html | Transcript of President's News Conference on the Nomination of Haynsworth | True | Special to The New York Times | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/judge-says-seale-cant-plead-case-bitter-clash-follows-hoffman.html | JUDGE SAYS SEALE CANT PLEAD CASE; Bitter Clash Follows Hoffman Ruling Chicago Trial | | By J. Anthony Lukas | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/walter-r-thalin.html | WALTER R. THALIN | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/compensation-for-injury.html | Compensation for Injury | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/5-elected-to-un-council-by-assembly.html | 5 Elected to U.N. Council by Assembly | True | By Henry Tanner | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/bishops-installation-shifted.html | Bishop's Installation Shifted | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/warning-by-cairo-reported.html | Warning by Cairo Reported | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/ulster-rightist-seeks-to-delay-reform.html | Ulster Rightist Seeks to Delay Reform | True | By Gloria Emerson | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/jacob-shapiro-realty-lawyer-82.html | JACOB SHAPIRO REALTY LAWYER, 82 | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/czechoslovak-leaders-warmly-welcomed-in-moscow-soviet-welcomes.html | Czechoslovak Leaders Warmly Welcomed in Moscow; SOVIET WELCOMES PRAGUES LEADERS | True | By Bernard Gwertzman | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/the-idea-is-to-look-as-if-you-havent-been-to-a-hairdresser.html | The Idea Is to Look as if You Haven't Been to a Hairdresser | True | By Angela Taylor | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/los-angeles-pilots-strike-ground-helicopter-service.html | Los Angeles Pilots Strike, Ground Helicopter Service | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/hijackings-assailed-at-parley-of-international-airline-industry.html | Hijackings Assailed at Parley Of International Airline Industry | True | Dispatch of The Times, London | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/usstate-liaison-is-set-up-in-albany.html | U.S.-STATE LIAISON IS SET UP IN ALBANY | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/miss-rose-fiancee-of-arnold-ewell-2d.html | Miss Rose Fiancee Of Arnold Ewell 2d | True | Special to The New York Times | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/cairo-condemns-spy.html | Cairo Condemns Spy | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/chinese-and-russians-open-talks-in-peking.html | Chinese and Russians Open Talks in Peking | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/sylvester-makes-debut-as-cellist-tully-hall-performance-is-fully.html | SYLVESTER MAKES DEBUT AS CELLIST; Tully Hall Performance Is Fully Professional | True | By Donal Henahan | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/cistercian-abbot-loses-office-in-france-over-liberalization.html | Cistercian Abbot Loses Office In France Over Liberalization | True | By John L. Hess | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/solo-artists-reach-accord-with-met.html | Solo Artists Reach Accord With Met | True | By Damon Stetson | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/us-payments-gap-for-quarter-seen.html | U.S. Payments Gap For Quarter Seen | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/2-greeks-sentenced-on-bombing-charges.html | 2 GREEKS SENTENCED ON BOMBING CHARGES | True | Special to The New York Times | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/french-meddling-in-quebec.html | French Meddling in Quebec | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/new-sod-draws-complaints-as-teams-tread-softly-at-shea.html | New Sod Draws Complaints As Teams Tread Softly at Shea | True | By Murray Chass | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/2-civic-groups-ask-bigger-role-for-citizens-in-city-park-policy.html | 2 Civic Groups Ask Bigger Role For Citizens in City Park Policy | True | By William Borders | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/benvenuti-seeks-bout-change.html | Benvenuti Seeks Bout Change | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/a-new-mood-pervades-west-germany-new-mood-in-west-germany.html | A New Mood Pervades West Germany; New Mood in West Germany | True | By David Binder | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/queens-court-post-filled.html | Queens Court Post Filled | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/lunch-to-aid-maimonides-institute.html | Lunch to Aid Maimonides Institute | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/what-mayoral-candidates-say.html | What Mayoral Candidates Say | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/stocks-in-london-drift-downward-leading-industrials-drop-government.html | STOCKS IN LONDON DRIFT DOWNWARD; Leading Industrials Drop -- Government Bonds Ease | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/sayers-benched-by-desperate-bears.html | Sayers Benched by Desperate Bears | True | By William N. Wallace | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/saigon-reports-116-of-foe-killed-majority-identified-as-north.html | SAIGON REPORTS 116 OF FOE KILLED; Majority Identified as North Vietnamese Regulars | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/hawaii-volcano-erupts.html | Hawaii Volcano Erupts | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/yonkers-trot-won-by-mercury-king-paces-taken-by-lady-rica-and.html | YONKERS TROT WON BY MERCURY KING; Paces Taken by Lady Rica and Little Miss Judith | True | By Louis Effrat | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/spacecraft-finds-data-on-the-stars-young-ones-discovered-to-be.html | SPACECRAFT FINDS DATA ON THE STARS; Young Ones Discovered to Be Hotter Than Thought | True | By John Noble Wilford | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/jdl-actions-praised.html | J.D.L. Actions Praised | True | SOL RAFFALOW | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/jets-vanquish-oilers-here-2617-before-record-afl-crowd-of-63841.html | Jets Vanquish Oilers Here, 26-17, Before Record A.F.L. Crowd of 63,841; TURNER CONFLICTS FOR 4 FIELD GOALS | True | By Dave Anderson | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/belmont-testifies-on-postal-company.html | BELMONT TESTIFIES ON POSTAL COMPANY | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/alcatraz-plan-is-set-back.html | Alcatraz Plan Is Set Back | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/four-in-brooklyn-accused-of-buying-stolen-relief-checks.html | Four in Brooklyn Accused of Buying Stolen Relief Checks | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/toomey-first-in-decathlon-but-fails-to-break-record.html | Toomey First in Decathlon, But Fails to Break Record | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/ring-is-missing-at-fair-value-put-at-250000.html | Ring Is Missing at Fair; Value Put at $250,000 | True | Special to The New York Times | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/91day-bill-rate-off-to-6975-182-day-discount-is-at-7265.html | 91-Day Bill Rate Off to 6.975%; 182-Day Discount is at 7.265% | True | Special to The New York Times | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/students-jeer-at-thurmond-here-over-vietnam-proposal.html | Students Jeer at Thurmond Here Over Vietnam Proposal | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/columbia-honors-russian.html | Columbia Honors Russian | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/affront-to-the-capitol.html | Affront to the Capitol | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/american-electric-up.html | American Electric Up | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/output-of-steel-is-down-slightly-production-of-nations-mills-is-off.html | OUTPUT OF STEEL IS DOWN SLIGHTLY; Production of Nation's Mills Is Off 0.7% in Week | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/inquiry-ordered-in-parolee-hiring-mayor-and-queens-district.html | INQUIRY ORDERED IN PAROLEE HIRING; Mayor and Queens District Attorney Act on Charge Made by Procaccino | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/screen-army-of-stars-wages-the-battle-of-britain.html | Screen: Army of Stars Wages the 'Battle of Britain' | True | By Vincent Canby | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/ketchum-will-handle-liquid-plumr-spots.html | Ketchum Will Handle Liquid Plum'r Spots | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/princeton-golfers-win-ecac-crown.html | PRINCETON GOLFERS WIN E.C.A.C. CROWN | True | Special to The New York Times | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/study-group-urges-us-to-ease-laws-concerning-homosexuals.html | Study Group Urges U.S. to Ease Laws Concerning Homosexuals | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/stabile-director-rejects-rome-post.html | STABILE, DIRECTOR, REJECTS ROME POST | True | Special to The New York Times | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/public-tolerance-is-little-changed.html | PUBLIC TOLERANCE IS LITTLE CHANGED | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/hurricane-heads-for-louisiana-750mile-coast-region-on-alert.html | Hurricane Heads for Louisiana; 750-Mile Coast Region on Alert | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/classic-cars-upstage-the-denver-zephyr.html | Classic Cars Upstage the Denver Zephyr | True | By Anthony Ripley | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/williams-outpolls-martin-for-leagues-pilot-of-year.html | Williams Outpolls Martin For League's Pilot of Year | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/music-hamburg-orchestra-returns-ndr-players-stress-power-and.html | Music; Hamburg Orchestra Returns; NDR Players Stress Power and Precision | True | By Harold C. Schonberg | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/two-good-books-two-different-realities.html | Two Good books, Two Different Realities | True | By John Leonard | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/us-buys-junk-for-3500-returns-10-north-vietnamese.html | U.S. Buys Junk for $3,500, Returns 10 North Vietnamese | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/sec-notes-peril-in-oil-publicity-urges-investor-caution-in-sifting.html | S.E.C. NOTES PERIL IN OIL PUBLICITY; Urges Investor Caution in Sifting North-Slope Data | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/4-li-children-hurt-as-a-blasting-cap-explodes-in-class.html | 4 L.I. Children Hurt As a Blasting Cap Explodes in Class | True | Special to The New York Times | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/kluszewski-to-coach-reds.html | Kluszewski to Coach Reds | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/un-achievements.html | U.N. Achievements | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/candidates-scrutinized-negative-research-is-used-by-rivals-to.html | Candidates Scrutinized; ' Negative Research' Is Used by Rivals to Uncover Secret Data on Each Other | True | By Richard Reeves | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/teledyne-unit-to-increase-tungsten-products-prices.html | Teledyne Unit to Increase Tungsten Products Prices | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/some-came-to-hear-speeches-at-parley-on-study-of-africa-then-were.html | Some Came to Hear Speeches at Parley on Study of Africa, Then Were Persuaded to Lead Disruptors | True | By Thomas A. Johnson | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/diffused-authority-said-to-cause-pollution-fight-in-state-to-lag.html | Diffused Authority Said to Cause Pollution Fight in State to Lag | True | By David Bird | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/du-pont-profit-off-chemical-makers-report-earnings.html | Du Pont Profit Off; CHEMICAL MAKERS REPORT EARNINGS | True | By Gerd Wilcke | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/earle-h-walter.html | EARLE H. WALTER | True | Special to The New York Times | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/a-toy-store-designed-so-that-children-can-play-in-it.html | A Toy Store Designed So That Children Can Play in It | True | By Joan Cook | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/st-johns-entering-100th-100th-year-is-adjusting-to-meet-the-times.html | St. John's, Entering 100th Year, Is Adjusting to Meet the Times | True | By Lawrence Van Gelder | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/queen-cancels-broadcast.html | Queen Cancels Broadcast | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/new-black-lake-by-hawkins-is-danced.html | New 'Black Lake' by Hawkins Is Danced | True | By Anna Kisselgoff | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/nixons-to-honor-shah.html | Nixons to Honor Shah | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/pentagon-places-cost-of-cutbacks-at-212000-jobs-reduction-of-10-per.html | PENTAGON PLACES COST OF CUTBACKS AT 212,000 JOBS; Reduction of 10 Per Cent in Work Force of Industry Tied to Inflation Fight | True | Special to The New York Times | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/bolivia-celebrates-takeover-of-gulf.html | BOLIVIA CELEBRATES TAKE-OVER OF GULF | True | Special to The New York Times | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/the-screen-american-revolution-2-story-of-chicago-68.html | The Screen;' American Revolution 2,' Story of Chicago '68 | True | By Roger Greenspun | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/us-riders-capture-harrisburg-trophy-fourth-year-in-row.html | U.S. Riders Capture Harrisburg Trophy Fourth Year in Row | True | Special to The New York Times | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/cruz-ring-victor-over-melendez-unanimous-verdict-goes-to.html | CRUZ RING VICTOR OVER MELENDEZ; Unanimous Verdict Goes to Lightweight at Garden | True | By Deane McGowen | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/southeastern-sets-a-special-meeting.html | SOUTHEASTERN SETS A SPECIAL MEETING | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/south-korea-cabinet-offers-to-quit-to-permit-changes.html | South Korea Cabinet Offers To Quit to Permit Changes | True | Special to The New York Times | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/too-big-and-too-small.html | Too Big and Too Small | True | Special to The New York Times | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/retail-unit-picks-publisher.html | Retail Unit Picks Publisher | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/blacks-at-yale-ask-changes-in-police.html | BLACKS AT YALE ASK CHANGES IN POLICE | True | Special to The New York Times | 1997-10-23 | RE0000763300 | B00000539095 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/a-cyclamatic-day-at-agencies.html | A 'Cyclamatic' Day at Agencies | True | By Philip H. Dougherty | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/study-finds-arabs-cool-to-russians.html | STUDY FINDS ARABS COOL TO RUSSIANS | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/mercury-at-80-ties-autumn-record-here.html | Mercury, at 80, Ties Autumn Record Here | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/supreme-courts-actions.html | Supreme Court's Actions | True | Special to The New York Times | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/giants-dont-know-which-foot-to-put-forward-as-new-punter.html | Giants Don't Know Which Foot To Put Forward as New Punter | True | By George Vecsey | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/turks-cheer-us-astronauts.html | Turks Cheer U.S. Astronauts | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/industry-was-ready-with-new-products.html | Industry Was Ready With New Products | True | By Douglas W. Cray | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/2-in-jersey-race-slugging-it-out-cahill-and-meyner-continue-their.html | 2 IN JERSEY RACE SLUGGING IT OUT; Cahill and Meyner Continue Their Personal Attacks | True | By Ronald Sullivan | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/soviet-reports-jet-gets-fuel-from-air.html | SOVIET REPORTS JET GETS FUEL FROM AIR | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/amex-list-gains-in-active-trading-advances-made-by-sugar-and.html | AMEX LIST GAINS IN ACTIVE TRADING; Advances Made by Sugar and Mobile-Home Issues | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/soviet-loan-is-aim.html | Soviet Loan Is Aim | True | By Paul Hofmann | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/us-curb-on-sweeteners-triggers-frantic-trading-huge-paper-profits.html | U.S. Curb on Sweeteners Triggers Frantic Trading; Huge Paper Profits and Losses Recorded in Rush to Sell Diet-Drink Issues -- Buying Is Heavy in Sugar Stocks | True | By Terry Robards | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/army-announces-courtmartial-plans-for-6-at-fort-dix.html | Army Announces Court-Martial Plans For 6 at Fort Dix | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/morse-at-un-hails-award.html | Morse, at U.N., Hails Award | True | Special to The New York Times | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/siepi-in-vienna-opera-reported-in-backstage-clash-with-singer.html | Siepi, in Vienna Opera, Reported In Backstage Clash With Singer | True | Special to The New York Times | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/stage-scent-of-flowers-james-saunderss-play-probes-life-and-death.html | Stage: 'Scent of Flowers'; James Saunders's Play Probes Life and Death | True | By Clive Barnes | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/a-partner-is-added-by-lehman-brothers.html | A Partner Is Added By Lehman Brothers | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/100million-suit.html | $100-Million Suit | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/you-cant-teach-an-old-dog-new-tricks-but-a-friendly-pup-with-pep.html | You Can't Teach an Old Dog New Tricks but a Friendly Pup With Pep Can | True | By Nelson Bryant | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/ed-charless-poem.html | Ed Charles's Poem | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/railroad-service-is-held-not-so-bad-penn-central-defends-the-hudson.html | RAILROAD SERVICE IS HELD NOT SO BAD; Penn Central Defends the Hudson and Harlem Runs | True | By Edward Hudson | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/king-emperor-is-only-favorite-to-win-as-aqueduct-opens-final-69.html | King Emperor Is Only Favorite to Win as Aqueduct Opens Final '69 Meeting; BAEZA RIDES COLT FOR $5.60 PAYOFF | True | By Joe Nichols | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/comedie-francaise-due-in-february.html | Comédie Française Due in February | True | By Louis Calta | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/committees-conflict.html | Committee's 'Conflict' | True | VERN COUNTRYMAN | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/home-life-picks-president.html | Home Life Picks President | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/a-clue-to-the-fans-joy-now-were-somebody.html | A Clue to the Fans' Joy: 'Now We're Somebody' | True | By Paul L. Montgomery | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/girl-2-is-stabbed-to-death-as-police-hunt-zodiac-killer.html | Girl, 2, Is Stabbed to Death As Police Hunt 'Zodiac' Killer | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/citizens-union-endorses-lindsay-as-an-innovator-citizens-union.html | Citizens Union Endorses Lindsay as an Innovator; Citizens Union Endorses Lindsay as Innovator; Calls Term 'Not an Unqualified Success' | True | By Peter Kihss | 1997-10-23 | RE0000763300 | B00000539095 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/directors-of-mgm-schedule-meeting.html | DIRECTORS OF M.G.M. SCHEDULE MEETING | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/bridge-little-things-mean-a-lot-in-duplicate-bridge-too.html | Bridge: Little Things Mean a Lot In Duplicate Bridge, Too | True | By Alan Truscott | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/mr-agnew-doesnt-understand.html | Mr. Agnew Doesn't Understand | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/mrs-frank-j-gilloon.html | MRS. FRANK J. GILLOON | True | Special to The New York Times | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/pan-am-building-new-terminal-at-kennedy-for-jumbojet-era.html | Pan Am Building New Terminal At Kennedy for Jumbo-Jet Era | True | By Robert Lindsey | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/observer-impatience-in-the-antechamber.html | Observer: Impatience in the Antechamber | True | By Russell Baker | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/nyu-traces-vandalism-to-two-student-groups.html | N.Y.U. Traces Vandalism To Two Student Groups | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/transfer-of-pilots-to-milwaukee-seen-as-likely.html | Transfer of Pilots to Milwaukee Seen as Likely | True | By Leonard Koppett | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/august-h-schirmer.html | AUGUST H. SCHIRMER | True | Special to The New York Times | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/new-orleans-police-picket.html | New Orleans Police Picket | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/bridal-planned-for-judith-lax.html | Bridal Planned For Judith Lax | True | Special to The New York Times | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/several-lirr-trains-delayed-during-morning.html | Several L.I.R.R. Trains Delayed During Morning | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/the-washington-record.html | The Washington Record | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/soviet-spacemen-begin-visit-here-they-will-make-goodwill-tour.html | SOVIET SPACEMEN BEGIN VISIT HERE; They Will Make Goodwill Tour Through Country | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/12million-is-seen-for-handley-page.html | $12-MILLION IS SEEN FOR HANDLEY PAGE | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/housewives-take-ban-on-cyclamates-in-stride.html | Housewives Take Ban on Cyclamates in Stride | True | By John Sibley | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/families-flee-fiery-tanker.html | Families Flee Fiery Tanker | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/nhl-stiffens-penalties-for-major-infractions-object-is-to-keep.html | N.H.L. Stiffens Penalties for Major Infractions; OBJECT IS TO KEEP PLAYERS ON BENCH | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/nixon-backs-park-funds.html | Nixon Backs Park Funds | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/peace-corps-shifts-planned.html | Peace Corps Shifts Planned | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/gala-for-galanos-salute-to-past-glories-and-future-fashions.html | Gala for Galanos: Salute to Past Glories and Future Fashions | True | By Marylin Bender | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/matthew-civil-rights-head-sentenced-for-tax-evasion.html | Matthew, Civil Rights Head, Sentenced for Tax Evasion | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/ucla-barred-from-pressing-reds-ouster-judge-calls-regents-effort-to.html | U.C.L.A. Barred From Pressing Red's Ouster; Judge Calls Regents' Effort to Dismiss Black Militant 'Anathema' to Freedom | True | Special to The New York Times | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/nolletti-and-partner-lead-pro-golf-by-stroke-with-65.html | Nolletti and Partner Lead Pro Golf by Stroke With 65 | True | Special to The New York Times | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/to-bank-america-board.html | To Bank America Board | True | | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/us-delegate-to-gatt-urges-work-to-end-nontariff-curbs-nontariff.html | U.S. Delegate to GATT Urges Work to End Non-Tariff Curbs; NON-TARIFF CURBS ATTACKED BY U.S. | True | Special to The New York Times | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/court-to-rule-on-time-limit-in-draft-registration-brooklyn-man.html | Court to Rule on Time Limit in Draft Registration; Brooklyn Man Holds That His Liability Expired After He Passed 23d Birthday | True | By Fred P. Graham | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-21 | 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/new-swedish-premier-olof-palme.html | New Swedish Premier; Olof Palme | True | Special to The New York Times | 1997-10-23 | RE0000763300 | B00000539095 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/21/archives/sarmis-message-a-victorian-look-but-its-decollete.html | Sarmi's Message: A Victorian Look, But It's Decollete | True | By Bernadine Morris | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/21/archives/ticker-tape-litter.html | Ticker Tape Litter | True | THERESA BLOCK | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/21/archives/hurricane-veers-to-east-in-gulf-drifts-toward-coast-of-florida.html | Hurricane Veers to East in Gulf; Drifts Toward Coast of Florida | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/2-new-entries-in-the-data-field.html | 2 New Entries in the Data Field | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/miners-pressing-strike-one-of-a-series-in-britain-growing-militancy.html | Miners Pressing Strike, One of a Series in Britain; Growing Militancy of Workers at Low-Pay Level Reflected in Wildcat Walkouts | True | By Alvin Shusterspecial To the New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/vietnamese-aided.html | Vietnamese Aided | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/stocks-in-london-show-easier-tone-investors-are-held-worried-over.html | STOCKS IN LONDON SHOW EASIER TONE; Investors Are Held Worried Over Tighter Credit | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/antiquities-of-south-arabia-on-exhibit-at-metropolitan.html | Antiquities of South Arabia On Exhibit at Metropolitan | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/lowering-flag.html | Lowering Flag | True | H. E. THOMAS | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/senator-percy-endorses-lindsay-for-reelection.html | Senator Percy Endorses Lindsay for Re-election | True | Special to The New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/aga-khan-idv-marries-at-civil-in-paris.html | Aga Khan IdV Marries At Civil in Paris | True | Special to the New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/the-winds-of-change-myth-of-independence-for-reserve-to-end-with.html | The Winds of Change; Myth of Independence for Reserve To End With Martin's Long Tenure The Winds of Change | True | By Albert L. Kraus | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/3-astronauts-promoted.html | 3 Astronauts Promoted | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/us-asks-nato-aid-on-environment.html | U.S. Asks NATO Aid on Environment | True | BY Drew Middletonspecial To the New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/narcotics-violator-loses-plea-for-new-us-trial.html | Narcotics Violator Loses Plea for New U.S. Trial | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/chairman-of-westcoast-announces-his-retirement.html | Chairman of Westcoast Announces His Retirement | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/peace-through-social-justice.html | Peace Through Social Justice | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/strike-meeting-set-today-by-school-security-guards.html | Strike Meeting Set Today By School Security Guards | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/-dr-james-b-rather-led-research-for-mobil-oil.html | ' Dr. James B. Rather, Led Research for Mobil Oil | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/a-plan-to-protect-pupils-facing-suspension-nearing-board-vote.html | A Plan to Protect Pupils Facing. Suspension Nearing Board Vote | True | By Leonard Buder | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/marchi-contends-he-gains-support-candidate-says-procaccino-is.html | MARCHI CONTENDS HE GAINS SUPPORT; Candidate Says Procaccino Is Slipping Visibly' | True | By Thomas P. Ronan | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/students-take-over-beaux-arts-in-parks.html | STUDENTS TAKE OVER BEAUX ARTS IN PARKS | True | Special to The New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/hoeyweli-elects-2-officers.html | Hoeyweli Elects:, 2' Officers | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/rate-controls-backed.html | Rate Controls Backed | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/hawks-minus-hull-to-play-rangers-here-tonight.html | Hawks, Minus Hull, to Play Rangers Here Tonight | True | By Gerald Eskenazi | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/dirksen-amendment-gains-in-wisconsin.html | DIRKSEN AMENDMENT GAINS IN WISCONSIN | True | Special to The New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/canada-orders-ban.html | Canada Orders Ban | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/upjohn-company-announces-change-in-its-executive-ranks.html | Upjohn Company Announces Change in Its Executive Ranks | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/musicians-frame-counterproposal-for-met-contract.html | Musicians Frame Counter-Proposal For Met Contract | True | By Damon Stetson | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/amex-prices-gain-on-higher-volume-market-has-9th-successive-session.html | AMEX PRICES GAIN ON HIGHER VOLUME; Market Has 9th Successive Session of Advances | True | By Douglas W. Cray | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/odd-couple-chosen-to-make-tv-series.html | ODD COUPLE' CHOSEN TO MAKE TV SERIES | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/utility-increases-income-in-quarter.html | UTILITY INCREASES INCOME IN QUARTER | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/no-sharp-departure-seen.html | No Sharp Departure Seen | True | Special to The New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/ast-with-73-leads-by-shot-in-new-jersey-senior-golf.html | Ast, With 73, Leads by Shot In New Jersey Senior Golf | True | Special to The New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/pulsar-with-a-wobble-detected-orbiting-planet-may-be-cause.html | Pulsar With a Wobble Detected; Orbiting Planet May Be Cause | True | By Sandra Blakeslee | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/arthur-d-little-offers-common-stock-to-public.html | Arthur D. Little Offers Common Stock to Public | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/fall-kills-newark-plumber.html | Fall Kills Newark Plumber | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/showdown-on-mine-safety.html | Showdown on Mine Safety | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/welfare-island-plan.html | Welfare Island Plan | True | G. E. KIDDER SMITH | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/adults-and-students-join-to-seek-methods-of-fighting-addiction.html | Adults and Students Join to Seek Methods of Fighting Addiction | True | By Douglas Robinson | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/drama-fellowships-given.html | Drama Fellowships Given | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/lebanese-parliament-meets-for-first-time-in-6-months.html | Lebanese Parliament Meets For First Time in 6 Months | True | Special to The New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/state-ap-unit-names-head.html | State AP Unit Names Head | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/lakers-set-back-bullets-142137-west-sparks-los-angeles-to-overtime.html | LAKERS SET BACK BULLETS, 142-137; West Sparks Los Angeles to Overtime Victory | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/big-ivy-mathup-puts-marinaro-against-a-tough-yale-defense.html | Big Ivy Math-Up Puts Marinaro Against a Tough Yale Defense | True | By Deane McGowen | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/canadian-snaps-puissance-mark-dunlaps-harrisburg-mount-clears-7foot.html | CANADIAN SNAPS PUISSANCE MARK; Dunlap's Harrisburg Mount Clears 7-Foot 1/2-Inch Wall | True | Special to The New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/rev-conran-kane.html | REV. CONRAN KANE | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/banks-enlarging-rate-loop-holes-new-devices-circumventing-reserves.html | BANKS ENLARGING RATE LOOP HOLES; New Devices Circumventing Reserve's 6 1/4% Ceiling on Large Deposits BANKS ENLARGING RATE LOOPHOLES | True | By H. Erich Heinemann | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/pirates-acquire-giusti-of-cards-ricketts-st-louis-catcher-part-of.html | PIRATES ACQUIRE GIUSTI OF CARDS; Ricketts, St. Louis Catcher, Part of Trade for Taylor | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/del-bee-first-in-chicago.html | Del Bee First in Chicago | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/willy-to-his-public-willy-brandt.html | Willy' to His Public; Willy Brandt | True | Special to The New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/market-place-multifund-chief-looks-at-rating.html | Market Place: Multifund Chief Looks at Rating | True | By Robert Metz | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/jack-kerouac-novelist-dead-author-of-on-the-road-w-as-jr-il-il.html | Jack Kerouac, Novelist, Dead; Author of 'On the Road' W. as [Jr il Ti]/ -- ,,ir.L----P.-'-'...J--J ...JJc'lu &u uow& /'sjcLIL.cu Middle-Class. Values | True | -: By Joseph Lelyveld | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/film-rights-to-indians-are-sold-for-500000.html | Film Rights to 'Indians' Are Sold for $500,000 | True | By A. H. Weiler | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/senate-votes-fund-bill.html | Senate Votes Fund Bill | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/monthly-charge-under-medicare-to-rise-above-5-fee-for-doctors.html | MONTHLY CHARGE UNDER MEDICARE TO RISE ABOVE $5; Fee for Doctors' Coverage to Be Increased From $4, Probably Next July 1 SOARING COSTS BLAMED Social Security Chief Tells House Unit Exact Amount of the Rise Is Not Set MEDICARE CHARGE TO RISE ABOVE $5 | True | By Marjorie Hunterspecial To the New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/lynn-burrows-david-e-bun-ntn-giggagd-tweoi.html | Lynn Burrows, .David'. E-.Bun'. -nTn.. '.gigggd: t,tweoi | True | Special to the New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/curfew-lifted-in-carolina.html | Curfew Lifted in Carolina | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/belgium-pays-40million-to-us-federal-reserve.html | Belgium Pays $40-Million To U.S. Federal Reserve | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/hanois-premier-is-in-peking.html | Hanoi's Premier Is in Peking | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/mayoral-polls-differ-here-3-city-candidates-envision-victory-vote.html | Mayoral Polls Differ Here; 3 CITY CANDIDATES ENVISION VICTORY Vote Surveys Often Depend on Who Pays for Them | True | By Clayton Knowles | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/3-airlines-consider-expansion-of-suburban-checkin-facilities.html | 3 Airlines Consider Expansion Of Suburban Check-In Facilities | True | By Farnsworth Fowle | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/two-schools-off-ncaa-probation-st-bonaventure-penalty-for.html | TWO SCHOOLS OFF N.C.A.A. PROBATION; St. Bonaventure Penalty for Recruitment Is Lifted | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/schoolchildren-to-name-14-city-police-horses.html | Schoolchildren to Name 14 City Police Horses | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/conflict-is-laid-to-mayor-on-party-in-movie-studio.html | Conflict Is Laid to Mayor On Party in Movie Studio | True | By Martin Tolchin | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/jersey-dash-won-by-moore-gifts-side-relic-is-second-and-which-way.html | JERSEY DASH WON BY MOORE GIFTS; Side Relic Is Second and Which Way Doc Is Third | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/humphrey-meets-hirohito.html | Humphrey Meets Hirohito | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/copper-futures-in-wide-swings-soar-on-early-chile-news-close-with.html | COPPER FUTURES IN WIDE SWINGS; Soar on Early Chile News, Close With Moderate Rise | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/russian-boxers-forgo-workout-coach-calls-team-in-good-shape-for-us.html | Russian Boxers Forgo Workout; Coach Calls Team'in Good Shape' for U.S. Bouts Vasushkin, Squad's Heavyweight, Has Praise for Clay | True | By Michael Strauss | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/no-comment-in-washington.html | No Comment in Washington | True | Special to The New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/municipal-bonds-meet-road-blocks-sector-shoulders-largest-volume-of.html | MUNICIPAL BONDS MEET ROAD BLOCKS; Sector Shoulders Largest Volume of New Issues CREDIT MARKETS: MUNICIPALS OFF | True | By John H. Allan | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/delay-proposed-in-school-voting-city-board-asks-election-of-local.html | DELAY PROPOSED IN SCHOOL VOTING; City Board Asks Election of Local Members in March | True | By Andrew H. Malcolm | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/seals-subdue-penguins-43-take-lead-in-west-division.html | Seals Subdue Penguins, 4-3, Take Lead in West Division | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/ousted-passaic-editor-says-murder-articles-cost-him-job.html | Ousted Passaic Editor Says Murder Articles Cost Him Job | True | By Michael T. Kaufman | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/books-of-the-times-down-the-rabbit-hole.html | Books of The Times; Down the Rabbit Hole | True | By Christopher Lehmann-Haupt | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/responds-to-youth.html | Responds to Youth | True | JAMES MARSHALL | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/-overthrow-in-somalia.html | . . . Overthrow in Somalia | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/bishops-stress-role-with-pope-broad-agreement-is-voiced-at-synod-in.html | BISHOPS STRESS ROLE WITH POPE; Broad Agreement Is Voiced at Synod in Rome on Share in Governing the Church BISHOPS STRESS ROLE WITH POPE | True | By Robert C. Dotyspecial To the New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/state-pta-backs-sex-education-here.html | STATE P.T.A. BACKS SEX EDUCATION HERE | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/experts-disagree-on-usefulness-of-autopsy-now-as-kopechne-hearing.html | Experts Disagree on Usefulness of Autopsy Now as Kopechne Hearing Ends | True | By Donald Jansonspecial To the New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/pennsylvania-road-official-indicted-in-extortion-plot.html | Pennsylvania Road Official Indicted in Extortion Plot | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/mrs-hunt-dickinson-left-14600000-in-this-state.html | Mrs. Hunt Dickinson Left $14,600,000 in This State | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/jcob-brendel.html | J.COB BRENDEL | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/new-plastic-causes-air-hazard.html | New Plastic Causes Air Hazard | True | By David Bird | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/threat-is-still-seen.html | Threat Is Still Seen | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/presidential-plans-confirmed.html | Presidential Plans Confirmed | True | Special to The New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/us-congressmen-will-visit-soviet-official-delegation-leaves-friday.html | U.S. CONGRESSMEN WILL VISIT SOVIET; Official Delegation Leaves Friday for Moscow | True | By Peter Grosespecial To the New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/moynihan-reported-in-line-to-succeed-burns-as-nixon-aide.html | Moynihan Reported In Line to Succeed Burns as Nixon Aide | True | Special to The New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/hearing-ordered-on-cooper-square-court-calls-for-action-on-plans.html | HEARING ORDERED ON COOPER SQUARE; Court Calls for Action on Plans for Urban Renewal | True | By Robert E. Tomasson | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/sports-of-the-times-a-matter-of-strategy.html | Sports of The Times; A Matter of Strategy | True | By Arthur Daley | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/fiat-announces-it-is-seeking-acquisition-of-lancia-concern.html | Fiat Announces It Is Seeking Acquisition of Lancia Concern | True | Special to The New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/georgeriohjds-lawyer-62-ye-partner-in-firm-here-87-die-leaderin.html | GEORGERIOHJ DS, LAWYER 62 YE; Partner in Firm Here, 87, Die Leaderin Church | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/princess-serge-belosselsky-belozershy-is-dead.html | Princess Serge Belosselsky. Belozershy IS Dead | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/white-house-discounts-conflict-in-officials-moratorium-views.html | White House Discounts Conflict In Officials' Moratorium Views | True | By James M. Naughtonspecial To the New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/long-island-train-delayed.html | Long Island Train Delayed | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/politics-and-tactics-displacing-arguments-in-fight-over-haynsworths.html | Politics and Tactics Displacing Arguments in Fight Over Haynsworth's Nomination | True | By Max Frankelspecial To the New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/bridge-unusual-defensive-situation-marks-invitation-tournament.html | Bridge: Unusual Defensive Situation Marks Invitation Tournament | True | By Alan Truscott | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/smoothness-marks-piano-recital-given-by-michael-rogers.html | Smoothness Marks Piano Recital Given By Michael Rogers | True | By Allen Hughes | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/safety-board-sets-hearing-on-inflight-plane-collisions.html | Safety Board Sets Hearing On Inflight Plane Collisions | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/brandt-victor-by-3-votes-takes-over-as-chancellor-brandt-victor-by.html | Brandt Victor by 3 Votes; Takes Over as Chancellor; Brandt, Victor by 3 Votes, Takes Over as Chancellor | True | By David Binderspecial To the New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/what-mayoral-candidates-say.html | What Mayoral Candidates Say | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/producers-report-profit-dips-but-mobil-has-gains-earnings-are.html | Producers Report Profit Dips; But Mobil Has Gains Earnings Are Listed by the Major Oil Companies | True | By Clare M. Reckert | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/chinese-broadcasts-suggest-some-in-leadership-may-be-opposed-to.html | Chinese Broadcasts Suggest Some in Leadership May Be Opposed to Present Border Talks with Soviet | True | By Tillman Durdinspecial To the New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/thinning-of-rare-elk-herd-in-california-arouses-dispute.html | Thinning of Rare Elk Herd in California Arouses Dispute | True | By Gladwin Hillspecial To the New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/dance-net-offers-martha-graham-program-tonight-will-present-3-works.html | Dance: N.E.T. Offers Martha Graham; Program Tonight Will Present 3 Works Head of Company to Be Seen as Hecuba | True | By Anna Kisselgoff | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/mini-movie-houses-are-flourishing.html | Mini Movie Houses Are Flourishing | True | By Howard Thompson | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/beatle-spokesman-calls-rumor-of-mccartneys-death-rubbish.html | Beatle Spokesman Calls Rumor Of McCartney's Death 'Rubbish' | True | Special to The New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/cleaver-is-said-to-seek-war-prisoner-trade-for-jailed-panthers.html | Cleaver Is Said to Seek War Prisoner Trade for Jailed Panthers | True | By J. Anthony Lukasspecial To the New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/forum-will-open-with-czech-play-satire-on-bureaucracy-to-have-deo4.html | FORUM WILL OPEN WITH CZECH PLAY; Satire on Bureaucracy to Have Dec.4 Premiere | True | By Louis Calta | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/white-sox-release-bell.html | White Sox Release Bell | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/robbers-net-139200.html | Robbers Net $139,200 | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/text-of-the-fact-sheet-on-conditions-in-vietnam.html | Text of the 'Fact Sheet' on Conditions in Vietnam | True | Special to The New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/article-4--no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/progress-on-the-drug-front.html | Progress on the Drug Front | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/somali-army-and-police-seize-power.html | Somali Army and Police Seize Power | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/philadelphia-cleanair-code.html | Philadelphia Clean-Air Code | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/7-bidding-on-jobs-for-con-ed-fined-admitted-rigging-estimates-on.html | 7 BIDDING ON JOBS FOR CON ED FINED; Admitted Rigging Estimates on Westchester Sites | True | By Morris Kaplan | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/tank-explodes-in-texas.html | Tank Explodes in Texas | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/lawyers-assail-changes-in-law-legal-aid-calls-proposals-unfair-to.html | LAWYERS ASSAIL CHANGES IN LAW; Legal Aid Calls Proposals Unfair to Defendants | True | By Iver Peterson | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/rozelle-reaffirms-namath-agreement.html | ROZELLE REAFFIRMS NAMATH AGREEMENT | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/exconvict-hiring-backed-by-lindsay-procaccino-scored-hiring-of.html | Ex-Convict Hiring Backed by Lindsay; Procaccino Scored; Hiring of Ex-Convicts by City Is Defended by Mayor | True | By Homer Bigart | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/us-industries-in-deal.html | U.S. Industries in Deal | True | By Alexander R. Hammer | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/dance-and-movie-to-aid-project-hope.html | Dance and Movie to Aid Project Hope | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/letter-from-hanoi.html | Letter From Hanoi | True | STEPHEN D. KRASNER | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/washington-for-the-record.html | Washington: For the Record | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/foreign-recruits-proposed-in-uar-editor-suggests-volunteers-to.html | FOREIGN RECRUITS PROPOSED IN U.A.R.; Editor Suggests Volunteers to Bolster Egyptian Forces | True | By Raymond H. Andersonspecial to the New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/private-study-backs-oil-quota-stanford-fuels-debate-stanford-study.html | Private Study Backs Oil Quota; Stanford Fuels Debate STANFORD STUDY BACKS OIL QUOTA | True | By William D. Smith | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/south-africans-to-augment-overseas-athletics-fund.html | South Africans to Augment Overseas Athletics Fund | True | Special to The New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/who-speaks-for-blacks-inevitable-question-is-said-to-ignore-fact.html | Who Speaks for Blacks?; Inevitable Question Is Said to Ignore Fact 'All Negroes Are Not of One Voice | True | By Thomas A. Johnson | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/department-of-justice-eyes-amckaiser-deal.html | Department of Justice Eyes A.M.C.-Kaiser Deal | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/5-democrats-say-terms-as-mayors-showed-need-for-national-urban.html | 5 Democrats Say Terms as Mayors Showed Need for National Urban Policy | True | Special to The New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/wright-and-langford-take-propro-laurels-with-131.html | Wright and Langford Take Pro-Pro Laurels With 131 | True | Special to The New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/stage-wit-and-sentiment-butterflies-are-free-opens-at-the-booth.html | Stage: Wit and Sentiment; ' Butterflies Are Free' Opens at the Booth | True | By Clive Barnes | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/rebellion-in-chile-.html | Rebellion In Chile . . . | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/lebanese-border-is-closed-by-syria-in-guerrilla-dispute.html | Lebanese Border Is Closed by Syria In Guerrilla Dispute | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/2-soviet-astronauts-meet-nixon-and-get-gifts-at-white-house.html | 2 Soviet Astronauts Meet Nixon and Get Gifts at White House | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/casts-surpass-their-material-on-joffrey-bill.html | Casts Surpass Their Material On Joffrey Bill | True | ANNA KISSELGOFF. | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/political-parties-are-secondary-in-upstate-city-races.html | Political Parties Are Secondary in Upstate City Races | True | By Murray Schumachspecial to the New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/schrader-to-acquire-gtn.html | Schrader to Acquire G.T.N. | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/massell-elected-atlanta-mayor-negro-support-a-major-factor-massell.html | Massell Elected Atlanta Mayor; Negro Support a Major Factor; MASSELL ELECTED ATLANTA MAYOR | True | By Jon Nordheimerspecial To The New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/hussein-urges-national-unity.html | Hussein Urges National Unity | True | Special to The New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/trading-suspended-in-3-counter-issues.html | TRADING SUSPENDED IN 3 COUNTER ISSUES | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/sec-tells-funds-to-limit-stocks-suggests-a-10-ceiling-on-restricted.html | S.E.C. TELLS FUNDS TO LIMIT STOCKS; Suggests a 10% Ceiling on 'Restricted Securities' S.E.C. Advises Funds to Limit Holdings of 'Restrictedf Stocks | True | Special to The New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/scientific-control-suas-control-data.html | SCIENTIFIC CONTROL SUES CONTROL DATA | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/wilkins-urges-religious-leaders-to-shun-reparations-as-delusion.html | Wilkins Urges Religious Leaders To Shun Reparations as Delusion | True | By Linda Charlton | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/mrs-john-a-sexauer-spell1-to-the-new-york-mes.html | MRS. JOHN A. SEXAUER Spell.l to The New York mes | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/vietnam-protest-confrontation-or-persuasion.html | Vietnam Protest: Confrontation or Persuasion? | True | By Anthony Lewis | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/military-opposes-unilateral-move-rejects-idea-of-ceasefire-denies.html | MILITARY OPPOSES UNILATERAL MOVE; Rejects Idea of Cease-Fire, Denies Orders Exist | True | Special to The New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/double-standard.html | Double Standard | True | RICHARD R. BASSKARL NEUMANNREUBEN H. REIMANJOSEPH SOLOWAY | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/stocks-up-again-in-brisk-session-winners-outnumber-losers-for-8th.html | STOCKS UP AGAIN IN BRISK SESSION; Winners Outnumber Losers for 8th Day in a Row on the Big Board VOLUME 16.46 MILLION Dow Opens Above Barrier of Resistance at 840, and Gains by 7.65 STOCKS UP AGAIN IN BRISK SESSION | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/jets-unhappy-with-shea-field-but-mets-balk-at-change-players.html | Jets Unhappy With Shea Field, but Mets Balk at Change; PLAYERS COMPLAIN OF PATCHED GRASS Call It 'Rodeo Grounds' and 'Golf Course,' and Favor Astro Turf Covering | True | By Murray Chass | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/dahomey-plot-fails.html | Dahomey Plot Fails | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/goelet-widow-gets-2000000.html | Goelet Widow Gets $200,000 | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/senate-unit-backs-capital-gains-tax-above-nixon-plan-but-formula.html | SENATE UNIT BACKS CAPITAL GAINS TAX ABOVE NIXON PLAN; But Formula Voted in House for Those in High Income Brackets Is Liberalized SENATE UNIT ACTS ON CAPITAL GAINS | True | By Eileen Shanahanspecial To The New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/nixon-fact-sheet-reviews-moves-to-end-fighting-step-is-seen-as-an.html | NIXON 'FACT SHEET' REVIEWS MOVES TO END FIGHTING; Step Is Seen as an Attempt by Administration to Keep Critics on the Defensive CONGRESS GETS PAPER It Contrasts the Current Policies on Vietnam With Those of Johnson Period U. S. LISTS MOVES TO END FIGHTING | True | By John W. Finneyspecial To The New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/foreign-affairs-no-political-dwarf.html | Foreign Affairs: No Political Dwarf | True | By C. L. Sulzberger | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/jobs-in-city-4111700-most-for-any-september.html | Jobs in City, 4,111,700, Most for Any September | True | Special to The New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/antiwar-rioting-causes-nearparalysis-in-tokyo.html | Antiwar Rioting Causes Near-Paralysis in Tokyo | True | By Philip Shabecoffspecial To the New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/delaware-leads-in-poll.html | Delaware Leads in Poll | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/guerrillas-report-attack.html | Guerrillas Report Attack | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/hospital-supply-offering-set.html | Hospital Supply Offering Set | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/four-post-harriers-share-triangularmeet-victory.html | Four Post Harriers Share Triangular-Meet Victory | True | Special to The New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/27-blacks-and-puerto-ricans-arrested-at-connecticut-sitin.html | 27 Blacks and Puerto Ricans Arrested at Connecticut Sit-In | True | By John Darntonspecial To the New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/issues-in-border-talks.html | Issues in Border Talks | True | By Harrison E. Salisbury | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/football-coaches-wives-are-close-to-heart-of-matter-family-accord.html | Football Coaches' Wives Are Close to Heart of Matter; Family Accord Won by Adjusting to Husband's Hours | True | By Neil Amdur | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/politics-president-will-campaign-for-cahill-in-jersey-president.html | Politics: President Will Campaign for Cahill in Jersey.; PRESIDENT VISITS JERSEY ON OCT. 29 He 'Had to Come,' Asserts an Assistant to Meyner | True | By Ronald Sullivanspecial To the New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/congressman-says-actresss-speech-helped-bar-cyclamates.html | Congressman Says Actress's Speech Helped Bar Cyclamates | True | By Richard D. Lyonsspecial To the New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/trivertiplane-is-designed-for-air-force-rescue.html | Tri-Vertiplane Is Designed for Air Force Rescue | True | By Edward Hudson | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/saints-owner-has-surgery.html | Saints' Owner Has Surgery | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/2-antiwar-groups-strive-for-unity-their-leaders-vow-mutual-help-for.html | 2 ANTIWAR GROUPS STRIVE FOR UNITY; Their Leaders Vow Mutual Help for Demonstrations Scheduled in November Two Antiwar Groups Promise Unity for November Protests | True | By David E. Rosenbaumspecial To the New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/hackensack-water-elects.html | Hackensack Water Elects | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/transplant-patient-dies.html | Transplant Patient Dies | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/richter-resigns-auto-racing-post.html | Richter Resigns Auto Racing Post | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/major-us-banks-making-progress-in-foreign-funds.html | Major U.S. Banks Making Progress In Foreign Funds | True | By Robert D. Hershey Jr. | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/pilots-owners-and-seattle-officials-told-to-work-out-agreement.html | Pilots' Owners and Seattle Officials Told to Work Out Agreement; LEAGUE HESITATES TO TRANSFER CLUB Sale of Daley's Stock to Local Group Considered Possible Solution | True | By Leonard Koppettspecial To the New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/-sesame-street-rolls-out-tv-red-carpet-for-abcs.html | 'Sesame Street' Rolls Out TV Red Carpet for ABC's | True | By Fred Ferretti | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/aqueduct-form-takes-a-beating-as-winds-buffet-frontrunners.html | Aqueduct Form Takes a Beating As Winds Buffet Front-Runners | True | By Steve Cady | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/minnesota-mining-sets-highs-operating-costs-rise-corporations.html | Minnesota Mining Sets Highs; Operating Costs Rise Corporations Release Reports Covering Their Sales and Earnings | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/death-sentence-affirmed.html | Death Sentence Affirmed | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/celtics-drop-3d-in-a-row.html | Celtics Drop 3d in a Row | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/knicks-ruin-hawkinss-debut-here-routing-suns-140116-for-5th-in-row.html | Knicks Ruin Hawkins's Debut Here, Routing Suns, 140-116, for 5th in Row; EX-BOYS HIGH STAR TALLIES 27 POINTS But Knick Versatility Turns Contest Into a Runaway -- Frazier Scores 28 | True | By Thomas Rogers | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/mit-statement-insists-there-is-harmony-on-lab.html | M.I.T. Statement Insists There Is Harmony on Lab | True | Special to The New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/cosmos-304-launched.html | Cosmos 304 Launched | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/procaccino-opposes-city-u-admission-on-classranking-basis.html | Procaccino Opposes City U. Admission on Class-Ranking Basis | True | By William E. Farrell | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/fanny-may-data-listed-for-week.html | Fanny May Data Listed for Week | True | Special to The New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/pornography-trade-show-is-opened-in-denmark-thousands-in-copenhagen.html | Pornography Trade Show Is Opened in Denmark; Thousands in Copenhagen Jam Into Sport Arena as Legal Exposition Starts Its Run | True | By John M. Leespecial To the New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/us-troops-fight-six-brief-battles.html | U.S. TROOPS FIGHT SIX BRIEF BATTLES | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/edward-t-monahan-60-jersey-insurance-executive.html | Edward T. Monahan, 60, Jersey Insurance Executive | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/bankers-acceptances-up.html | Bankers' Acceptances Up | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/giants-remember-dallas-with-glee-hope-muscle-will-produce-another.html | GIANTS REMEMBER DALLAS WITH GLEE; Hope 'Muscle' Will Produce Another Upset Monday | True | By George Vecsey | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/riter-and-pyne-kendall-set-plans-for-a-merger.html | Riter and Pyne, Kendall Set Plans for a Merger | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/leader-in-capital-cites-ghanas-debt.html | LEADER, IN CAPITAL, CITES GHANA'S DEBT | True | Special to The New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/canada-said-to-plan-cut-in-truce-staff.html | CANADA SAID TO PLAN CUT IN TRUCE STAFF | True | Special to The New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/experts-differ-on-credit-view-fanny-may-head-predicts-rate-decline.html | EXPERTS DIFFER ON CREDIT VIEW; Fanny May Head Predicts Rate Decline Will Begin | True | By Glenn Fowler | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/court-opens-way-to-itt-deal-that-would-set-merger-record-court.html | Court Opens Way to I.T.T Deal That Would Set Merger Record; COURT PAVES WAY TO GIANT MERGER | True | By Isadore Barmash | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/procaccino-favored-in-poll-of-cab-drivers.html | Procaccino Favored In Poll of Cab Drivers | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/french-protest-buzzing-of-polish-plane-by-migs.html | French Protest Buzzing Of Polish Plane by MIG's | True | Special to The New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/mrs-willy-brandt-prefers-her-home-to-annex-of-palace.html | Mrs. Willy Brandt Prefers Her Home to Annex of Palace | True | Special to The New York TimesDAVID BINDER. | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/union-carbide-earnings-up-14-sales-at-a-record-chemical-makers.html | Union Carbide Earnings Up 14%; Sales at a Record CHEMICAL MAKERS REPORT EARNINGS | True | By Gerd Wilcke | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/witness-tells-of-seeing-klein-slay-gogo-dancer.html | Witness Tells of Seeing Klein Slay Go-Go Dancer | True | By Agis Salpukasspecial to the New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/safety-review-board-emerges-as-issue-in-minecontrol-bill.html | Safety Review Board Emerges As Issue in Mine-Control Bill | True | By Ben A. Franklinspecial To the New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/the-mayoralty-education.html | The Mayoralty: Education | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/advertising-blacks-orbiting-in-space-sales.html | Advertising Blacks Orbiting in Space Sales | True | By Philip H. Dougherty | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/judges-step-down-in-gas-rate-case.html | JUDGES STEP DOWN IN GAS RATE CASE | True | Special to The New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/clendenon-is-in-series-drivers-seat.html | Clendenon Is in Series Driver's Seat | True | By Joseph Durso | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/sinatra-assails-inquiry-in-jersey-says-he-will-not-voluntarily.html | SINATRA ASSAILS INQUIRY IN JERSEY; Says He Will Not Voluntarily Appear at Crime Hearing | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/naval-officer-is-shot-dead.html | Naval Officer Is Shot Dead | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/officers-clubs-to-get-civilian-audits.html | Officers' Clubs to Get Civilian Audits | True | Special to The New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/dunn-gets-coast-race-post.html | Dunn Gets Coast Race Post | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/britain-to-continue-import-restrictions-britain-to-keep-two.html | Britain to Continue Import Restrictions; BRITAIN TO KEEP TWO RESTRICTIONS | True | By Alvin Shusterspecial To the New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/radiant-vastar-440-wins.html | Radiant Vastar, $4.40, Wins | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/icc-is-attacked-on-rail-mergers-justice-department-says-it-doesnt.html | I.C.C. IS ATTACKED ON RAIL MERGERS; Justice Department Says It Doesn't Weigh Competition Justice Department Calls I.C.C. Too Ready to Let Rails Merge | True | By Robert E. Bedingfieldspecial To the New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/belgians-returning-to-a-stabler-congo.html | Belgians Returning to a Stabler Congo | True | By R. W. Apple Jr.special To the New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/us-indicts-5-here-in-5-bank-holdups-robberies-netted-120000-in.html | U.S. INDICTS 5 HERE IN 5 BANK HOLDUPS; Robberies Netted $120,000 in Harlem and the Bronx | True | By Edward Ranzai | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/al-weill-is-dead-u-lj-iu-brtujiru-manager-of-four-champion-n-varuer.html | AL WEILL IS DEAD; ?U LJ) IU BRtUJI.RU; Manager of Four Champion' n varuer ul ou ears ' I | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/aubrey-named-mgm-president-kerkorian-moves-in-as-bronfman-and.html | Aubrey Named M-G-M President; Kerkorian Moves In as Bronfman and Forces Lose Out AUBREY IS NAMED M-G-M PRESIDENT | True | By Leonard Sloane | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/morgan-in-swiss-venture.html | Morgan in Swiss Venture | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/bronx-zoo-puts-sleepy-and-unsteady-siberian-tiger-cubs-on-display.html | Bronx Zoo Puts Sleepy and Unsteady Siberian Tiger Cubs on Display | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/pan-american-jet-with-36-hijacked-to-cuba-by-youth.html | Pan American Jet With 36 Hijacked to Cuba by Youth | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/negroes-warm-to-business-aid-negro-business-warmer-to-aid.html | Negroes Warm to Business Aid; NEGRO BUSINESS WARMER TO AID | True | By William K. Stevens | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/niagara-beauty-beats-lady-candor-by-neck-in-57000-sire-stake.html | Niagara Beauty Beats Lady Candor by Neck in $57,000 Sire Stake; RUNNER-UP LOSES AGAIN ON A BREAK -2 Favorite Goes Offstride Early in Fourth Defeat - Olive's Rose Takes 3d | True | By Louis Effratspecial To the New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/2-unions-reduce-demands-on-ge-company-calls-the-changes-bargaining.html | 2 UNIONS REDUCE DEMANDS ON G.E.; Company Calls the Changes 'Bargaining Table Ploys' | True | By Damon Stetson | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/patriots-acquire-jacobs.html | Patriots Acquire Jacobs | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/dance-new-troupe-bows-one-broken-foot-fells-several-key-figures.html | Dance: New Troupe Bows; One Broken Foot Fells Several Key Figures | True | CLIVE BARNES. | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/city-agencies-ask-record-3billion-capital-budget-sought-is-third.html | CITY AGENCIES ASK RECORD $3-BILLION; Capital Budget Sought Is Third Higher Than 1969 -- Approval Is Doubted City Agencies Ask $3-Billion For a Record Capital Budget | True | By David K. Shipler | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/sherpa-who-climbed-everest-killed-while-on-new-mission.html | Sherpa Who Climbed Everest Killed While on New Mission | True | Dispatch of The Times London | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/hearings-on-a-rise-in-con-ed-rates-set-for-november.html | Hearings on a Rise In Con Ed Rates Set for November | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/mirv-test-delay-urged-by-muskie-he-hopes-to-encourage-similar.html | MIRV TEST DELAY URGED BY MUSKIE; He Hopes to Encourage Similar Soviet Action | True | By Lawrence Van Gelder | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/worlds-airline-heads-seek-to-resolve-fare-impasse.html | World's Airline Heads Seek to Resolve Fare Impasse | True | Dispatch of The Times, London | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/laredo-presents-a-light-program-violinist-addresses-music-with.html | LAREDO PRESENTS A LIGHT PROGRAM; Violinist Addresses Music With Modesty, Confidence | True | By Donal Henahan | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/park-shuffles-cabinet-in-seoul-drops-two-of-his-closest-aides.html | Park Shuffles Cabinet in Seoul; Drops Two of His Closest Aides | True | Special to The New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/harbor-of-muscat-will-be-explored-by-jon-lindbergh.html | Harbor of Muscat Will Be Explored By Jon Lindbergh | True | Special to The New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/jamaica-hospital-plans-nov-1-dinner-dance.html | Jamaica Hospital Plans Nov. 1 Dinner Dance | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/monmouth-prosecutors-files-seized-by-jersey-crime-unit.html | Monmouth Prosecutor's Files Seized by Jersey Crime Unit | True | Special To The New York Times | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/3-mayoral-candidates-here-debate-on-radio-tomorrow.html | 3 Mayoral Candidates Here Debate on Radio Tomorrow | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/soft-drink-listed-in-error.html | Soft Drink Listed in Error | True | | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/katdeen-s-chuelor-aiuianed-to-francis-lee-richardson.html | Kat'deen S chuel'er Aiuianed. To Francis' Lee Richardson | True | s- | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-22 | 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/plastic-that-looks-like-anything-but.html | Plastic That Looks Like Anything But | True | By Rita Reif | 1997-10-23 | RE0000763297 | B00000539092 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/topweighted-bailar-defeats-big-shot-ii-by-length-on-turf-at.html | Top-Weighted Bailar Defeats Big Shot II by Length on Turf at Aqueduct; FAVORITE IS THIRD IN $15,000 EVENT | True | By Joe Nichols | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/male-student-at-vassar-seized-on-lsd-charge.html | Male Student at Vassar Seized on LSD Charge | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/prices-in-london-drift-downward-profit-taking-and-the-rein-on.html | PRICES IN LONDON DRIFT DOWNWARD; Profit Taking and the Rein on Credit Are Factors | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/-j-l-r-h-l-a-ndrus-b-en-izetd-ead-.html | . . .. .. .j . .. ... .... .. .. .. ;H F' : ://A n'drus:,. :B-'en izet;-?D exid; :,:.- | True | Social to The New York Times | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/bucks-defeat-rockets.html | Bucks Defeat Rockets | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/pittsburgh-court-fine-man-for-sitting-as-others-stand.html | Pittsburgh Court Fine Man For Sitting as Others Stand | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/lindsay-gains-substantial-lead-in-first-findings-in-news-poll.html | Lindsay Gains Substantial Lead In First Findings in News Poll | True | By Clayton Knowles | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/2-border-points-attacked.html | 2 Border Points Attacked | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/miss-smith-gets-surgery.html | Miss Smith Gets Surgery | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/i-mrs-joseph-tan-koos-jr-i.html | i MRS. JOSEPH TAN KOOS JR. I | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/arrested-last-november.html | Arrested Last November | True | Special To The New York Times | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/smothers-brothers-sign-for-nbc-special-feb-16.html | Smothers Brothers Sign For N.B.C. Special. Feb. 16 | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/2-swiss-freed-in-colombia-after-band-gets-big-ransom.html | 2 Swiss Freed in Colombia After Band Gets Big Ransom | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/earthquake-jars-coast-base.html | Earthquake Jars Coast Base | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/dr-barnard-says-his-error-cost-life-of-boy-in-surgery.html | Dr. Barnard Says His Error Cost Life of Boy in Surgery | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/cairo-ill-names-negro.html | Cairo, Ill., Names Negro | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/76ers-beat-suns-122119.html | 76ers Beat Suns, 122-119 | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/airports-and-airways-aid-approved-by-house-group.html | Airports and Airways Aid Approved by House Group | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/columbia-opens-office.html | Columbia Opens Office | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/9-sheiks-launch-gulf-federation-abu-dhabi-designated-as-provisional.html | 9 SHEIKS LAUNCH GULF FEDERATION; Abu Dhabi Designated as Provisional Capital | True | Special to The New York Times | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/grocer-held-up-stabs-3-suspects-1-killed-1-caught.html | Grocer, Held Up, Stabs 3 Suspects; 1 Killed, 1 Caught | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/brooklyn-academy-given-350000.html | Brooklyn Academy Given $350,000 | True | By Louis Calta | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/marinaros-dream-of-glory-as-runner-coming-true.html | Marinaro's Dream of Glory as Runner Coming True | True | By Murray Chass | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/americana-archive-of-streeter-is-sold.html | AMERICANA ARCHIVE OF STREETER IS SOLD | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/minuteman-firings-over-us-weighed.html | MINUTEMAN FIRINGS OVER U.S. WEIGHED | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/frei-disputing-officers-says-revolt-was-attempted-coup.html | Frei, Disputing Officers, Says Revolt Was Attempted Coup | True | By Joseph Novitski | 1997-10-23 | RE0000763299 | B00000539094 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/borrowing-costs-drop-for-bell-mountain-states-telephone-markets.html | BORROWING COSTS DROP FOR BELL; Mountain States Telephone Markets $100-Million of 40-Year Debentures | True | By John H. Allan | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/hudson-returns-to-jets-sunday-safetyman-to-end-4-weeks-on-the.html | HUDSON RETURNS TO JETS SUNDAY; Safetyman to End 4 Weeks on the Injured List | True | By Dave Anderson | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/speaker-delayed-aides-suspension-justice-department-said-to-have.html | SPEAKER DELAYED AIDES SUSPENSION; Justice Department Said to Have Informed McCormack of Inquiry 2 Months Ago Speaker Delayed Aide's Suspension Amid Inquiry | True | Special to The New York Times | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/pakistanbulgaria-air-pact.html | Pakistan-Bulgaria Air Pact | True | Special to The New York Times | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/olins-earnings-show-a-decline-strike-called-a-factor.html | Olin's Earnings Show a Decline; Strike Called a Factor | True | By Gerd Wilcke | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/city-of-rome-asks-italy-for-more-aid-on-debts.html | City of Rome Asks Italy For More Aid on Debts | True | Special to The New York Times | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/senate-supports-more-red-trade-passes-4924-bill-to-cut-categories.html | SENATE SUPPORTS MORE RED TRADE; Passes, 49-24, Bill to Cut Categories of Products Considered Strategic | True | By United Press International | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/marian-g-ruggles-to-marry-dec-20.html | Marian G. Ruggles to Marry Dec. 20 | True | Special to the New York Times | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/otis-elevator-names-new-chief-executive.html | Otis Elevator Names New Chief Executive | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/lebanon-to-issue-reply.html | Lebanon to Issue Reply | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/superliners-cruise-canceled-fate-of-big-ships-is-uncertain.html | Superliner's Cruise Canceled; Fate of Big Ships Is Uncertain | True | By George Horne | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/japanese-pressed-on-trade-barriers.html | JAPANESE PRESSED ON TRADE BARRIERS | True | Special to The New York Times | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/seaver-wins-hickok-award.html | Seaver Wins Hickok Award | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/russians-fly-to-moon.html | Russians 'Fly' to Moon | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/us-relief-for-congo-is-halted-by-dispute-over-shipping-costs.html | U.S. Relief for Congo Is Halted By Dispute Over Shipping Costs | True | By R. W. Apple Jr. | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/a-retiring-aide-sees-role-shift-in-budget-bureau.html | A Retiring Aide Sees Role Shift in Budget Bureau | True | By Eileen Shanahan | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/connecticut-college-to-lift-suspension-of-27-in-protest.html | Connecticut College to Lift Suspension of 27 in Protest | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/sewer-repair-plan-disclosed-by-mayor.html | SEWER REPAIR PLAN DISCLOSED BY MAYOR | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/expoverty-aide-seized-by-police-charged-with-possession-of-stolen.html | EX-POVERTY AIDE SEIZED BY POLICE; Charged With Possession of Stolen Checks and Bonds | True | By Morris Kaplan | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/lyric-opera-stages-a-new-dutchman.html | Lyric Opera Stages a New 'Dutchman' | True | By Raymond Ericson | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/canners-feel-ban.html | Canners Feel Ban | True | By James J. Nagle | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/joint-campus-post-filled.html | Joint Campus Post Filled | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/dip-in-net-posted-by-brooklyn-gas.html | DIP IN NET POSTED BY BROOKLYN GAS | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/rich-grand-prix-of-tennis-urged-kramer-says-many-nations-back.html | RICH GRAND PRIX OF TENNIS URGED; Kramer Says Many Nations Back $2-Million Plan | True | By Parton Keese | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/openentry-plan-on-city-u-scored-mayor-and-procaccino-join-in.html | OPEN-ENTRY PLAN ON CITY U. SCORED; Mayor and Procaccino Join in Criticism of Proposals | True | By M. A. Farber | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/lakers-set-back-royals-116109-chamberlain-gets-43-points-west-and.html | LAKERS SET BACK ROYALS, 116-109; Chamberlain Gets 43 Points -- West and Egan Excel | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/cyanamid-buying-a-fibers-division-gets-unit-of-midlandross-for-over.html | CYANAMID BUYING A FIBERS DIVISION; Gets Unit of Midland-Ross for Over $20-Million | True | By Alexander R. Hammer | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/statistics-agree-with-namath-hes-no-1-passer.html | Statistics Agree With Namath: He's No. 1 Passer | True | By William N. Wallace | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/broadways-newest-star-blithe-spirit-flying-high.html | Broadway's Newest Star: Blithe Spirit Flying High | True | By Mel Gussow | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/council-to-study-poverty-dispute-bronx-puerto-ricans-vying-for.html | COUNCIL TO STUDY POVERTY DISPUTE; Bronx Puerto Ricans Vying for Power With Negroes | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/government-aid-asked-for-aged-housing-and-other-services-urged-by.html | GOVERNMENT AID ASKED FOR AGED; Housing and Other Services Urged by Private Group | True | By John Sibley | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/leftists-pressing-bolivian-regime-signs-of-impatience-shown-by.html | LEFTISTS PRESSING BOLIVIAN REGIME; Signs of Impatience Shown by Ovando's New Allies | True | Special to The New York Times | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/german-auto-output-up.html | German Auto Output Up | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/subsidized-life.html | Subsidized Life | True | DANIEL L. BAUCH | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/railroad-strike-averted-in-italy-workers-to-get-raise-and-a-40hour.html | RAILROAD STRIKE AVERTED IN ITALY; Workers to Get Raise and a 40-Hour Week by '72 | True | By Alfred Friendly Jr.special To the New York Times | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/singer-company-honored.html | Singer Company Honored | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/retired-couples-in-city-find-living-more-costly-living-costs-rise.html | Retired Couples in City Find Living More Costly; LIVING COSTS RISE FOR RETIRED HERE | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/pennsylvania-budget-aide-may-get-hershey-post.html | Pennsylvania Budget Aide May Get Hershey Post | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/stock-list-continues-its-strong-recovery-dow-indicator-spurts-1347.html | Stock List Continues Its Strong Recovery; Dow Indicator Spurts 13.47 to 860.35 for Best Gain in Nearly 6 Months — Volume Is 10th Busiest Session Ever | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/dockers-in-buffalo-refuse-cargo-headad-for-soviet.html | Dockers in Buffalo Refuse Cargo Headed for Soviet | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/nyu-tops-kings-point-in-soccer-in-2d-overtime.html | N.Y.U. Tops Kings Point In Soccer in 2d Overtime | True | Special to The New York Times | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/canadiens-rally-to-tie-blues-33-rousseau-laperriere-score-in-2d.html | CANADIENS RALLY TO TIE BLUES, 3-3; Rousseau, Laperriere Score in 2d Period for Montreal | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/brandt-forms-a-streamlined-cabinet.html | Brandt Forms a Streamlined Cabinet | True | By Lawrence Fellowsspecial to The New York Times | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/xerox-lifts-its-quarterly-profit-level-reaches-record-net-earnings.html | Xerox Lifts Its Quarterly Profit.; Level Reaches Record Net Earnings Results and Volume of Sales Are Announced by a Varied Group of U.S. Corporations | True | By Clare M. Reckert | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/baseball-pursuing-pact-with-players.html | Baseball Pursuing Pact With Players | True | By Leonard Koppett | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/five-young-women-will-bow-at-the-mayflower-ball-on-nov-7.html | Five Young Women Will Bow At the Mayflower Ball on Nov. 7 | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/e-f-hutton-forms-a-unit-to-enter-realty-business.html | E. F. Hutton Forms a Unit To Enter Realty Business | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/airlines-still-in-a-deadlock-over-atlantic-fares.html | Airlines Still in a Deadlock Over Atlantic Fares | True | Special to The New York Times | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/chess-cambridge-undergraduate-wins-irish-championship.html | Chess: Cambridge Undergraduate Wins Irish Championship | True | By Al Horowitz | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/knicks-playing-like-magicians-oppose-warriors-here-tonight.html | Knicks, Playing Like Magicians, Oppose Warriors Here Tonight | True | By Sam Goldaper | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/professor-gets-new-space-post.html | Professor Gets New Space Post | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/curtis-person-wins-on-20th-in-northsouth-senior-golf.html | Curtis Person Wins on 20th In North-South Senior Golf | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/att-calls-estimate-of-cost-of-tv-relay-satellites-too-low.html | A.T.&T. Calls Estimate of Cost Of TV Relay Satellites Too Low | True | By Jack Gould | 1997-10-23 | RE0000763299 | B00000539094 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/2-small-book-clubs-bought-by-time-inc.html | 2 SMALL BOOK CLUBS BOUGHT BY TIME INC. | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/ballets-friends-rejoice-and-raise-money-too.html | Ballet's Friends Rejoice And Raise Money, Too | True | By Enid Nemy | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/met-talks-continue-as-deadlock-holds.html | MET TALKS CONTINUE AS DEADLOCK HOLDS | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/l-i-man-is-found-guilty-in-mafia-loanshark-case.html | L. I. Man Is Found Guilty In Mafia Loanshark Case | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/racism-issue-deplored.html | Racism Issue Deplored | True | EUGENE P. CONNOLLY | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/banking-activity-suspended.html | Banking Activity Suspended | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/2-briefs-uphold-us-authority-to-penalize-resisters-of-draft.html | 2 Briefs Uphold U.S. Authority To Penalize Resisters of Draft | True | Special to The New York Times | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/open-credit-data-backed-in-senate-committee-clears-bill-to-let.html | OPEN CREDIT DATA BACKED IN SENATE; Committee Clears Bill to Let Public Check on Files | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/israelis-discount-clashes.html | Israelis Discount Clashes | True | Special to The New York Times | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/observer-an-anatomical-mystery.html | Observer: An Anatomical Mystery | True | By Russell Baker | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/wider-use-of-black-talent-urged.html | Wider Use of Black Talent Urged | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/bishop-of-san-angelo-tex.html | Bishop of San Angelo, Tex. | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/cloisters-acquires-2d-illuminated-ms-painted-by-pucelle.html | Cloisters Acquires 2d Illuminated M.S. Painted by Pucelle | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/e-lvvo0-d-wenzelberger.html | e LVVO0 D WENZELBERGER | True | pecial to The New York Times | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/schools-change-suspension-rules-board-here-acts-despite-principals.html | SCHOOLS CHANGE SUSPENSION RULES; Board Here Acts Despite Principals' Objections | True | By Leonard Buder | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/lebanese-premier-quits-after-army-battles-guerrillas-lebanese.html | Lebanese Premier Quits After Army Battles Guerrillas; Lebanese Premier Resigns Following Clashes Between Armed Forces and Palestinian Guerrilla Groups | True | Special to The New York Times | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/nixon-at-white-house-prayer-breakfast-tells-legislators-of-need-for.html | Nixon, at White House Prayer Breakfast, Tells Legislators of Need for God's Guidance | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/britons-complain-that-new-50pence-coin-is-too-similar-to-10pence.html | Britons Complain That New 50-Pence Coin Is Too Similar to 10-Pence Piece | True | By Alvin Shuster | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/saigon-to-take-over-a-big-us-base-camp.html | SAIGON TO TAKE OVER A BIG U.S. BASE CAMP | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/reserve-asks-rise-in-a-banks-capital.html | RESERVE ASKS RISE IN A BANK'S CAPITAL | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/dr-valentinkargini-soviet-scientist-721.html | DR. VALENTINKARGIN,I SOVIET SCIENTIST, 721 | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/jersey-bank-held-up.html | Jersey Bank Held Up | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/course-credit-ordered.html | Course Credit Ordered | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/senate-unit-clears-bill-on-mortgages.html | SENATE UNIT CLEARS BILL ON MORTGAGES | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/flyers-down-leafs-43.html | Flyers Down Leafs, 4-3 | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/as-hire-orioles-lau.html | A's Hire Orioles' Lau | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/shari-l-form-to-be-married-to-richard-kelly-jr-in-texas.html | Shari L. Sform to Be Married To Richard J. Kelly Jr. in Texas | True | Special to The New 'York Times | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/us-officers-in-vietnam-deny-they-have-orders-to-ease-up-us.html | U.S. Officers in Vietnam Deny They Have Orders to Ease Up; U.S. Commanders in Vietnam Deny They Have Received Instructions to Ease Up | True | By James P. Sterba | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/networks-favor-campaign-ad-cuts-nbc-would-reduce-rate-for.html | NETWORKS FAVOR CAMPAIGN AD CUTS; N.B.C. Would Reduce Rate for Candidates by Half | True | By Fred Ferretti | 1997-10-23 | RE0000763299 | B00000539094 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/pope-endorses-bishops-aims-of-decentralized-church-rule-pope-backs.html | Pope Endorses Bishops' Aims Of Decentralized Church Rule; Pope Backs Bishops on Decentralizing | True | By Robert C. Doty | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/warriors-defeat-hawks.html | Warriors Defeat Hawks | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/demand-climbs-in-durable-goods-september-orders-rise-by-18billion.html | DEMAND CLIMBS IN DURABLE GOODS; September Orders Rise by $1.8-Billion for Month -- Auto Sales Drop 2% DEMAND ADVANCE IN DURABLE GOODS | True | Special to The New York Times | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/lindsay-camp-recruiting-thousands-of-poll-watchers.html | Lindsay Camp Recruiting Thousands of Poll Watchers | True | By Joseph Lelyveld | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/sire-stakes-won-by-nancy-lynne-trotter-in-front-all-race-kathy.html | SIRE STAKES WON BY NANCY LYNNE; Trotter in Front All Race -- Kathy O'Brien Takes Pace | True | By Louis Effrat | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/steamed-fish-chinese-style-gains-something-in-translation.html | Steamed Fish -- Chinese Style -- Gains Something in Translation | True | By Craig Claiborne | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/wilkes-still-rated-no-1.html | Wilkes Still Rated No. 1 | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/foundation-plan-drawn-by-panel-study-seeks-higher-outlay-for-public.html | FOUNDATION PLAN DRAWN BY PANEL; Study Seeks Higher Outlay for Public Purposes | True | Special to The New York Times | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/shelving-the-coupon-blues.html | Shelving the Coupon Blues | True | By Philip H. Dougherty | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/biafras-demands-dim-hope-for-new-red-cross-flights.html | Biafra's Demands Dim Hope For New Red Cross Flights | True | Special to The New York Times | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/koosman-goes-home.html | Koosman Goes Home | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/auto-sales-ease.html | Auto Sales Ease | True | By Jerry M. Flintspecial To the New York Times | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/state-unit-to-urge-curbs-on-use-of-ddt.html | STATE UNIT TO URGE CURBS ON USE OF DDT | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/still-that-spiral.html | Still That Spiral | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/effects-of-alaska-hbomb-test-are-called-minor.html | Effects of Alaska H-Bomb Test Are Called Minor | True | By Wallace Turnerspecial To the New York Times | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/soviet-army-works-in-slovak-industry.html | SOVIET ARMY WORKS IN SLOVAK INDUSTRY | True | Special to The New York Times | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/after-a-blast-of-whirling-florals-a-cool-beige-soothes-the-spirit.html | After a Blast of Whirling Florals, a Cool Beige Soothes the Spirit | True | By Bernadine Morris | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/books-of-the-times-the-ambassador-unbuttoned.html | Books of The Times; The Ambassador Unbuttoned | True | By John Leonard | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/players-file-labor-protest.html | Players File Labor Protest | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/nasa-center-aide-to-retire.html | NASA Center Aide to Retire | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/dartmouth-drills-indoors.html | Dartmouth Drills Indoors | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/the-procaccino-method-staff-proposes-and-candidate-disposes.html | The Procaccino Method: Staff Proposes and Candidate Disposes | True | By Deirdre Carmody | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/canada-in-garden-show.html | Canada in Garden Show | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/sports-of-the-times-the-money-game.html | Sports of The Times; The Money Game | True | By Robert Lipsyte | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/generic-stretch-yarn-is-shown-new-and-generic-stretch-yarn-is-put.html | Generic Stretch Yarn Is Shown; New and Generic Stretch Yarn Is Put on Display | True | By Herbert Koshetz | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/primary-problem-facing-giants-in-dallas-is-their-secondary.html | Primary Problem Facing Giants In Dallas Is Their Secondary | True | By Michael Strauss | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/now-you-can-keep-shirts-in-your-sculpture.html | Now You Can Keep Shirts in Your Sculpture | True | By Rita Reif | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/tricia-nixon-to-greet-scouts.html | Tricia Nixon to Greet Scouts | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/nixon-consumer-plan-due-nixons-consumer-message-is-awaited.html | Nixon Consumer Plan Due; Nixon's Consumer Message Is Awaited | True | By John D. Morrisspecial To the New York Times | 1997-10-23 | RE0000763299 | B00000539094 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/snow-blankets-vermont.html | Snow Blankets Vermont | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/barrys-left-knee-collapses-in-game-surgery-is-likely.html | Barry's Left Knee Collapses In Game; Surgery Is Likely | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/pekingese-breeder-in-jersey-pointing-to-new-point-show.html | Pekingese Breeder In Jersey Pointing To New Point Show | True | By Walter R. Fletcher | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/lijvgpy-661-i-mlslc-publisher-former-officer-of-ascap.html | LIJ'GPY, 66;1 I" MLlSlC PORLlSHbR; { [Former Officer of 'ASCAP] | True | Special to the New York Times | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/city-u-professors-join-camp-in-reelection-bid.html | City U. Professors Join Camp in Re-election Bid | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/water-institute-opens.html | Water Institute Opens | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/local-prostitute-identified-by-police-as-murder-victim.html | Local Prostitute Identified by Police As Murder Victim | True | Special to The New York Times | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/delay-on-school-boards.html | Delay on School Boards | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/bruins-top-stars-32.html | Bruins Top Stars, 3-2 | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/japans-violent-pacifists.html | Japan's Violent 'Pacifists' | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/lefkowitz-asks-added-power-to-supervise-newissue-sales-state-asks.html | Lefkowitz Asks Added Power To Supervise New-Issue Sales; State Asks Added Power to Oversee New Issues | True | By Robert D. Hershey Jr. | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/u-s-seeks-full-georgia-school-integration-in-1970.html | U. S. Seeks Full Georgia School Integration in 1970 | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/solberg-airport-owner-beats-a-tax-deadline.html | Solberg Airport Owner Beats a Tax Deadline | True | Special to The New York Times | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/university-group-backs-nixons-draftlottery-plan.html | University Group Backs Nixon's Draft-Lottery Plan | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/26-at-dartmouth-will-face-hearing-for-demonstration.html | 26 at Dartmouth Will Face Hearing for Demonstration | True | Special to The New York Times | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/pathet-lao-charges-us-steps-up-war.html | PATHET LAO CHARGES U.S. STEPS UP WAR | True | Special to The New York Times | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/levine-gets-labor-post.html | Levine Gets Labor Post | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/freighter-in-eye-of-hurricane-helps-pinpoint-storms-position.html | Freighter in Eye of Hurricane Helps Pinpoint Storm's Position | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/protestants-greet-jesuits-here.html | Protestants Greet Jesuits Here | True | By Will Lissner | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/tiger-to-fight-kendall.html | Tiger to Fight Kendall | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/time-limit-on-troops.html | Time Limit on Troops | True | DONALD S. ZAGORIA | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/marijuana-curbs-endorsed-in-poll-gallup-finds-84-opposed-to.html | MARIJUANA CURBS ENDORSED IN POLL; Gallup Finds 84% Opposed to Legalization of Use | True | Special to The New York Times | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/ms-we-w-wellsl.html | M.s. W"..E. W: WELLSl | True | Special t,o New York 'Imas ! | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/mets-receive-ultimate-honor-they-are-adopted-by-brooklyn.html | Mets Receive Ultimate Honor: They Are Adopted by Brooklyn | True | By Al Harvin | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/western-air-lines-gets-new-president-western-airline-names-new.html | Western Air Lines Gets New President; WESTERN AIRLINE NAMES NEW CHIEF | True | By Robert E. Bedingfield | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/f-da-restudying-4-common-substances-to-see-if-they-are-safe.html | F .D.A. Restudying 4 Common Substances to See if They Are Safe | True | By Harold M. Schmeck Jr.special To the New York Times | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/flag-dispute-at-penn.html | Flag Dispute at Penn | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/prisoner-exchange-doubted.html | Prisoner Exchange Doubted | True | Special to The New York Times | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/namath-says-agreement-with-rozelle-is-fulfilled.html | Namath Says Agreement With Rozelle Is 'Fulfilled' | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/prices-up-again-in-amex-trading-good-buying-by-institutions-spurs.html | PRICES UP AGAIN IN AMEX TRADING; Good Buying by Institutions Spurs Rise in Volume | True | By Douglas W. Cray | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/sec-study-extended.html | S.E.C. Study Extended | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/mrs-embury-is-wed-onli-l1.html | Mrs. Embury Is W;ed OnL.L L1 | True | to New.Yek i ' | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/vienna-ice-revue-opens-skating-shows-human-scale-adds-charm.html | Vienna Ice Revue Opens; Skating Show's Human Scale Adds Charm | True | By Howard Thompson | 1997-10-23 | RE0000763299 | B00000539094 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/party-disrupts-chicago-8-court-turmoil-starts-after-judge-bars-cake.html | PARTY' DISRUPTS CHICAGO 8 COURT; Turmoil Starts After Judge Bars Cake for Defendant | True | By J. Anthony Lukaspecial To the New York Times | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/poppet-is-offered-by-joffrey-ballet.html | POPPET' IS OFFERED BY JOFFREY BALLET | True | DON MCDONAGH. | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/7-arrested-at-march-for-hospital-strikers-in-virginia.html | 7 Arrested at March for Hospital Strikers in Virginia | True | Special to The New York Times | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/reynolds-co-plans-merger-adding-southeast-firm-reynolds-co-planning.html | Reynolds & Co. Plans Merger; Adding Southeast Firm Reynolds & Co. Planning Merger in the Southeast | True | By Terry Robards | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/badillo-endorses-smith.html | Badillo Endorses Smith | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/dow-planning-to-construct-big-plant-in-west-germany.html | Dow Planning to Construct Big Plant in West Germany | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/gregory-sons-gets-liquidator-big-board-suspends-house-after-notice.html | GREGORY & SONS GETS LIQUIDATOR; Big Board Suspends House After Notice It Cannot Meet Commitments GREGORY & SONS GETS LIQUIDATOR | True | By Leonard Sloane | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/navy-ties-maryland-11.html | Navy Ties Maryland, 1-1 | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/screen-in-the-tradition-of-marlowework-by-paul-bogart-begins-local.html | Screen: In the Tradition of 'Marlowe' Work by Paul Bogart Begins Local Run | True | By Roger Greenspun | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/market-place-how-to-place-trust-account.html | Market Place: How to Place Trust Account | True | By Robert Metz | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/theater-question-marks-at-stage-73-mineo-stages-fortune-and-mens.html | Theater: Question Marks at Stage 73; Mineo Stages 'Fortune and Men's Eyes' Revival of Play Heavy on Sensationalism | True | By Clive Barnes | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/childrens-use-of-heroin-held-rising.html | Children's Use of Heroin Held Rising | True | By Richard Severo | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/ilgwu-elects-daniels.html | I.L.G.W.U. Elects Daniels | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/dinis-says-he-wont-appeal-ruling-on-kopechne-autopsy.html | Dinis Says He Won't Appeal Ruling on Kopechne Autopsy | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/personal-finance-buying-stocks-for-glamorous-names-is-found-risky.html | Personal Finance; Buying Stocks for Glamorous Names Is Found Risky Investment Practice | True | By Robert J. Cole | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/silver-futures-resume-advance-activity-is-spurred-by-talk-of-silver.html | SILVER FUTURES RESUME ADVANCE; Activity Is Spurred by Talk of Silver-Dollar Content | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/munich-promises-steinfilled-hall-for-1972-olympics.html | Munich Promises Stein-Filled Hall for 1972 Olympics | True | By Steve Cady | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/brooklyn-man-killed-in-war.html | Brooklyn Man Killed in War | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/the-mayoralty-finance.html | The Mayoralty: Finance | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/muskie-proposal-scored-by-agnew-unilateral-mirv-test-delay-termed.html | MUSKIE PROPOSAL SCORED BY AGNEW; Unilateral MIRV Test Delay Termed 'Russian Roulette' | True | By Marjorie Hunterspecial To the New York Times | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/kings-blank-penguins-20.html | Kings Blank Penguins, 2-0 | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/marshall-san-jose-state-put-on-a-years-probation.html | Marshall, San Jose State Put on a Year's Probation | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/paper-backs-meyner.html | Paper Backs Meyner | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/new-duplicating-device-shown-by-3m-company.html | New Duplicating Device Shown by 3-M Company | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/tree-lovers-lose-skirmish-in-texas-as-cypresses-fall.html | Tree Lovers Lose Skirmish in Texas As Cypresses Fall | True | By Henry Raymontspecial To the New York Times | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/agnew-stand-scored.html | Agnew Stand Scored | True | ROBERT M. GUTCHEN | 1997-10-23 | RE0000763299 | B00000539094 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/ribicoff-charges-perjury-at-hearing-on-army-gun-sale-ribicoff.html | Ribicoff Charges Perjury at Hearing on Army Gun Sale; Ribicoff Charges Perjury at Inquiry Into Army Guns | True | Special to The New York Times | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/israels-image.html | Israel's Image | True | FAUZI M. NAJJAR | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/miss-fiede-becomesbrde.html | Miss' Fied'e BecomesBr(de | True | Special. to The New York % Tmew | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/egyptian-planes-raid-sinai.html | Egyptian Planes Raid Sinai | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/to-define-power.html | To Define Power | True | ELEANOR D. ACHESON | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/bushnell-clears-officials-of-syracuse-charges.html | Bushnell Clears Officials of Syracuse Charges | True | By Gordon S. White Jr. | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/mrs-grant-asks-curb-on-movers-proposes-fourpoint-plan-to-end-abuses.html | MRS. GRANT ASKS CURB ON MOVERS; Proposes Four-Point Plan to End Abuses in City | True | By Craig R. Whitney | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/protestant-minister-calls-for-a-more-balanced-picture-of-jews.html | Protestant Minister Calls for a 'More Balanced Picture of Jews' | True | By Irving Spiegel | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/council-hearings-today-city-seeks-law-on-suing-stores.html | Council Hearings Today; CITY SEEKS LAW ON SUING STORES | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/humphrey-says-us-has-met-vietnam-obligations.html | Humphrey Says U.S. Has Met Vietnam Obligations | True | By Philip Shabecoff | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/what-city-candidates-said-yesterday.html | What City Candidates Said Yesterday | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/philadelphia-plan-contract.html | Philadelphia Plan' Contract | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/revaluation-expected-soon.html | Revaluation Expected Soon | True | Special to The New York Times | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/death-of-monkey-in-orbit-is-tied-to-weightlessness.html | Death of Monkey In Orbit Is Tied To Weightlessness | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/humphrey-linked-to-suit-on-napco-justice-agency-discloses-calls-for.html | HUMPHREY LINKED TO SUIT ON NAPCO; Justice Agency Discloses Calls for Disputed Loan | True | Special to The New York Times | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/screen-the-sterile-cuckoo-oldsty-le-tv-drama.html | Screen: 'The Sterile Cuckoo,' Old-Style TV Drama | True | By Vincent Canby | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/100-world-scientists-meet-in-pugwash-parley-in-soviet.html | 100 World Scientists Meet In Pugwash Parley in Soviet | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/living-costs-here-increase-sharply-outpacing-nation-september-rise.html | LIVING COSTS HERE INCREASE SHARPLY, OUTPACING NATION; September Rise in City Area Reflects Higher Prices in All but Transportation | True | By Peter Millones | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/agnew-going-to-palm-springs.html | Agnew Going to Palm Springs | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/some-in-house-concerned-by-moratorium-sponsors.html | Some in House Concerned By Moratorium Sponsors | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/dr-edwin-e-osgood-authority-on-blood.html | DR. EDWIN E. OSGOOD, AUTHORITY ON BLOOD | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/datsun-enters-the-middlepriced-sports-car-market.html | Datsun Enters the Middle-Priced Sports Car Market | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/lunch-to-give-aid-for-handicapped.html | Lunch to Give Aid For Handicapped | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/apple-knockers-upstate-reap-fruit-of-labor.html | ' Apple Knockers' Upstate Reap Fruit of Labor | True | By Bill Kovach | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/chapot-scores-at-harrisburg-canada-leads-for-team-title.html | Chapot Scores at Harrisburg; Canada Leads for Team Title | True | Special to The New York Times | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/movie-to-honor-dr-king.html | Movie to Honor Dr. King | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/music-steinberg-ill-at-concert-assistant-24-takes-over.html | Music: Steinberg Ill at Concert; Assistant, 24, Takes Over | True | By Harold C. Schonberg | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/to-deter-gluesniffing.html | To Deter Glue-Sniffing | True | JAMES L. BADINGHAUS | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/regional-bill-gaining.html | Regional Bill Gaining | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/use-of-republican-name-for-lindsay-prohibited.html | Use of Republican Name For Lindsay Prohibited | True | By Robert E. Tomasson | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/mayor-signs-bill-on-250-pay-floor-in-city-contracts-new-minimum.html | MAYOR SIGNS BILL ON $2.50 PAY FLOOR IN CITY CONTRACTS; New Minimum Takes Effect Jan. 1 -- Lindsay Hopes It Will Spur State and U.S. $2.50 PAY DECREED FOR 100,000 IN CITY | True | By Maurice Carroll | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/harlem-gambler-gets-5year-term-policy-kingpin-also-fined-10000-in.html | HARLEM GAMBLER GETS 5-YEAR TERM; Policy Kingpin Also Fined $10,000 in U.S. Court | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/men-from-11-cities-to-meet-next-week-on-plan-for-a-national-police.html | Men From 11 Cities to Meet Next Week on Plan for a National Police Union; Cassese in a Leading Role | True | By David Burnham | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/nixon-to-discuss-narcotics.html | Nixon to Discuss Narcotics | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/barr-is-named-to-head-american-security-trust.html | Barr Is Named to Head American Security & Trust | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/power-lines-fall-to-lirr-tracks.html | POWER LINES FALL TO L.I.R.R. TRACKS | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/takeover-defense-is-studied-panel-on-conglomerates.html | Take-Over Defense Is Studied; Panel on Conglomerates | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/us-judge-irked-by-draft-board-blocks-induction-of-student-as.html | U.S. JUDGE IRKED BY DRAFT BOARD; Blocks Induction of Student as 'Blatantly Lawless' Act | True | By Edward Ranzal | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/impact-of-riots-in-tokyo-slight-but-violence-overshadows-parties.html | IMPACT OF RIOTS IN TOKYO SLIGHT; But Violence Overshadows Parties' Orderly Rally | True | By Takashi Oka | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/bus-strike-study-ordered.html | Bus Strike Study Ordered | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/rigney-agrees-to-manage-twins-for-one-year-at-salary-of-60000.html | Rigney Agrees to Manage Twins for One Year at Salary of $60,000; EX-ANGEL LEADER REPLACES MARTIN Salary Called a Record for Club -- Rigney First Twins' Pilot Not in System | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/cahill-gets-an-enthusiastic-reception-from-hudson-democrats.html | Cahill Gets an Enthusiastic Reception From Hudson Democrats | True | By Ronald Sullivan | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/nixon-backed.html | Nixon Backed | True | S. M. HARRISON | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/brezhnev-says-soviet-is-following-the-main-road-in-space.html | Brezhnev Says Soviet Is Following the 'Main Road' in Space | True | By James F. Clarity.special To the New York Times | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/bridge-last-call-for-competitors-to-gain-69-master-points.html | Bridge: Last Call for Competitors To Gain '69 Master Points | True | By Alan Truscott | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/laird-is-opposed-to-onesided-halt-by-us-in-fighting-he-rejects-any.html | LAIRD IS OPPOSED TO ONE-SIDED HALT BY U.S. IN FIGHTING; He Rejects Any Cease-Fire Not Included in an Accord With North Vietnam REBUFFS KEY SENATORS Defense Chief Replies to Call by Scott for a Bold Move to End Shooting Soon Laird Opposes a Unilateral Cease-Fire | True | By John W. Finney.special To the New York Times | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/nixon-names-commissioner.html | Nixon Names Commissioner | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/all-political-parties-banned-in-somalia-by-army-regime.html | All Political Parties Banned in Somalia By Army Regime | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/laird-defines-orders.html | Laird Defines Orders | True | Special to The New York Times | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/nets-buy-stars-center.html | Nets Buy Stars' Center | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/new-trailership-ordered.html | New Trailership Ordered | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/peking-sentences-west-german-as-a-spy-for-us-10year-term-is-imposed.html | Peking Sentences West German as a Spy for U.S.; 10-Year Term Is Imposed - Role of Chinese Masses in Solving Case Hailed | True | By Tillman Durdinspecial To the New York Times | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/edward-h-warnke.html | EDWARD H. WARNKE | True | Special to The New York Times | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/house-adds-18billion-to-federal-housing-bill.html | House Adds $1.8-Billion To Federal Housing Bill | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/wisconsin-gets-groppi-plea.html | Wisconsin Gets Groppi Plea | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/congressional-ethics.html | Congressional Ethics | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/hawks-end-losing-streak-at-five-games-by-tying-rangers-11-at-garden.html | Hawks End Losing Streak at Five Games by Tying Rangers, 1-1, at Garden; CHICAGO PROFITS FROM A MISTAKE Giacomin Errs in Dropping Puck and Koroll Sends It In for Equalizing Goal | True | By Gerald Eskenazi | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/2-killed-and-16-hurt-in-haifa-as-terrorists-explode-5-bombs.html | 2 Killed and 16 Hurt in Haifa As Terrorists Explode 5 Bombs | True | By James Feron | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/new-mayor-of-atlanta-sam-massell-jr.html | New Mayor of Atlanta; Sam Massell Jr. | True | Special to The New York Times | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/bonn-move-awaited-as-hot-money-flows-500million-stream-from-germany.html | Bonn Move Awaited As Hot Money Flows; $500-Million Stream From Germany Results in Stronger Found and Lower Lending Rate for Eurodollars Anticipated Mark Revaluation Spurs Shift in Hot Money Flows | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/panel-of-17-assails-hew-report-on-welfare-here-as-racist.html | Panel of 17 Assails H.E.W. Report on Welfare Here as 'Racist' | True | By Francis X. Clines | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/americans-cheered-in-congo.html | Americans Cheered in Congo | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/miss-3ackson-_-toibe-bride.html | Miss 3ackson;, ,, _.To'iBe Bride | True | Speelt t "e' New YS Tln,s' | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-23 | 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/of-met-diesat661-i-bassang-30-roles-at-opera-from-1941-to-1966.html | OF MET DIESAT661 I; Bas5'5'ang 30' Roles',, , . :At[ ,Opera From 1941 to 1966] | True | | 1997-10-23 | RE0000763299 | B00000539094 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/his-10year-plan-would-triple-output-rate-of-cargo-liners-to-30-a.html | His 10-Year Plan Would Triple Output Rate of Cargo Liners to 30 a Year | True | Special to The New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/us-officials-express-concern-over-lebanese-clashes-with-palestine.html | U.S Officials Express Concern Over Lebanese Clashes With Palestine Guerrillas | True | By Peter Grossespecial To the New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/chile-lifting-state-of-siege-imposed-after-army-revolt.html | Chile Lifting State of Siege Imposed After Army Revolt | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/stock-prices-hit-by-profit-taking-analysts-view-the-session-as.html | STOCK PRICES HIT BY PROFIT TAKING; Analysts View the Session as Consolidation Process Before Further Gains DOW AVERAGE OFF 4.62 For First Time in 10 Days, Big Board Declines Top Advances, 787 to 569 Prices on the Big Board Decline As Profit Taking Hits Shares | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/britain-to-act.html | Britain To Act | True | Special to The New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/fishing-boat-bill-backed.html | Fishing Boat Bill Backed | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/gi-foes-prisoner-4-months-makes-way-back-to-allied-base.html | G.I., Foe's Prisoner 4 Months, Makes Way Back to Allied Base | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/wisconsin-antenna-project-given-review-by-pentagon.html | Wisconsin Antenna Project Given Review by Pentagon | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/boutique-will-help-foster-care-group.html | Boutique Will Help Foster Care Group | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/rca-executives-see-record-year-despite-problems.html | RCA Executives See Record Year Despite Problems | True | By Gene Smith | 1997-10-23 | RE0000763301 | B00000539096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/speakers-office-held-payoff-site-life-links-a-friend-of-aide-to.html | SPEAKER'S OFFICE HELD PAYOFF SITE; Life Links a Friend of Aide to McCormack to a Fix Life Article Charges Speaker's Office Was the Payoff Site for Tax Evader | True | By Charles Grutzner | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/politics-chief-rivals-for-mayor-hold-third-debate-and-a-new-theme.html | Politics: Chief Rivals for Mayor Hold Third Debate and a New Theme Emerges; PROCACCINO URGES LOYALTY TO PARTY Calls on Democrats in City to Reject Lindsay By RICHARD REEVES | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/joyce-toomey-engaged-to-vincent-sharkey-jr.html | Joyce Toomey Engaged To Vincent Sharkey Jr. | True | Special to The New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/first-lady-names-woman-31-as-new-staff-and-press-aide-selects.html | First Lady Names Woman, 31, As New Staff and Press Aide; Selects Constance C. Stuart, Wife of an Assistant to President's Counsel | True | By Nan Robertsonspecial To the New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/m-i-t-will-test-defense-lab-shift-7month-trial-for-switch-to.html | M. I. T. WILL TEST DEFENSE LAB SHIFT; 7-Month Trial for Switch to Domestic Research Set | True | By Robert Reinholdspecial To the New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/helou-phones-alattassi.html | Helou Phones al-Attassi | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/racial-disputes-erupt-in-two-city-high-schools.html | Racial Disputes Erupt in Two City High Schools | True | By Iver Peterson | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/caps-barry-to-undergo-knee-surgery-today.html | Caps' Barry to Undergo Knee Surgery Today | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/mitsui-is-seeking-to-persuade-us-to-sell-asia-more.html | Mitsui Is Seeking To Persuade U.S. To Sell Asia More | True | By James J. Nagle | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/calcutta-sketch-gives-a-glimpse-of-writings.html | ' Calcutta?' Sketch Gives A Glimpse of Writings | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/fcc-ending-local-curbs-on-cable-tv-programing-ruling-is-expected-to.html | F.C.C. Ending Local Curbs On Cable TV Programing; Ruling Is Expected to Result in More Feature-Length Films in City Area -- Commercials to Be Permitted CABLE TV TO GET GREATER FREEDOM | True | By George Gent | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/key-policy-meeting-is-set-open-market-session-key-session-set-on.html | Key Policy Meeting Is Set; Open Market Session KEY SESSION SET ON CREDIT POLICY | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/tight-credit-continuing-reserve-pushes-hard-credit-line.html | Tight Credit Continuing; RESERVE PUSHES HARD CREDIT LINE | True | Reserve Keeps Lid On | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/dr-waclaw-sierpinski-is-dead-leading-pllsh-mathematician.html | Dr. Waclaw Sierpinski Is Dead; Leading Pllsh Mathematician | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/senate-unit-cuts-oilmens-tax-rise-voted-by-house-backs-depletion.html | SENATE UNIT CUTS OILMEN'S TAX RISE VOTED BY HOUSE; Backs Depletion Allowance of 23% Instead of 20 -- Adds Offsetting Proviso SENATE UNIT CUTS OILMEN'S TAX RISE | True | By Eileen Shanahanspecial To the New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/mulloy-wins-senior-tennis.html | Mulloy Wins Senior Tennis | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/laurance-s-rockefeller-urges-5th-ave-to-aid-harlem-business.html | Laurance S. Rockefeller Urges 5th Ave. to Aid Harlem Business | True | By Will Lissner | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/us-reports-sharp-drop-of-refugees-in-vietnam-reduction-is-linked-to.html | U.S. Reports Sharp Drop of Refugees in Vietnam; Reduction Is Linked to Long Lull on Battlefield and to Pacification Program | True | By Tad Szulcspecial To the New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/mobutu-honors-astronauts.html | Mobutu Honors Astronauts | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/federal-agency-will-end-golf-course-aid-june-30.html | Federal Agency Will End Golf Course Aid June 30 | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/mine-safety-bill-delayed.html | Mine Safety Bill Delayed | True | Special to The New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/sports-of-the-times-mitt-machiavelli.html | Sports of The Times; Mitt Machiavelli | True | By Arthur Daley | 1997-10-23 | RE0000763301 | B00000539096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/seaboard-coast-reports-advance-quarterly-earnings-include-big.html | SEABOARD COAST REPORTS ADVANCE; Quarterly Earnings Include Big Extraordinary Credit | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/music-ozawa-conducts-prometheus-with-colors-scriabin-work-helped-by.html | Music: Ozawa Conducts 'Prometheus' With Colors; Scriabin Work Helped by Visual Addition Mendelssohn Symphony Loses Refinement | True | By Harold C. Schonberg | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/enigmatic-nihilistic-brilliant-beckett-is-expressing-what.html | Enigmatic, Nihilistic, Brilliant: Beckett Is Expressing -- What? | True | By Mel Gussow | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/washington-for-the-record.html | Washington: For the Record | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/purex-corp-seeking-three-acquisitions-acquisitions-and-combinations.html | Purex Corp. Seeking Three Acquisitions; Acquisitions and Combinations Are Planned by Corporations | True | By Alexander R. Hammer | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/temperature-dips-to-32-a-new-low-for-the-date.html | Temperature Dips to 32, A New Low for the Date | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/talks-by-met-and-chorus-bring-harmony-no-closer.html | Talks by Met and Chorus Bring Harmony No Closer | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/spring-shows-close-with-a-dictum-you-have-to-be-skinny.html | Spring Shows Close With a Dictum: You Have to Be Skinny | True | By Bernadine Morris | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/three-confirmed-by-senate.html | Three Confirmed by Senate | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/nixon-defense-policy-plans-call-for-cuts-in-conventional-forces-and.html | Nixon Defense Policy; Plans Call for Cuts in Conventional Forces and Stress on Atomic Weapons | True | By William Beecherspecial To the New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/beret-case-figure-divorced.html | Beret Case Figure Divorced | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/robert-o-clarke.html | ROBERT O. CLARKE | True | Special to The New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/doses-of-monosodium-glutamate-found-to-affect-brains-of-mice-tests-find.html | Doses of Monosodium Glutamate Found to Affect Brains of Mice; Tests Find Monosodium Glutamate Affects Mice | True | By Harold M. Schmeck Jr.special To the New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/agnew-on-mirvs-may-stir-debate-criticism-of-muskie-revives-senate.html | AGNEW ON MIRVS MAY STIR DEBATE; Criticism of Muskie Revives Senate Interest in Curb | True | By John W. Finneyspecial to the New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/arthur-b-dodge.html | ARTHUR B. DODGE | True | Special to The ?ew York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/woman-is-indicted-in-realty-frauds.html | WOMAN IS INDICTED IN REALTY FRAUDS | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/progressor-and-partys-over-take-sire-stakes-at-yonkers-favorites.html | Progressor and Party's Over Take Sire Stakes at Yonkers; FAVORITES FAIL IN EACH FEATURE Mighty Battle, Even Money, Last in Pace -- Fine Shot, at 2-5, Fourth in Trot | True | Special to the New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/mrs-brunhuber-bride-of-designer.html | Mrs. Brunhuber Bride of Designer | True | Special to The New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/hbomb-patrols-in-asia-reported-japanese-agency-says-us-b52s-fly.html | H-BOMB PATROLS IN ASIA REPORTED; Japanese Agency Says U.S. B-52's Fly From Okinawa | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/suit-charges-40million-in-fraud-to-concern-here.html | Suit Charges $40-Million In Fraud to Concern Here | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/2-more-stations-to-reduce-political-broadcast-rates.html | 2 More Stations to Reduce Political Broadcast Rates | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/scholars-dissect-the-new-revolution.html | Scholars Dissect the New Revolution' | True | By Israel Shenker | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/instructions-confirmed.html | Instructions Confirmed | True | Special to The New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/mongi-slim-dies-tjinisigl-litd-ijn-expresident-of-assembly-ws.html | MONGI SLIM DIES; TIJNISlgl LItD U.N.; EXpresident of -Assembly W..s Ambassa, dor to U.S. | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/matthew-j-tackella-i-i.html | MATTHEW J. TACKELLA I I | True | :pedal to The New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/of-justices-and-their-presidents.html | Of Justices and Their Presidents | True | By Anthony Lewis | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/permanent-presence-seen.html | Permanent Presence Seen | True | Special to The New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/house-approves-49billion-bill-for-new-housing-plan-is-adopted-339.html | HOUSE APPROVES $4.9-BILLION BILL FOR NEW HOUSING; Plan Is Adopted 339 to 9 -- Critics Fear One Proviso Will Curb Urban Renewal ALBERT HAILS MEASURE Use of Modern Technology in Programs Is Sought -- Bill Goes to Conference HOUSE APPROVES BILL ON HOUSING | True | By Warren Weaver Jr.special To the New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/benefit-of-the-doubt.html | Benefit of the Doubt? | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/ripon-society-for-lindsay.html | Ripon Society for Lindsay | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/chase-head-in-paris-asks-grassroots-aid.html | Chase Head, in Paris, Asks Grass-Roots Aid | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/warriors-triumph-112-109-and-break-knicks-112109-and-break-knicks-winning-streak-at-5.html | Warriors Triumph, 112-109, and Break Knicks' Winning Streak at 5 Games; NEW YORK'S LOSS IS FIRST OF SEASON Warriors Check Rally by Knicks in Second Half -- Thurmond Ejected | True | By Sam Goldaper | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/debut-recital-given-by-zelenka-quintet.html | DEBUT RECITAL GIVEN BY ZELENKA QUINTET | True | THEODORE STRONGIN. | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/bazaar-marks-century-of-aid-to-foundlings.html | Bazaar Marks Century of Aid To Foundlings | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/search-teams-find-first-body-in-mine-where-78-perished.html | Search Teams Find First Body in Mine Where 78 Perished | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/nixon-establishes-group-to-study-highway-safety.html | Nixon Establishes Group To Study Highway Safety | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/lindsay-urges-incentives-to-spur-private-housing-mayor-for.html | Lindsay Urges Incentives To Spur Private Housing Mayor for Private Housing Incentives | True | By Homer Bigart | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/wood-field-and-stream-a-new-dawn.html | Wood, Field and Stream; A New Dawn | True | By Nelson Bryantspecial To the New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/restrictions-put-on-dempsey-firm-curbs-imposed-by-big-board-because.html | RESTRICTIONS PUT ON DEMPSEY FIRM; Curbs Imposed by Big Board Because of Errors in Record-Keeping RESTRICTIONS PUT ON DEMPSEY FIRM | True | By Terry Robards | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/piazza-paces-penn-team-to-crosscountry-victories.html | Piazza Paces Penn Team To Cross-Country Victories | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/easing-of-us-visas-asked-for-key-corporate-visitors.html | Easing of U.S. Visas Asked For Key Corporate Visitors | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/ussoviet-parley-on-arms-is-hinted.html | U.S-SOVIET PARLEY ON ARMS IS HINTED | True | Special to The New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/linkletter-talks-to-nixon-on-drugs-entertainer-calls-daughters.html | LINKLETTER TALKS TO NIXON ON DRUGS; Entertainer Calls Daughter's Suicide Lesson for U.S. | True | By Robert B. Semple Jr.special To the New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/economist-expects-construction-gain.html | ECONOMIST EXPECTS CONSTRUCTION GAIN | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/bridge-players-go-the-hard-way-when-simple-will-do.html | Bridge; Players Go the Hard Way When Simple Line Will Do | True | By Alan Truscott | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/becketts-waiting-world.html | Beckett's Waiting World | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/seals-call-up-defenseman.html | Seals Call Up Defenseman | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/okinawans-denounce-the-us.html | Okinawans Denounce the U.S. | True | Special to The New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/us-equestrian-team-picks-3-riders-for-national-show.html | U.S. Equestrian Team Picks 3 Riders for National Show | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/vienna-parliament-asks-curb-on-spies.html | VIENNA PARLIAMENT ASKS CURB ON SPIES | True | Special to The New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/percy-elias-publisher-67-of-technical-books.html | Percy. Elias, Publisher 67 Of Technical Books, | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/have-you-met-an-met.html | Have You Met an M.E.T.? | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/court-bars-adoption-of-girl-2-but-assails-foundling-hospital.html | Court Bars Adoption of Girl, 2, But Assails Foundling Hospital | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/belongs-to-the-people.html | Belongs to the People? | True | DWAIN TEDFORD | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/nylon-variation-display-ed-here-once-spurned-it-is-held-usable-with.html | NYLON VARIATION DISPLAYED HERE; Once Spurned, It Is Held Usable With Catalyst | True | By Herbert Koshetz | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/trustshare-offering-set.html | Trust-Share Offering Set | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/paper-endorses-cahill.html | Paper Endorses Cahill | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/rsamuel-w-west-7-of-stock-exchange.html | rSAMUEL W. WEST, 7¾, OF STOCK EXCHANGE | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/federal-budget-to-become-less-antiinflationary-mccracken-says.html | Federal Budget to Become Less Anti-Inflationary; McCracken Says Slowdown in the Economy May Not Occur as Believed | True | Special to The New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/hurricane-laurie-wanes-but-catches-ship-in-winds.html | Hurricane Laurie Wanes, But Catches Ship in Winds | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/arricale-sets-anticrime-goal.html | Arricale Sets Anticrime Goal | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/exapprentice-ace-scores-with-2-aqueduct-long-shots-venezia-is.html | Ex-Apprentice Ace Scores With 2 Aqueduct Long Shots; Venezia Is Aboard 15-1 Pimento Dram, Grey Fringe, 13-1 | True | By Joe Nichols | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/new-yorkers-find-familiar-ills-in-mt-vernon-new-yorkers-find.html | New Yorkers Find Familiar Ills in Mt. Vernon; New Yorkers Find Familiar Ills After Moving to Mount Vernon | True | By Nancy Moranspecial To the New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/simon-seidenbond-dies74-brokerage-executive.html | Simon Seidenbond Dies;74 Brokerage Executive, | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/theater-jimmy-musical-on-mayor-walker-opens-gorshin-in-title-role.html | Theater: 'Jimmy,' Musical on Mayor Walker, Opens; Gorshin in Title Role at the Winter Garden Julie Wilson and Anita Gillette Also Starred | True | By Clive Barnes | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/three-mets-to-visit-troops-in-pacific.html | THREE METS TO VISIT TROOPS IN PACIFIC | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/pipers-sign-burgh.html | Pipers Sign Burgh | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/suits-supported-to-aid-consumer-city-groups-back-plan-to-curb.html | SUITS SUPPORTED TO AID CONSUMER; City Groups Back Plan to Curb Merchant Frauds | True | By Peter Millones | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/millar-and-elder-ride-jump-winners-for-canada-at-harrisburg.html | Millar and Elder Ride Jump Winners for Canada at Harrisburg | True | By John Rendelspecial To the New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/romney-suggests-tax-subsidy-cut-to-aid-slums.html | Romney Suggests Tax 'Subsidy' Cut to Aid Slums | True | By John Herbersspecial To the New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/miniziar-drops-phone-carries-mail-44yard-average-in-rushing-for.html | Miniziar Drops Phone, Carries Mail; 4.4-Yard Average in Rushing for Giants Is Best on Team | True | By George Veesey | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/fcc-expected-to-order-wpix-license-hearing.html | F.C.C. Expected to Order WPIX License Hearing | True | By Fred Ferretti | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/market-place-pricing-factors-for-new-issues.html | Market Place: Pricing Factors For New Issues | True | By Robert Metz | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/retrogression-in-south-korea.html | Retrogression in South Korea | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/in-campaigning-portuguese-style-only-the-noncandidate-runs.html | In Campaigning, Portuguese Style, Only the Noncandidate Runs | True | Special to The New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/thomson-wolstenholme-tie-for-sydney-golf-lead-on-71s.html | Thomson, Wolstenholme Tie For Sydney Golf Lead on 71's | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/lodge-omits-talk-in-paris-citing-invective-by-hanoi-lodge-citing.html | Lodge Omits Talk in Paris, Citing 'Invective' by Hanoi; Lodge, Citing Hanoi 'Invective,' Refuses to Make Speech in Paris | True | By Drew Middletonspecial To the New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/harvard-will-rely-on-defense-to-juggle-dartmouth-statistics.html | Harvard Will Rely on Defense To Juggle Dartmouth Statistics | True | By Deane McGowen | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/passage-found-job-is-loading-alaskan-oil-loading-big-task-with.html | Passage Found, Job Is Loading Alaskan Oil; LOADING BIG TASK WITH ALASKAN OIL | True | By William D. Smith | 1997-10-23 | RE0000763301 | B00000539096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/100-women-having-luncheon-will-provide-100-scholarships.html | 100 Women, Having Luncheon, Will Provide 100 Scholarships | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/catholics-to-hear-jewish-scholars-teacher-training-center-in.html | CATHOLICS TO HEAR JEWISH SCHOLARS; Teacher Training Center in Detroit Plans Series | True | By Irving Spiegelspecial To The New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/police-in-montreal-end-wage-dispute.html | POLICE IN MONTREAL END WAGE DISPUTE | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/violence-vs-reason.html | Violence vs. Reason | True | CURTIS H. MARTIN | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/rosalie-sorrels-at-the-bitter-end-folk-singer-blends-the-new-with.html | ROSALIE SORRELS AT THE BITTER END; Folk Singer Blends the New With the Traditional | True | By Mike Jahn | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/a-force-in-syria-reported-massed-against-lebanon-beirut-asserts.html | A FORCE IN SYRIA REPORTED MASSED AGAINST LEBANON; Beirut Asserts Unit of 200, Presumably Guerrillas, Is Aided by Tanks DAMASCUS IS ACCUSED 5 Arab Countries Attempt to Mediate Struggle -- U.S. Voices Apprehension Forces in Syria Reported Massing Against Lebanon | True | By Dana Adams Schmidtspecial To the New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/photographer-is-cleared.html | Photographer Is Cleared | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/pears-presents-schumann-songs-britten-accompanies-tenor-in-hunter.html | PEARS PRESENTS SCHUMANN SONGS; Britten Accompanies Tenor in Hunter Program | True | By Raymond Ericson | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/in-the-wilderness-for-20-years.html | In the Wilderness for 20 Years' | True | By Alden Whitman | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/trolley-death-slowed-research-on-fumefree-bus-says-ronan.html | Trolley Death Slowed Research On Fume-Free Bus, Says Ronan | True | By David Bird | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/index-of-commodity-prices-show-drop-of-07-to-1110.html | Index of Commodity Prices Show Drop of 0.7, to 111.0 | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/olympic-units-urge-barring-of-south-africa-from-games-national.html | Olympic Units Urge Barring of South Africa From Games; NATIONAL GROUPS CITE RACIAL BIAS Vote on Resolution Is 46-6 -- Governing I.O.C. Board to Review Assembly Move | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/hartford-bank-expanding.html | Hartford Bank Expanding | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/gorton-facing-test-in-australian-election-tomorrow.html | Gorton Facing Test in Australian Election Tomorrow | True | By Robert Trumbullspecial To the New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/dreamboat-comes-home-for-man-of-the-past.html | Dreamboat Comes Home For Man of the Past | True | By Parton Keeusespecial To the New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/the-jersey-campaign-candidates-find-vituperative-charges-more.html | The Jersey Campaign; Candidates Find Vituperative Charges More Effective Than Debate on Issues | True | By Ronald Sullivanspecial To the New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/scherger-on-reds-staff.html | Scherger on Reds' Staff | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/dance-two-premieres-in-brooklyn-feld-offers-intermezzo-and.html | Dance: Two Premieres in Brooklyn; Feld Offers 'Intermezzo' and 'Meadowlark' David Coll Shares Lead With Christine Sarry | True | By Anna Kisselgoff | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/senator-longs-defeat.html | Senator Long's 'Defeat' | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/offer-of-draft-post-denied.html | Offer of Draft Post Denied | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/30-college-fives-to-play-in-garden-manhattan-in-opener-with-rhode.html | 30 COLLEGE FIVES TO PLAY IN GARDEN; Manhattan in Opener With Rhode Island on Dec. 4 | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/pentagon-noncommittal.html | Pentagon Noncommittal | True | Special To The New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/humphrey-assails-pace-of-pullouts.html | HUMPHREY ASSAILS PACE OF PULLOUTS | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/port-audit-finds-14-facilities-lose-first-study-by-state-reports.html | PORT AUDIT FINDS 14 FACILITIES LOSE; First Study by State Reports Only 5 With More Than Marginal Profit in '67 Audit of Port Authority Finds 14 Facilities in Red | True | By Bill Kovachspecial To the New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/archives/check-to-meyner-cited-by-cahill-5000-payment-said-to-be-made-by.html | CHECK TO MEYNER CITED BY CAHILL; $5,000 Payment Said to Be Made by Racing Group | True | Special to The New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/archives/garelik-for-council-president.html | Garelik for Council President | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/archives/peter-r-piffath.html | PETER R. PIFFATH | True | Special to The New Yrk Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/archives/demobilization-in-december-set-for-12000-reservists.html | Demobilization in December Set for 12,000 Reservists | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/archives/rail-tonmileage-shows-54-rise-carloadings-for-same-week-total.html | RAIL TON-MILEAGE SHOWS 5.4% RISE; Carloadings for Same Week Total 584,356, Up 4% | True | Special to The New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/archives/3billion-of-tax-bills-is-sold-at-7205-low-since-july-11.html | $3-Billion of Tax Bills Is Sold At 7.205%, Low Since July 11 | True | Special to The New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/archives/new-mark-parity-may-top-8-rate-blessing-says-cabinet-will-set.html | NEW MARK PARITY MAY TOP 8% RATE; Blessing Says Cabinet Will Set Revised Level Today | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/archives/archer-posts-8underpar-63-to-lead-in-100000-golf-2-trail-by-shot-in.html | Archer Posts 8-Under-Par 63 to Lead in $100,000 Golf; 2 TRAIL BY SHOT IN SAN FRANCISCO Mayer and Montgomery Tie for Second -- Heard and Lunn Next With 65's | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/archives/screen-hail-hero-weaves-a-parable-of-warsymbolistic-tale-starts-run.html | Screen: 'Hail Hero!' Weaves a Parable of War;Symbolistic Tale Starts Run at Music Hall Pacifist Plot Is Adapted From Weston Novel | True | By Vincent Canby | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/archives/prosecution-shift-is-ordered-upstate.html | PROSECUTION SHIFT IS ORDERED UPSTATE | True | Special to The New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/archives/rates-rise-again-in-bond-markets-taxexempts-struggle-to-set.html | RATES RISE AGAIN IN BOND MARKETS; Tax-Exempts Struggle to Set Attractive Yields CREDIT MARKETS: RATES RISE AGAIN | True | By John H. Allan | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/archives/us-battle-deaths-continue-decline-total-of-78-is-4-below-that-of.html | U.S. BATTLE DEATHS CONTINUE DECLINE; Total of 78 Is 4 Below That of the Previous Week | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/archives/anna-doerr.html | ANNA DOERR | True | Spectat to The New Yor Ttmes | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/archives/stocks-in-london-off-in-slow-day-government-bonds-are-firm-but.html | STOCKS IN LONDON OFF IN SLOW DAY; Government Bonds Are Firm but Close Below Peak | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/archives/judith-levenson-wed-to-bernard-weinraub.html | Judith Levenson Wed To Bernard Weinraub | True | Special to The New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/archives/end-paper.html | End Paper | True | THOMAS LASK | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/archives/mrs-thomas-armstrong-dies-led-vast-king-ranch-for-years.html | Mrs. Thomas Armstrong Dies; Led Vast King Ranch for Years | True | Special to The New York TIzzs | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/archives/trudeau-reaffirms-canadian-sovereignty-in-arctic-as-parliament.html | Trudeau Reaffirms Canadian Sovereignty in Arctic as Parliament Opens | True | By Jay Walzspecial To the New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/archives/coal-production-increases.html | Coal Production Increases | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/court-asked-to-speed-mississippi-desegregation.html | Court Asked to Speed Mississippi Desegregation | True | By Fred P. Grahamspecial To the New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/exemption-on-demolition-of-film-studio-deferred.html | Exemption on Demolition Of Film Studio Deferred | True | By Edward C. Burks | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/morgan-guaranty-loses-13million-in-negotiable-notes-13million-lost.html | Morgan Guaranty Loses $13-Million In Negotiable Notes; $13-MILLION LOST BY WALL ST. BANK | True | By H. Erich Heinemann | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/peking-denounces-draft.html | Peking Denounces Draft | True | Special to The New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/aerospace-shuttle-to-be-offspring-of-two-technologies-of-flight.html | Aerospace Shuttle to Be Offspring of Two Technologies of Flight; Aerospace Shuttle, a New Generation | True | By John Noble Wilfordspecial To the New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/-william-m-morgan-aide-in-red-cross-50-years.html | ' William M. Morgan, Aide In Red Cross 50 Years | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/giacometti-exhibition-opens-in-paris.html | Giacometti Exhibition Opens in Paris | True | By Andreas Freundspecial To the New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/executives-promoted-by-mathes.html | Executives Promoted by Mathes | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/the-world-is-burnetts-oyster.html | The World Is Burnett's Oyster | True | By Philip H. Dougherty | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/3-soviet-officers-reported-seized-naval-aides-said-to-have-planned.html | 3 SOVIET OFFICERS REPORTED SEIZED; Naval Aides Said to Have Planned to Distribute a Plea for Liberalization 3 Soviet Naval Officers Are Reported Arrested | True | By Bernard Gwertzmanspecial To the New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/prague-party-will-screen-16-million-members-cards.html | Prague Party Will Screen 1.6 Million Members' Cards | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/shahs-visit-to-us-ends-without-sign-of-jet-or-oil-pacts.html | Shah's Visit to U.S. Ends Without Sign Of Jet or Oil Pacts | True | Special to The New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/us-says-curbs-on-mexican-marijuana-stem-flow.html | U.S. Says Curbs on Mexican Marijuana Stem Flow | True | Special to The New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/french-labor-militant-about-militancy.html | French Labor Militant About Militancy | True | By Henry Gingerspecial To the New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/soviet-retailers-yielding-to-ways-of-west-soviet-retailers-yielding.html | Soviet Retailers Yielding to Ways of West; SOVIET RETAILERS YIELDING TO WEST | True | By Isadore Barmash | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/benefit-bridge-thursday.html | Benefit Bridge Thursday | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/monmouth-abides-stigma-of-mafia-suicide-puts-jersey-county-in-the.html | MONMOUTH ABIDES STIGMA OF MAFIA; Suicide Puts Jersey County in the Spotlight Again | True | By Thomas F. Bradyspecial To the New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/capitol-suspension-to-end.html | Capitol Suspension to End | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/pound-circulation-decreases-635million-in-the-week.html | Pound Circulation Decreases 6.35-Million in the Week | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/dr-henry-s-sharp-barnard-professor.html | DR. HENRY S. SHARP, BARNARD PROFESSOR | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/industrialists-back-cleanwater-fight-but-call-profits-essential.html | Industrialists Back Clean-Water Fight but Call Profits Essential | True | By Gladwin Hillspecial To the New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/atlanta-salutes-donn-clendenon-mets-world-series-hero-honored-by.html | ATLANTA SALUTES DONN CLENDENON; Mets' World Series Hero Honored by Hometown | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/reduced-fare-logic.html | Reduced Fare Logic | True | RUTH BERGES | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/diaz-donates-books-to-uslatin-center.html | DIAZ DONATES BOOKS TO U.S.-LATIN CENTER | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/two-injured-as-two-blasts-hit-texas-chemical-plant.html | Two Injured as Two Blasts Hit Texas Chemical Plant | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/agnew-remark-handled-tactfully.html | Agnew Remark Handled Tactfully | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/hong-kong-holdings-are-seized-by-us-foreign-holdings-are-seized-by.html | Hong Kong Holdings Are Seized by U.S; FOREIGN HOLDINGS ARE SEIZED BY U. S. | True | By Edward Ranzal | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/battery-prices-raised.html | Battery Prices Raised | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/pension-funds.html | Pension Funds | True | WALTER J. HOLMES | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/tokyo-voices-doubt.html | Tokyo Voices Doubt | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/gains-reported-by-steel-makers-republic-armco-and-j-l-all-turn-in.html | GAINS REPORTED BY STEEL MAKERS; Republic, Armco and J. & L. All Turn in Sharply Higher Third-Quarter Earnings | True | By Clare M. Reckert | 1997-10-23 | RE0000763301 | B00000539096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/wings-and-flyers-battle-to-22-tie-unger-of-detroit-deadlocks-score.html | WINGS AND FLYERS BATTLE TO 2-2 TIE; Unger of Detroit Deadlocks Score in Second Period | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/frozen-track-cancels-races.html | Frozen Track Cancels Races | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/us-training-programs-gain.html | U.S. Training Programs Gain | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/detective-chief-in-jersey-suicide-state-to-take-over-duties-of.html | DETECTIVE CHIEF IN JERSEY SUICIDE; State to Take Over Duties of Monmouth Prosecutor Chief of Detectives in Monmouth Commits Suicide | True | By Martin Arnoldspecial To the New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/procter-gamble-sets-profit-mark-corporations-issue-reports-covering.html | Procter & Gamble Sets Profit Mark; Corporations Issue Reports Covering Their Sales and Earnings | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/apollo-12-rehearsal-set.html | Apollo 12 Rehearsal Set | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/albert-fuller-plays-harpsichord-recital-in-alice-tully-hall.html | Albert Fuller Plays Harpsichord Recital In Alice Tully Hall | True | By Donal Henahan | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/agnew-kept-daughter-out-of-vietnam-protest.html | Agnew Kept Daughter Out of Vietnam Protest | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/mrs-mgrath-wins-jersey-golf-on-249.html | MRS. M'GRATH WINS JERSEY GOLF ON 249 | True | Special to The New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/by-now-everyone-knows-superman-jets-turn-finnie-into-star-from.html | BY NOW, EVERYONE KNOWS SUPERMAN; Jets Turn Finnie into Star From Disguise as Failure | True | By Murray Chass | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/kennedy-to-get-gangplanks-for-747.html | Kennedy to Get Gangplanks for 747 | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/fbi-paid-friend-of-the-chicago-8.html | F.B.I. Paid 'Friend' of the 'Chicago 8' | True | By John Kifnerspecial To the New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/1600-city-doctors-threaten-tieup-health-department-assailed-on-job.html | 1,600 CITY DOCTORS THREATEN TIE-UP; Health Department Assailed on Job and Care Issues | True | By Arnold H. Lubasch | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/firemen-in-jersey-city-agree-to-1900-pay-rise.html | Firemen in Jersey City Agree to $1,900 Pay Rise | True | Special to The New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/marchi-says-city-neglects-chinese-alleges-shoddy-treatment-of-the.html | MARCHI SAYS CITY NEGLECTS CHINESE; Alleges 'Shoddy Treatment' of the Young and Poor | True | By Douglas Robinson | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/john-malcolm-63-acted-with-ethel-barrymore.html | John Malcolm, 63, Acted With Ethel Barrymore | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/israeli-killed-as-jordanian-troops-shell-settlements.html | Israeli Killed as Jordanian Troops Shell Settlements | True | By James Feronspecial To the New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/mark-up-6-points-in-busy-day-other-european-moneys-sought.html | Mark Up 6 Points in Busy Day; Other European Moneys Sought | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/anna-chandler-childrens-writer.html | ANNA C.THANDLER, CHILDREN'S, WRITER | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/net-income-rises-at-chicago-edison.html | NET INCOME RISES AT CHICAGO EDISON | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/house-votes-to-raise-savings-bond-interest.html | House Votes to Raise Savings Bond Interest | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/negroes-open-drive-for-executive-jobs.html | NEGROES OPEN DRIVE FOR EXECUTIVE JOBS | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/larry-s-snowhite-will-marry-deidre-zeitz-teacher-nov-26.html | Larry S. Snowhite Will Marry Deidre Zeitz, Teacher, Nov. 26 | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/engelhards-horse-wins.html | Engelhard's Horse Wins | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/eyes-are-focused-on-the-73d-district-uptown-for-trends-in-mayoral.html | Eyes Are Focused on the 73d District Uptown for Trends in Mayoral Campaign | True | By Michael T. Kaufman | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/award-for-conrad-aiken.html | Award for Conrad Aiken | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/ftc-plans-to-end-policy-of-secrecy.html | F.T.C. PLANS TO END POLICY OF SECRECY | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/hospital-benefit-dance-to-honor-mrs-laguardia.html | Hospital Benefit Dance to Honor Mrs. LaGuardia | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/thomas-steinbergs-aide-will-lead-2-concerts-here.html | Thomas, Steinberg's Aide, Will Lead 2 Concerts Here | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/bonns-foreign-minister-walter-scheel.html | Bonn's Foreign Minister; Walter Scheel | True | Special To The New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/soybeans-spurt-in-busy-trading-most-contracts-make-gains-copper.html | SOYBEANS SPURT IN BUSY TRADING; Most Contracts Make Gains -- Copper -- Futures Rise | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/4-army-club-men-refuse-to-testify-cite-5th-amendment-before-senate.html | 4 ARMY CLUB MEN REFUSE TO TESTIFY; Cite 5th Amendment Before Senate Panel -- Wooldridge Loses Command Status 4 ARMY CLUB MEN REFUSE TO TESTIFY | True | By Felix Belair Jr.special To The New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/what-the-candidates-said.html | What the Candidates Said | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/cartier-pays-a-record-1050000-for-somebodys-diamond.html | Cartier Pays a Record $1,050,000 for Somebody's Diamond | True | By Charlotte Curtis | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/us-and-soviet-to-amend-seabed-draft.html | U.S. and Soviet to Amend Seabed Draft | True | By Thomas J. Hamiltonspecial To the New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/kosygin-hails-brandt.html | Kosygin Hails Brandt | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/retail-store-sales-up-3.html | Retail Store Sales Up 3% | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/sugarbush-plans-early-ski-start-vermont-area-aims-to-have-lifts.html | SUGARBUSH PLANS EARLY SKI START; Vermont Area Aims to Have Lifts Working Tomorrow | True | By Michael Strauss | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/industry-is-enthusiastic-shipbuilders-sure-they-can-meet-production.html | Industry Is Enthusiastic -- Shipbuilders Sure They Can Meet Production Goal | True | By George Horne | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/mayor-pledges-new-equipment-will-keep-queens-free-of-snow.html | Mayor Pledges New Equipment Will Keep Queens Free of Snow | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/eyeglasses-called-key-clue-in-slaying-of-sharon-tate.html | Eyeglasses Called Key Clue In Slaying of Sharon Tate | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/foreign-affairs-gnawing-doubts.html | Foreign Affairs: Gnawing Doubts | True | By C. L. Sulzberger | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/prices-and-trading-volume-dip-as-the-amex-runs-out-of-steam.html | Prices and Trading Volume Dip As the Amex Runs Out of Steam | True | By Douglas W. Cray | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/julie-heldman-advances-to-british-net-semifinals.html | Julie Heldman Advances To British Net Semifinals | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/sorensen-silent-on-race.html | Sorensen Silent on Race | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/rudd-is-wanted-for-failing-to-appear-for-trial-here.html | Rudd Is Wanted for Failing To Appear for Trial Here | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/auburn-eleven-tops-in-defense-team-has-allowed-rivals-1696-yards.html | AUBURN ELEVEN TOPS IN DEFENSE; Team Has Allowed Rivals 169.6 Yards Per Game | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/a-job-for-the-un.html | A Job for the U.N. | True | PERSIA CAMPBELL | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/beckett-wins-nobel-for-literature-beckett-wins-nobel-for-literature.html | Beckett Wins Nobel for Literature; Beckett Wins Nobel for Literature Playwright-Novelist Acclaimed For Lifting Man From Despair | True | By John M. Leespecial To the New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/dining-on-continental-fare.html | Dining on Continental Fare | True | By Craig Claiborne | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/senate-votes-rise-in-veterans-aid-but-williams-of-delaware-says.html | SENATE VOTES RISE IN VETERANS' AID; But Williams of Delaware Says Nixon May Veto It | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/lost-in-inner-space.html | Lost in Inner Space | True | By Christopher Lehmann-Haupt | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/gm-profit-rises-264-in-quarter-3dperiod-earnings-reach-230million.html | G.M. PROFIT RISES 26.4% IN QUARTER; 3d-Period Earnings Reach $230-Million, Reflecting Earlier Model Start-Up SALES AT $5.1-BILLION Nine-Month Results Also Gain, Although by Only 5% to $1.2-Billion | True | By Jerry M. Flintspecial To the New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/new-hanoi-troops-reported-in-laos.html | NEW HANOI TROOPS REPORTED IN LAOS | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/cushing-assailed-over-sale-of-school.html | Cushing Assailed Over Sale of School | True | By John H. Fentonspecial To the New York Times | 1997-10-23 | RE0000763301 | B00000539096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/foes-of-war-in-us-scored-in-saigon.html | FOES OF WAR IN U.S. SCORED IN SAIGON | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-24 | 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/court-bars-name-of-buffalo-negro-on-mayoral-ballot.html | Court Bars Name Of Buffalo Negro On Mayoral Ballot | True | | 1997-10-23 | RE0000763301 | B00000539096 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/death-sentence-against-indian-commuted-by-dakota-governor.html | Death Sentence Against Indian Commuted by Dakota Governor | True | By Anthony Ripleyspecial To the New York Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/bullets-win-in-overtime.html | Bullets Win in Overtime | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/perrotta-for-controller.html | Perrotta for Controller | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/automobile-output-drops-9-in-week.html | AUTOMOBILE OUTPUT DROPS 9% IN WEEK | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/market-place-outlook-cheers-cable-tv-group.html | Market Place: Outlook Cheers Cable TV Group | True | By Robert Metz | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/inner-circle-elects-douris.html | Inner Circle Elects Douris | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/german-imports-will-be-costlier-but-an-increase-to-match-marks.html | GERMAN IMPORTS WILL BE COSTLIER; But an Increase to Match Mark's Parity Is Unlikely GERMAN IMPORTS WILL BE COSTLIER | True | By Gerd Wilcke | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/jets-big-favorites-giants-underdogs.html | Jets Big Favorites; Giants Underdogs | True | By William N. Wallace | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/detective-charged-with-an-extortion.html | DETECTIVE CHARGED WITH AN EXTORTION | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/goldman-person-gain-final-of-northsouth-senior-golf.html | Goldman, Person Gain Final Of North-South Senior Golf | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/amex-registers-broad-advance-14-large-blocks-are-traded-during.html | AMEX REGISTERS BROAD ADVANCE; 14 Large Blocks Are Traded During Course of Day | True | By Douglas W. Cray | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/mrs-clinton-t-duffy-wife-of-exsan-quentin-warden.html | Mrs. Clinton T. Duffy, Wife Of Ex-San Quentin Warden | True | pecial The ew York Times i | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/dutch-purchase-is-backed-by-us-agency-declines-to-oppose.html | DUTCH PURCHASE IS BACKED BY U.S.; Agency Declines to Oppose International Salt Sale | True | Special to The New York Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/state-backs-a-rise-in-new-haven-fares.html | STATE BACKS A RISE IN NEW HAVEN FARES | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/drop-noted-in-use-of-plant-capacity.html | DROP NOTED IN USE OF PLANT CAPACITY | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/health-agency-ends-blacklists-if-any.html | HEALTH AGENCY ENDS BLACKLISTS -- IF ANY | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/hattiesburg-negroes-march.html | Hattiesburg Negroes March | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/art-patrons-to-see-private-collections.html | Art Patrons to See Private Collections | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/us-banks-expect-stability-after-revaluation-senior-us-bankers.html | U.S. Banks Expect Stability After Revaluation; Senior U.S. Bankers Expecting Monetary Peace and Stability | True | By H. Erich Heinemann | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/easy-drug-flow-in-mexic0-noted-house-unit-on-coast-told-of-abuses.html | EASY DRUG FLOW IN MEXICO NOTED; House Unit, on Coast, Told of Abuses Across Border | True | By Earl Caldwellspecial To the New York Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/ed-charles-given-release-by-mets-third-base-man-36-offered-a-job-in.html | ED CHARLES GIVEN RELEASE BY METS; Third Base man, 36, Offered a Job in Front Office | True | By Joseph Durso | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/what-candidates-said-yesterday.html | What Candidates Said Yesterday | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/texaco-earnings-show-decline-expenses-spur-drop-corporations.html | Texaco Earnings Show Decline; Expenses Spur Drop Corporations Release Reports Covering Sales and Earnings | True | By Clare M. Reckert | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/new-polish-exodus-strains-jewish-aid.html | NEW POLISH EXODUS STRAINS JEWISH AID | True | Special to The New York Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/g-w-sets-up-music.html | G. & W. Sets Up Music | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/raphael-appears-in-concert-here-singer-popular-in-europe-at-madison.html | RAPHAEL APPEARS IN CONCERT HERE; Singer, Popular in Europe, at Madison Square Garden | True | By Robert Sherman | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/unsinkable-subsidies.html | Unsinkable Subsidies | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/wife-of-israeli-held-in-syria-reports-little-information.html | Wife of Israeli Held in Syria Reports 'Little Information' | True | Special to The New York Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/alabama-districts-ordered-to-file-desegregation-plan.html | Alabama Districts Ordered To File Desegregation Plan | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/mccormack-denies-a-role-in-alleged-illicit-influence-mccormack.html | McCormack Denies a Role In Alleged Illicit Influence; McCormack Denies a Role Alleged Use of Office | True | By E. W. Kenworthyspecial To The New York Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/humphrey-honored-in-japan.html | Humphrey Honored in Japan | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/mrs-merrihew-pruden-win-on-jersey-links-with-70.html | Mrs. Merrihew-Pruden Win On Jersey Links, With 70 | True | Special to The New York Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/art-lennart-anderson-his-own-man-influence-of-cezanne-is-seen-in.html | Art: Lennart Anderson, His Own Man; Influence of Cezanne Is Seen in New Show Other Recent Displays Are Reviewed | True | By John Canaday | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/mohawk-rubber-co-raises-tire-prices.html | MOHAWK RUBBER CO. RAISES TIRE PRICES | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/youth-who-balked-at-pledge-is-aided-by-liberties-union.html | Youth Who Balked At Pledge Is Aided By Liberties Union | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/for-scarf-lovers-some-fun-and-some-for-status.html | For Scarf Lovers: Some for Fun and Some for Status | True | By Nan Ickeringill | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/julianne-tolbert-is-future-bride.html | Julianne Tolbert Is Future Bride | True | Spaola. 1to The New York Time | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/music-orpheon-chorale-24-professional-singers-many-of-solo-caliber.html | Music: Orpheon Chorale; 24 Professional Singers, Many of Solo Caliber, Make New York Debut | True | By Raymond Ericson | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/bar-association-rebuffs-zichello-as-candidate-for-the-civil-court.html | Bar Association Rebuffs Zichello As Candidate for the Civil Court | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/bank-has-nothing-to-say-on-loss-of-13million.html | Bank Has Nothing to Say On Loss of $13-Million | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/politics-procaccino-is-booed-by-harlem-crowd-democrat-firm-among-he.html | Politics: Procaccino Is Booed by Harlem Crowd; DEMOCRAT FIRM AMONG HECKLERS Says if Elected He Would Bar Such Disruptions | True | By Homer Bigart | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/szell-to-conduct-benefit-for-philharmonic-fund.html | Szell to Conduct Benefit For Philharmonic Fund | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/text-of-the-statement-by-mccormack.html | Text of the Statement by McCormack | True | Special to The New York Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/many-in-house-show-sympathy-and-new-support-for-speaker.html | Many in House Show Sympathy And New Support for Speaker | True | By John W. Finneyspecial to The New York Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/for-amendment-three.html | For Amendment Three | True | ELVIS J. STAHR | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/thant-urges-worlds-leaders-to-welcome-young-as-allies.html | Thant Urges World's Leaders To Welcome Young as Allies | True | Special to The New York Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/springfield-buses-to-return.html | Springfield Buses to Return | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/walt-dubiel.html | WALT DUBIEL | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/2-students-held-on-riot-charges-as-lane-high-unrest-continues.html | 2 Students Held on Riot Charges As Lane High Unrest Continues | True | By Lawrence Van Gelder | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/eisenbud-asks-1billion-of-city-for-garbage-and-water-crises.html | Eisenbud Asks $1-Billion Of City For Garbage and Water Crises | True | By Will Lissner | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/points-well-taken-college-footballs-rise-in-late-scoring-gives.html | Points Well Taken; College Football's Rise in Late Scoring Gives Coaches Pause, and Fans Delight | True | By Neil Amdur | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/miss-wilder-leads-golf-by-2-shots-at-67.html | MISS WILDER LEADS GOLF BY 2 SHOTS AT 67 | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/conductor-24-is-at-ease-with-steinbergs-baton.html | Conductor, 24, Is at Ease With Steinberg's Baton | True | By Allen Hughes | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/miss-fishbein-nyu-student-plans-wedding.html | Miss Fishbein, N.Y.U. Student, Plans Wedding | True | Special to The Nev York Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/knicks-turn-back-pistons-11692-for-their-sixth-triumph-in-seven.html | Knicks Turn Back Pistons, 116-92, for Their Sixth Triumph in Seven Games; REED TALLIES 26 TO SPARK ATTACK Frazier Scores 24 Points as Holzman Uses Starting Five Most of Game | True | By Thomas Rogersspecial To the New York Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/3-ivy-clashes-highlight-college-card.html | 3 Ivy Clashes Highlight College Card | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/nixon-flies-to-camp-david.html | Nixon Flies to Camp David | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/miami-triumphs-over-t-c-u-149-opalsky-registers-twice-on-oneyard.html | MIAMI TRIUMPHS OVER T. C. U., 14-9; Opalsky Registers Twice on One-Yard Plunges | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/mrs-n-c-lenfestey.html | MRS. N. C. LENFESTEY | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/stocks-advance-on-a-broad-front-prices-close-at-best-levels.html | STOCKS ADVANCE ON A BROAD FRONT; Prices Close at Best Levels Following One-Day Spate of Profit Taking DOW AVERAGE ADDS 6.53 Key Indicator for Full Week Increases 26.20 Points -- Volume Expands STOCKS ADVANCE ON BROAD FRONT | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/gold-and-fizdale-salute-schubert-grand-sonata-and-duo-for-piano-are.html | GOLD AND FIZDALE SALUTE SCHUBERT; Grand Sonata and Duo for Piano Are Presented | True | By Allen Hughes | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/out-of-vietnam-by-72.html | Out of Vietnam by '72 | True | IRENE N. CHELIMER | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/carrier-essex-to-retire.html | Carrier Essex to Retire | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/us-court-asked-to-require-monitor-at-miners-election.html | U.S. Court Asked To Require Monitor At Miners' Election | True | By Ben A. Franklinspecial to the New York Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/queens-gi-killed-in-war.html | Queens G.I. Killed in War | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/brooke-is-grateful.html | Brooke Is 'Grateful' | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/3-sports-stars-dead.html | 3 Sports Stars Dead | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/sports-of-the-times-second-thoughts.html | Sports of The Times; Second Thoughts | True | By Leonard Koppet | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/tittle-among-staff-at-clinic-for-boys.html | TITTLE AMONG STAFF AT CLINIC FOR BOYS | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/topics-how-it-feels-to-be-a-political-prisoner.html | Topics; How It Feels to Be a Political Prisoner | True | By Rajat Neogy | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/fordham-club-sets-back-iona-for-fifth-in-row-310.html | Fordham Club Sets Back Iona for Fifth in Row, 31-0 | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/l-i-school-closes-over-racial-tension.html | L. I. SCHOOL CLOSES OVER RACIAL TENSION | True | Special to The New York Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/2-quakes-felt-on-coast.html | 2 Quakes Felt on Coast | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/swiss-franc-said-firm.html | Swiss Franc Said Firm | True | Special to The New York Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/ban-on-ernest-mandel.html | Ban on Ernest Mandel | True | NOAM CHOMSKYARNO MAYER RICHARD POIRIERS. E. LURIA RICHARD FALKSUSAN SONTAGROBERT PAUL WOLFFROBERT HEILBRONER | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/pow-prayer-proposal.html | P.O.W. Prayer Proposal | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/antiques-snuff-bottles-from-china-various-examples-to-be-in.html | Antiques; Snuff Bottles From China; Various Examples to Be in Festival at Armory Intricate Patterns Add to Decorative Value | True | By Marvin D. Schwartz | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/2-elderly-britons-seized-in-shanghai.html | 2 ELDERLY BRITONS SEIZED IN SHANGHAI | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/cause-of-explosions-cited.html | Cause of Explosions Cited | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/7billion-more-aid-to-schools-in-cities-requested-of-finch.html | $7-Billion More Aid To Schools in Cities Requested of Finch | True | Special To The New York Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/walter-powers-dead-at-81-lawyer-led-a-timber-firm.html | Walter Powers Dead at 81; Lawyer Led a Timber Firm | True | fpecJ8.1 o'?he New York Timer | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/knishes-to-yams-ethnic-backgrounds-spice-meals-at-centers-for-the.html | Knishes to Yams -- Ethnic Backgrounds Spice Meals at Centers for the Elderly | True | By Jean Hewitt | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/stocks-in-london-continue-to-drop-labor-disputes-contribute-to-the.html | STOCKS IN LONDON CONTINUE TO DROP; Labor Disputes Contribute to the Selling Pressure | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/fiat-announces-3264-rise.html | Fiat Announces S32-64 Rise | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/trenton-paper-for-cahill.html | Trenton Paper for Cahill | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/john-m-hilgert.html | JOHN M. HILGERT | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/phillippa-buss-is-bride-of-pames-roosevelt.html | Phillipa Buss Is Bride Of P.../ames Roosevelt | True | .Speci&l to The New York Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/soybean-futures-show-price-rise-most-contracts-advance-more-than-2c.html | SOYBEAN FUTURES SHOW PRICE RISE; Most Contracts Advance More Than 2c a Bushel | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/monosodium-glutamate-banned-from-baby-food-by-3-makers-additive.html | Monosodium Glutamate Banned From Baby Food by 3 Makers; ADDITIVE DROPPED FROM BABY FOODS | True | By Sandra Blakeslee | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/cardinal-urges-a-future-synod-take-up-the-celibacy-question.html | Cardinal Urges a Future Synod Take Up the Celibacy Question | True | BY Robert C. Dotyspecial To the New York Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/britain-cheers-the-action-paris-hails-trade-advantages-after-parity.html | Britain Cheers the Action; Paris Hails Trade Advantages After Parity of Mark Is Raised | True | By Alvin Shusterspecial To the New York Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/badillo-backs-bearne-in-race-for-controller.html | Badillo Backs Bearne In Race for Controller | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/bengurion-offers-view-on-arab-areas.html | BEN-GURION OFFERS VIEW ON ARAB AREAS | True | Special to The New York Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/2-stock-letters-are-cited-by-sec-editor-and-steiner-rouse-group.html | 2 STOCK LETTERS ARE CITED BY S.E.C.; Editor and Steiner, Rouse Group Draw Penalties in a Promotion Scheme 2 STOCK LETTERS ARE CITED BY S.E.C. | True | By Terry Robards | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/wcbs-radio-will-begin-a-daily-series-on-drugs.html | WCBS Radio Will Begin A Daily Series on Drugs | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/arts-and-letters-strong-favorite-in-106200-gold-cup-at-aqueduct.html | Arts and Letters Strong Favorite in $106,200 Gold cup at Aqueduct Today; ONLY 4 WILL RACE IN 2-MILE EVENT Nodouble Rated Main Rival for 1-2 Arts and Letters -- Turf Mark Bettered | True | By Joe Nichols | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/mark-is-revalued-to-273224-cents-by-brandt-regime-the-increase-of.html | MARK IS REVALUED TO 27.3224 CENTS BY BRANDT REGIME; The Increase of 9.2896% Is Higher Than Expected -- To Reduce Surplus FOLLOWS SPECULATION Schiller Calls the New Rate 'Courageous' -- Trading Partners to Be Aided GERMANY RAISES MARK 2.3 CENTS | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/magazine-gets-publisher.html | Magazine Gets Publisher | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/500-police-recruits-sworn.html | 500 Police Recruits Sworn | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/blues-recall-goalie.html | Blues Recall Goalie | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/opposition-in-harlem.html | Opposition in Harlem | True | VICTOR CRICHTON | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/jewish-leader-asks-greater-social-role.html | JEWISH LEADER ASKS GREATER SOCIAL ROLE | True | Special to The New York Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/antiques-festival-begins-9day-run-at-armory-here.html | Antiques Festival Begins 9-Day Run At Armory Here | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/arab-world-apprehensive.html | Arab World Apprehensive | True | By Raymond H. Andersonspecial to the New York Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/columbias-passing-downs-brown-freshmen-3420.html | Columbia's Passing Downs Brown Freshmen, 34-20 | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/archer-shoots-a-4underpar-67-for-130-to-lead-coast-open-by-2.html | Archer Shoots a 4-Under-Par 67 for 130 to Lead Coast Open by 2 Strokes; BARBER SECOND IN $100,000 EVENT Spray Ties Harding Park Course Mark With a 63 -- Beard, Palmer at 137 | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/miss-wade-in-tennis-final.html | Miss Wade in Tennis Final | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/apollo-12-in-color-is-set-for-home-tv-wide-variety-of-ideas-covered.html | Apollo 12 in Color Is Set for Home TV; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/white-house-aides-held-free-to-speak.html | WHITE HOUSE AIDES HELD FREE TO SPEAK | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/saigon-places-a-heavy-tax-on-luxuries-to-aid-budget.html | Saigon Places a Heavy Tax On Luxuries to Aid Budget | True | By B. Drummond Ayres Jr.special To the New York Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/top-meyner-aide-charges-deal-says-hudson-unit-sought-accord-on.html | TOP MEYNER AIDE CHARGES 'DEAL'; Says Hudson Unit Sought Accord on Prosecutor | True | By Roland Sullivanspecial To the New York Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/focus-is-on-crime-in-jersey-suicide.html | Focus Is on Crime in Jersey Suicide | True | By Martin Arnoldspecial To the New York Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/bridge-l-i-tournament-continues-pitfalls-of-new-partnerships.html | Bridge: L. I. Tournament Continues; Pitfalls of New Partnerships | True | By Alan Truscott | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/channel-11-study-ordered-by-fcc-wpix-predicts-it-wont-lose-license.html | CHANNEL 11 STUDY ORDERED BY F.C.C.; WPIX Predicts It Won't Lose License to Competitor | True | By Fred Ferretti | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/280-of-5000-firms-accept-bid-of-churches-to-end-hiring-bias.html | 280 of 5,000 Firms Accept Bid Of Churches to End Hiring Bias | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/bonn-pleases-world-but-faces-angry-reaction-of-its-farmers-new.html | Bonn Pleases World, but Faces Angry Reaction of Its Farmers; New Parity Hurts Germany's Farmers | True | By Hans J. Staudyspecial To the New York Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/pressure-on-yen-feared.html | Pressure on Yen Feared | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/ge-negotiations-hit-a-snag-strike-set-for-tomorrow.html | G.E. Negotiations Hit a Snag; Strike Set for Tomorrow | True | By Damon Stetson | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/us-soviet-boxers-meet-in-vegas-today.html | U.S., SOVIET BOXERS MEET IN VEGAS TODAY | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/ali-mcgraw-wed-on-coast.html | Ali McGraw Wed on Coast | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/abe-simon-who-lost-to-louis-for-championship-twice-dies.html | Abe SimOn, Who Lost to Louis For Championship Twice, Dies | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/lucky-ben-8460-first-in-sire-pace-boydupliacte-is-second-in-78750.html | LUCKY BEN, $84.60, FIRST IN SIRE PACE; Boyduplicate Is Second in $78,750 Yonkers Race | True | By Louis Effratspecial To the New York Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/jaye-goodman-of-poriwhirl-engaged-to-wed-mark-roier.html | Jaye Goodman of Sporiwhirl Engaged to Wed Mark Roier | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/philippinus-talks-set.html | Philippine-U.S. Talks Set | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/visitors-from-moscow.html | Visitors From Moscow | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/tomorrow-is-the-time-to-turn-back-clocks.html | Tomorrow Is the Time To Turn Back Clocks | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/couple-did-own-decorating-and-found-experts-liked-i.html | Couple Did Own Decorating, And Found Experts Liked I | True | By Virginia Lee Warren | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/great-heron-gold-cup-pick.html | Great Heron Gold Cup Pick | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/us-unit-to-press-family-planning-survey-citing-urgent-need-of-poor.html | U.S. UNIT TO PRESS FAMILY PLANNING; Survey Citing Urgent Need of Poor Spurs O.E.O. to Map Increased Outlays U.S. Poverty Agency to Expand Family Planning Services in '70 | True | By Harold M. Schmeck, Jr.special To the New York Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/harvard-40-soccer-victor.html | Harvard 4-0 Soccer Victor | True | Special to The New York Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/grading-by-letters-gets-u-across-us.html | Grading by Letters Gets 'U' Across U.S. | True | By Andrew H. Malcolm | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/czech-party-ousts-champion-runner.html | Czech Party Ousts Champion Runner | True | By Paul Hofmannspecial to the New York Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/us-equestrians-keep-nations-cup-take-prize-for-sixth-time-in-row-at.html | U.S. EQUESTRIANS KEEP NATIONS CUP; Take Prize for Sixth Time in Row at Harrisburg | True | By John Rendelspecial To the New York Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/nets-win-first-of-season-defeating-rockets-9791.html | Nets Win First of Season, Defeating Rockets, 97-91 | True | Special to The New York Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/officials-of-penn-statesyracuse-game-are-upheld-by-bushnell-films.html | Officials of Penn State-Syracuse Game Are Upheld by Bushnell; FILMS REVIEWED FOR SECOND TIME Report Says Movies Prove Men Were Regularly in Position to Make Calls | True | By Michael Strauss | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/ftc-to-place-comments-on-mergers-in-the-record.html | F.T.C. to Place Comments On Mergers in the Record | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/lindsay-aide-asks-procaccino-to-explain-royal-bank-account.html | Lindsay Aide Asks Procaccino To Explain Royal Bank Account | True | By Deirdre Carmody | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/grace-files-suit-on-shrink-casing.html | GRACE FILES SUIT ON SHRINK CASING | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/rate-of-british-bills-up.html | Rate of British Bills Up | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/dar-group-to-hold-dance-tomorrow.html | D.A.R. Group to Hold Dance Tomorrow | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/2d-elevator-union-approves-contract.html | 2D ELEVATOR UNION APPROVES CONTRACT | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/2-soviet-astronauts-at-disneyland.html | 2 Soviet Astronauts at Disneyland | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/parkhurst-prisoners-riot.html | Parkhurst Prisoners Riot | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/us-moves-to-name-receiver-for-harlem-home-for-elderly.html | U. S. Moves to Name Receiver For Harlem Home for Elderly | True | By Edith Evans Asbury | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/senate-unit-sets-highincome-tax-votes-5-minimum-levy-on-most.html | SENATE UNIT SETS HIGH-INCOME TAX; Votes 5% Minimum Levy on Most Persons Earning Over $30,000 a Year Senate Finance Unit Approves a High-Income Tax | True | By Eileen Shanahanspecial to the New York Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/books-of-the-times-unflappable-supermac.html | Books of The Times; Unflappable Supermac | True | By Roger Jellinek | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/spy-couple-freed-in-exchange-flown-to-poland-from-britain.html | Spy Couple, Freed in Exchange, Flown to Poland From Britain | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/second-body-is-recovered-in-west-virginia-mine.html | Second Body Is Recovered In West Virginia Mine | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/bombers-held-athens-says.html | Bombers Held, Athens Says | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/soviet-union-may-propose-asian-security-talks.html | Soviet Union May Propose Asian Security Talks | True | By Richard Halloranspecial to The New York Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/moscow-to-dismiss-many-of-its-white-collar-workers.html | Moscow to Dismiss Many of Its White Collar Workers | True | By James F. Clarity | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/hawaii-seeks-to-develop-role-as-center-for-marine-studies.html | Hawaii Seeks to Develop Role As Center for Marine Studies | True | By Lawrence E. Daviesspecial to The New York Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/czechs-champion-emil-zatopek.html | Czechs' Champion; Emil Zatopek | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/warriors-get-lucas-of-royals-in-trade-for-king-and-hunter.html | Warriors Get Lucas of Royals In Trade for King and Hunter | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/wo-of-chicago-8-are-denied-paris-trip-to-discuss-pows.html | wo of 'Chicago 8' Are Denied Paris Trip to Discuss P.O.W.'s | True | By John Kifnerspecial To the New York Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/h-h-harteveldt-sr-diamond-importer.html | H. H. HARTEVELDT SR., DIAMOND IMPORTER | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/li-sound-pollution-doubles-in-10-years.html | L.I. Sound Pollution Doubles in 10 Years | True | By Nancy Moran | 1997-10-23 | RE0000763302 | B00000539097 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/brazzavilles-socialism-is-mostly-rhetorical.html | Brazzaville's Socialism Is Mostly Rhetorical | True | By R. W. Apple Jr.special To The New York Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/palestinian-powder-keg.html | Palestinian Powder Keg | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/jersey-designs-highway-signs-that-break-away-when-struck.html | Jersey Designs Highway Signs That Break Away When Struck | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/law-officers-honor-rankin.html | Law Officers Honor Rankin | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/us-deplores-statement.html | U.S. Deplores Statement | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/richard-c-godfrey-a-loews-executive.html | RICHARD C. GODFREY, A LOEW'S EXECUTIVE | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/ft-dix-stockade-scored-by-biaggi-he-assails-special-diet-as-inhuman.html | FT. DIX STOCKADE SCORED BY BIAGGI; He Assails Special Diet as 'Inhuman Treatment' | True | By Linda Charlton | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/rogers-will-testify-on-missile-testing.html | ROGERS WILL TESTIFY ON MISSILE TESTING | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/martin-h-sabin.html | MARTIN H. SABIN | True | Special to The New York T]mes | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/benefit-for-cancer-canceled.html | Benefit for Cancer Canceled | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/william-l-rosan.html | WILLIAM L. ROSAN | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/ruska-defender-is-upset-by-belgian-in-world-judo.html | Ruska, Defender, Is Upset By Belgian in World Judo | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/haynsworth-gets-more-bar-backing-but-brooke-and-bayh-doubt-senate.html | HAYNSWORTH GETS MORE BAR BACKING; But Brooke and Bayh Doubt Senate Will Confirm Him | True | By Robert B. Semple Jr.special To The New York Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/russians-accept-nixon-invitation-for-arms-talks-announcement-due.html | RUSSIANS ACCEPT NIXON INVITATION FOR ARMS TALKS; Announcement Due Today on Negotiations for Curb on Strategic Weapons RUSSIANS ACCEPT NIXON'S ARMS BID | True | By Tad Szulcspecial To the New York Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/jane-stevens-gives-recital-at-carnegie.html | JANE STEVENS GIVES RECITAL AT CARNEGIE | True | PETER G. DAVIS | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/voting-shift-allowed.html | Voting Shift Allowed | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/taiwan-plans-new-seaports.html | Taiwan Plans New Seaports | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/babylon-trains-beset-by-delays-both-morning-and-evening-schedules.html | BABYLON TRAINS BESET BY DELAYS; Both Morning and Evening Schedules Affected | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/austria-foresees-gains.html | Austria Foresees Gains | True | Special to The New York Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/france-is-getting-edge-in-sales-to-germany.html | France Is Getting Edge in Sales to Germany | True | By Henry Gingerspecial To the New York Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/orchestra-picks-chairman.html | Orchestra Picks Chairman | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/burton-buys-diamond-its-just-a-present.html | Burton Buys Diamond ('It's Just a Present') | True | By Enid Nemy | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/leo-m-washington.html | LEO M. WASHINGTON | True | SDecial to Th New Yck Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/7th-stakes-triumph-for-gallant-bloom.html | 7TH STAKES TRIUMPH FOR GALLANT BLOOM | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/fate-of-iraqi-jews.html | Fate of Iraqi Jews | True | R.R. HORESH Roslyn | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/september-trade-balance-gained-to-2709million.html | September Trade Balance Gained to $270.9-Million | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/simeon-heller-an-architect-62-ehead-of-state-group-dies-active-in.html | SIMEON HELLER, AN ARCHITECT, 62; E-Head of State Group Dies -- Active in Queens | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/chevrolet-trucks-recalled.html | Chevrolet Trucks Recalled | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/hawkersiddeley-starts-wing-work-for-europe-airbus.html | Hawker-Siddeley Starts Wing Work For Europe Airbus | True | Dispatch of The Times, London | 1997-10-23 | RE0000763302 | B00000539097 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/lindsays-judgment.html | Lindsay's Judgment | True | TED ELSBERG | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/columbia-unit-votes-open-recruiting.html | Columbia Unit Votes Open Recruiting | True | By Murray Schumach | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/opposition-in-saigon-just-meets-foes-of-thieu-split-over-policy.html | Opposition in Saigon Just Meets; Foes of Thieu, Split Over Policy, Talk Every Saturday | True | By Terence Smithspecial To the New York Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/deposed-libyan-king-will-reside-in-egypt.html | Deposed Libyan King Will Reside in Egypt | True | Special to The New York Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/chichesterclark-pledges-own-reform-plan-in-ireland.html | Chichester-Clark Pledges Own Reform Plan in Ireland | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/uar-jets-strike-israelis-in-sinai-11-wounded-as-egyptians-stage.html | U.A.R. JETS STRIKE ISRAELIS IN SINAI; 11 Wounded as Egyptians Stage Second Successful Air Attack in 3 Days U.A.R. JETS STRIKE ISRAELIS IN SINAI | True | Special to The New York Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/group-opposes-procaccino.html | Group Opposes Procaccino | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/marchi-charges-plagiarism-senator-accuses-mayor-on-housing-says.html | Marchi Charges Plagiarism; SENATOR ACCUSES MAYOR ON HOUSING Says Lindsay Adopted His Program 'as His Own' | True | By Thomas P. Ronan | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/gis-report-killing-47-of-enemy-in-their-biggest-fight-in-month.html | G.I.'s Report Killing 47 of Enemy In Their Biggest Fight in Month | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/foreign-policy-makers.html | Foreign Policy Makers | True | RICHARD B. DU BOFF Bryn | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/misuse-of-history.html | Misuse of History | True | WILLIAM L. NEUMANN | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/communistled-state-government-collapses-in-india.html | Communist-Led State Government Collapses in India | True | By Sydney H. Schanbergspecial To the New York Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/cutting-roadside-litter.html | Cutting Roadside Litter | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/woman-on-council-moves-to-end-landlords-sex-bias.html | Woman on Council Moves To End Landlords' Sex Bias | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/2-penn-central-lines-get-67-new-riders-in-7-years.html | 2 Penn Central Lines Get 67 New Riders in 7 Years | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/marilyn-mcmanus-is-married.html | Marilyn McManus Is Married | True | Special to The New York Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/apollo-12-rocket-buffeted-by-winds-during-rehearsal.html | Apollo 12 Rocket Buffeted By Winds During Rehearsal | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/jersey-judge-guilty-in-taxevasion-case.html | JERSEY JUDGE GUILTY IN TAX-EVASION CASE | True | Special to The New York Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/dance-fokines-carnaval-in-brooklyn-feld-company-presents-60yearold.html | Dance: Fokine's 'Carnaval' in Brooklyn; Feld Company Presents 60-Year-Old Piece Lazowski Stages Work Set to Schumann | True | By Clive Barnes | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/charles-mcwilliams-76-of-bell-l__abs-re_-sear___ch-staff.html | Charles McWilliams, 76, Of Bell L_abs Re__ sear___ ch Staff | True | pecla3 to The ew York Tlmei I | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/rhodesian-party-adopts-measure-on-press-control.html | Rhodesian Party Adopts Measure on Press Control | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/eastern-airlines-names-three-to-senior-vicepresident-posts.html | Eastern Airlines Names Three To Senior Vice President Posts | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/new-issues-gain-in-active-week-of-18-offered-13-advance-despite.html | NEW ISSUES GAIN IN ACTIVE WEEK; Of 18 Offered, 13 Advance Despite Critical Study NEW ISSUES GAIN IN ACTIVE WEEK | True | By Robert D. Hershey Jr. | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/base-is-transferred.html | Base Is Transferred | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/westinghouse-asks-european-changes.html | WESTINGHOUSE ASKS EUROPEAN CHANGES | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/ohios-senator-young-to-retire-major-primary-fights-expected-young.html | Ohio's Senator Young to Retire; Major Primary Fights Expected; YOUNG TO RETIRE AS OHIO SENATOR | True | By James M. Naughtonspecial To the New York Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/bills-put-darragh-on-roster.html | Bills Put Darragh on Roster | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/washington-for-the-record-oct-24-1969.html | Washington; For the Record; Oct. 24. 1969 | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/aetna-life-seeking-big-realty-concern-companies-take-merger-actions.html | Aetna Life Seeking Big Realty Concern; COMPANIES TAKE MERGER ACTIONS | True | By Alexander R. Hammer | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/mrs-fanya-chovnick.html | MRS. FANYA CHOVNICK | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/umpire-standards-listed-at-mrs-gera-bias-hearing.html | Umpire Standards Listed At Mrs. Gera Bias Hearing | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/negroes-appeal-to-nixon-on-post-say-us-attorney-candidate-in.html | NEGROES APPEAL TO NIXON ON POST; Say U.S. Attorney Candidate in Louisiana Is Biased | True | By Roy Reedspecial To the New York Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/city-offers-380million-jamaica-plan.html | City Offers $380-Million Jamaica Plan | True | By David K. Shipler | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/ejaz-husain.html | EJAZ HUSAIN | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/mark-revaluing-backed-by-i-m-f.html | Mark Revaluing Backed by I. M. F. | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/hawkins-dancers-seen-in-tightrope-and-clear-places.html | Hawkins Dancers Seen in 'Tightrope' And 'Clear Places' | True | DON MCDONAGH. | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/celtics-set-back-by-hawks122110-lose-4th-in-row.html | Celtics Set Back By Hawks,122-110, Lose 4th in Row | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/newsprint-consumption-rose-11-in-september.html | Newsprint Consumption Rose 1.1% in September | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/southern-yemen-ends-us-ties-antiarab-campaign-is-charged.html | Southern Yemen Ends U.S. Ties; Anti-Arab Campaign Is Charged | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/gunfire-crackles-in-the-streets-of-tripoli-lebanons-2d-city-gunfire.html | Gunfire Crackles in the Streets Of Tripoli, Lebanon's 2d City; Gunfire Crackles in a Lebanese City | True | By Eric Pacespecial To the New York Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/kentucky-party-monday.html | Kentucky Party Monday | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/lindsay-increases-lead-over-2-rivals-in-2d-poll-in-news.html | Lindsay Increases Lead Over 2 Rivals In 2d Poll in News | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/allon-says-israel-will-act-if-armies-invade-lebanon-allon-declares.html | Allon Says Israel Will Act If Armies Invade Lebanon; ALLON DECLARES ISRAEL MAY ACT | True | By James Feronspecial To the New York Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/joseph-louis.html | JOSEPH LOUIS | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/woman-lawyer-seized-in-court-judge-orders-her-jailed-for-calling.html | WOMAN LAWYER SEIZED IN COURT; Judge Orders Her Jailed for Calling Him 'a Liar' | True | By Morris Kaplan | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/lindsay-rules-out-future-fund-raising-for-gop.html | Lindsay Rules Out Future Fund Raising for G.O.P. | True | By Joseph Lelyveld | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/-nickel-gum-that-sold-for-6-cents-rises-to-7.html | 'Nickel' Gum That Sold For 6 Cents Rises to 7 | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/john-d-quinn.html | JOHN D. QUINN | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/lebanese-troops-and-mobs-clash-at-least-6-killed-dozens-injured-as.html | LEBANESE TROOPS AND MOBS CLASH; AT LEAST 6 KILLED; Dozens Injured as Violence Flares in Tripoli, Beirut and Southern Region AL FATAH DEFIES REGIME Premier Rushes to Scene of the Major Outbreak -- U.S. Fears 'Major Tragedy' 6 Killed, Dozens Wounded As Violence Grips Lebanon | True | By Dana Adams Schmidtspecial to the New York Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/reports-of-crimes-in-city-again-show-dip-from-year-ago.html | Reports of Crimes in City Again Show Dip From Year Ago | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/palestinian-accuses-us.html | Palestinian Accuses U.S. | True | BY Henry Tannerspecial to the New York Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/jack-bentley-giants-pitcher-74-played-in-23-24-world-series.html | Jack Bentley, Giants Pitcher, 74; Played in '23, '24 World Series | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/some-blacks-leave-as-powell-speaks-to-200-at-fordham.html | Some Blacks Leave As Powell Speaks To 200 at Fordham | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/full-speed-ahead.html | Full Speed Ahead | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/31-temperature-here-is-second-record-low.html | 31 Temperature Here Is Second Record Low | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/us-aides-fear-a-major-tragedy-in-lebanon-crisis.html | U.S. Aides Fear a 'Major Tragedy' in Lebanon Crisis | True | By Richard Halloranspecial To the New York Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/3-australians-share-lead-with-142s-in-sydney-golf.html | 3 Australians Share Lead With 142's in Sydney Golf | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/sarah-hinton.html | SARAH HINTON | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/ford-posts-a-sharp-profit-dip-sales-of-cars-advance-ford-sales-gain.html | Ford Posts a Sharp Profit Dip,; Sales of Cars Advance FORD SALES GAIN, BUT PROFITS DROP | True | By Jerry M. Flintspecial To the New York Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/experts-debate-what-is-a-rembrandt.html | Experts Debate What Is a Rembrandt | True | By Hilton Kramerspecial To the New York Times | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/over-200-at-mass-honor-sack-kerouac.html | OVER 200 AT MASS HONOR SACK KEROUAC | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/district-leaders-report-a-rise-in-voter-interest-in-election.html | District Leaders Report a Rise in Voter Interest in Election | True | By Peter Kihss | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-25 | 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/smith-presses-lindsay-on-bigger-police-force.html | Smith Presses Lindsay On Bigger Police Force | True | | 1997-10-23 | RE0000763302 | B00000539097 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/garelik-asks-bill-on-mafia-concerns.html | GARELIK ASKS BILL ON MAFIA CONCERNS | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/hughes-campaigning-hard-for-jersey-democrats.html | Hughes Campaigning Hard for Jersey Democrats | True | By Walter H. Waggoner | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/park-agency-says-please-phone-us-we-cant-call-you.html | Park Agency Says: Please Phone Us, We Can't Call You | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/vermont-claims-the-pennant-as-site-of-first-lift-in-us.html | Vermont Claims the Pennant as Site of First Lift in U.S. | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/gems-recovered-in-queens-4million-in-jewelry-recovered-from-jamaica.html | Gems Recovered in Queens; $4-Million in Jewelry Recovered From Jamaica Loan Office Theft | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/helicopter-transit-plan-urged-in-san-francisco.html | Helicopter Transit Plan Urged in San Francisco | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/mobutus-control-of-congo-is-firm-he-keeps-grip-on-the-army-in-his.html | MOBUTU'S CONTROL OF CONGO IS FIRM; He Keeps Grip on the Army in His Volatile Country | True | By R. W. Apple Jr. | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/israel-has-found-a-replacement-for-golda-meir-its-golda-meir-shes.html | Israel Has Found A Replacement for Golda Meir -- It's Golda Meir; She's strong enough to be firm in a crisis; nobody in Israel worries about that. But strong enough to be flexible? | True | By James Feron | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/wesleyan-wins-5th-tops-amherst-2813.html | WESLEYAN WINS 5TH, TOPS AMHERST, 28-13 | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/california-wins-170.html | California Wins, 17-0 | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/miss-nakajima-becomes-bride-of-paul-nelson.html | Miss Nakajima Becomes Bride Of Paul Nelson | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/artifacts-taken-in-boston-1million-in-goods-recovered-here.html | Artifacts Taken in Boston; 1-MILLION IN GOODS RECOVERED HERE | True | By Linda Charlton | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/sow-some-seed-for-house-plants.html | Sow Some Seed For House Plants | True | By George A. Elbept | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/commodities-prove-boon-to-brokers.html | Commodities Prove Boon to Brokers | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/come-winds-come.html | Come winds, come . . . . | True | By Patricia Peterson | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/jobs-for-minorities.html | Jobs for Minorities | True | N. M. McEACHERN Sr. | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/ussr-beats-us-in-6-of-11-bouts-elder-heavyweight-victor-on-decision.html | U.S.S.R. BEATS U.S. IN 6 OF 11 BOUTS; Elder Heavyweight Victor on Decision in Vegas | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/mrs-jeremiah-milbank-ls-dead-active-in-helping-the-disabled.html | Mrs. Jeremiah Milbank Is Dead; Active in Helping the Disabled | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/nyu-tops-temple-10-with-late-soccer-goal.html | N.Y.U. Tops Temple, 1-0, With Late Soccer Goal | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/dartmouth-tops-harvard-2410-for-5th-straight-misplays-the-key.html | DARTMOUTH TOPS HARVARD, 24-10, FOR 5TH STRAIGHT,; MISPLAYS THE KEY | True | By Parton Keese | 1997-10-23 | RE0000763309 | B00000539106 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/old-wagons-never-die-old-wagons.html | Old Wagons Never Die; Old Wagons | True | By Vincent Canby | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/adelphi-wins-as-s-conn-is-penalized-108-yards.html | Adelphi Wins as S. Conn. Is Penalized 108 Yards | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/manhattan-harriers-defeat-central-connecticut-here.html | Manhattan Harriers Defeat Central Connecticut Here | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/negro-college-funds-urged.html | Negro College Funds Urged | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/laos-war-at-a-glance.html | Laos War: At a Glance | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/convergence-theory.html | Convergence Theory | True | STEPHEN BORSODY | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/dr-egon-bergel-74-sociologist-is-dead.html | DR. EGON BERGEL, 74, SOCIOLOGIST, IS DEAD | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/darsie-putnam-becomes-a-bride.html | Darsie Putnam Becomes a Bride | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/un-celebrates-24th-birthday-in-subdued-and-worried-mood-un-is.html | U.N. Celebrates 24th Birthday In Subdued and Worried Mood; U.N. Is Celebrating Its 24th Anniversary in a Subdued and worried Mood | True | By Henry Tanner | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/land-that-our-fathers-plowed-the-settlement-of-our-country-as-told.html | Land That Our Fathers Plowed; The Settlement of Our Country as Told by the Pioneers Themselves and Their Contemporaries. Edited by David B. Greenberg. 259 pp. Norman: University of Oklahoma Press. $7.95. | | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/capital-parley-on-aging.html | Capital Parley on Aging | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/william-schuman-protests-a-completely-false-history.html | William Schuman Protests A "Completely False History" | True | WILLIAM SCHUMAN | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/rural-affairs-unit-with-cabinet-rank-urged-on-president.html | Rural Affairs Unit With Cabinet Rank Urged on President | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/briton-seized-in-china-refused-to-leave-pets.html | Briton Seized in China Refused to Leave Pets | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/black-youths-are-urged-to-consider-bluecollar-trades-at-naacp.html | Black Youths Are Urged to Consider Blue-Collar Trades at N.A.A.C.P. Convention Here | True | By Thomas A. Johnson | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/groups-organize-for-election-of-school-boards-jan-27.html | Groups Organize for Election of School Boards Jan. 27 | True | By Andrew H. Malcolm | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/gandhi-as-others-see-him.html | GANDHI AS OTHERS SEE HIM | True | EDGAR A. EARNHART, | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/the-thunder-and-the-shouting-by-christopher-297-pp-new-york.html | The Thunder And the Shouting. By Christopher Nicole. 297 pp. New York: Doubleday & Co. $5.95. | | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/rangers-triumph-over-wings-by-41-hadfield-park-and-gilbert-get.html | RANGERS TRIUMPH OVER WINGS BY 4-1; Hadfield, Park and Gilbert Get First-Period Goals Against Edwards | | By Thomas Rogers | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/nine-months-in-the-life-of-an-old-maid-by-judith-rossner-183-pp-new.html | Nine Months In the Life Of an Old Maid; By Judith Rossner. 183 pp. New York: The Dial Press. $4.95. | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/soviet-union-22-yugoslavia-18.html | Soviet Union 22, Yugoslavia 18 | True | By Al Horowitz | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/what-the-candidates-say.html | What the Candidates Say | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/bridge-give-the-declarer-a-ruffandsluff-never-well-almost-never.html | Bridge; Give the declarer a ruff-and-sluff? Never. Well . . . almost never | True | By Alan Truscott | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/soviet-apparently-drops-plan-to-put-men-on-moon-soviet-bars-plan-to.html | Soviet Apparently Drops Plan to Put Men on Moon; SOVIET BARS PLAN TO LAND ON MOON | | By John Noble Wilford | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/norwegian-to-be-president-of-un-assembly-next-year.html | Norwegian to Be President Of U.N. Assembly Next Year | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/girls-school-enrolls-boys.html | Girls' School Enrolls Boys | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/tass-space-sketch-traced-to-picture-in-a-us-magazine.html | Tass Space Sketch Traced to Picture In a U.S. Magazine | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/norwich-topples-bates-13o-with-strong-ground-attack.html | Norwich Topples Bates, 13-O, With Strong Ground Attack | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/postwar-projects.html | Postwar Projects | True | WILLIAM F. WHITMORE | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/flashman-from-the-flashman-papers-18391842-by-george-macdonald.html | Flashman; From the Flashman Papers 1839-1842. By George Macdonald Fraser. 256 pp. New York: NAL-World Publishing Company. $5.95. | True | By Brian Glanville | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/bonnies-name-cocaptains.html | Bonnies Name Co-Captains | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/education-behind-student-unrest-a-crisis-of-belief.html | Education; Behind Student Unrest A 'Crisis of Belief' | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/maker-sent-drugs-to-dummy-outfit-tells-inquiry-he-didnt-look-into.html | MAKER SENT DRUGS TO DUMMY OUTFIT; Tells Inquiry He Didn't Look Into Recipient in Mexico | True | By Earl Caldwell | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/trinity-triumphs-over-pmc-37-to-14.html | TRINITY TRIUMPHS OVER PMC, 37 TO 14 | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/-fay-was-a-darn-nice-girl.html | ' Fay Was a Darn Nice Girl' | True | By Arnold M. Auerbach | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/arkansas-victor-52-to-14-for-no-5-razorbacks-crush-wichita-state-as.html | ARKANSAS VICTOR, 52 TO 14, FOR NO. 5; Razorbacks Crush Wichita State as Eichler Stars | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/chinese-report-new-rice-strain-use-of-miracle-grain-from.html | CHINESE REPORT NEW RICE STRAIN; Use of Miracle Grain From Philippines Is Possible | True | By Tillman Durdin | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/ibm.html | I.B.M. | True | Thomas J. Watson Jr. | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/gold-cup-to-arts-and-letters-nodouble-second-14-lengths-back.html | GOLD CUP TO ARTS AND LETTERS; NODOUBLE SECOND, 14 LENGTHS BACK | True | By Joe Nichols | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/grand-central-show-opens-friday.html | Grand Central Show Opens Friday | True | By Thomas V. Haney | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/desalvos-2-scores-help-middlebury-top-rpi-218.html | DeSalvo's 2 Scores Help Middlebury Top R.P.I., 21-8 | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/gorton-is-holding-lead-in-australia-but-labor-makes-inroads-in.html | GORTON IS HOLDING LEAD IN AUSTRALIA; But Labor Makes Inroads in Parliamentary Election | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/r-e-deright-jr-weds-miss-goler.html | R. E. DeRight Jr. Weds Miss Goler | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/disbarment-case-slated.html | Disbarment Case Slated | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/taiwan-marks-anniversary.html | Taiwan Marks Anniversary | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/mrs-rowles-is-rewed.html | Mrs. Rowles Is' Rewed | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/bronx-community-college-appoints-an-ombudsman.html | Bronx Community College Appoints an Ombudsman | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/slugging-average.html | Slugging Average | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/soviet-says-crisis-is-an-arab-issue-urges-big-powers-to-keep-hands.html | SOVIET SAYS CRISIS IS AN ARAB ISSUE; Urges Big Powers to Keep Hands Off Lebanon -- U.S. Aides Hint Agreement | True | By Bernard Gwertzman | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/knicks-win-128-to-99-bullets-bow-here.html | KNICKS WIN, 128 TO 99; BULLETS BOW HERE | True | By Leonard Koppett | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/quarterback-shift-wins-for-bucknell.html | QUARTERBACK SHIFT WINS FOR BUCKNELL | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/3-balls-to-assist-adoption-group-in-westchester.html | 3 Balls to Assist Adoption Group In Westchester | True | pecial to The New Yor Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/yiwara-foragers-of-the-australian-desert-by-richard-a-gould.html | Yiwara; Foragers of the Australian Desert. By Richard A. Gould. Illustrated. 239 pp. New York: Charles Scribner's Sons. $8.95. | True | By Robert Trumbull | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/cases-of-rabies-in-animals-increases-sharply-in-state.html | Cases of Rabies in Animals Increases Sharply in State | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/-miniature-consumers.html | " MINIATURE CONSUMERS" | True | EVELYN SARSON, | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/confirmation-criteria.html | Confirmation Criteria | True | PHILIP S. LAPATIN | 1997-10-23 | RE0000763309 | B00000539106 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/lindsay-and-procaccino-blamed-in-welfare-rise.html | Lindsay and Procaccino Blamed in Welfare Rise | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/nigeria-relief-reduced.html | Nigeria Relief Reduced | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/berkshires-beckon-at-night.html | Berkshires Beckon at Night | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/revaluation-of-mark-welcomed-but-recession-issue-is-raised.html | Revaluation of Mark Welcomed, But Recession Issue Is Raised | True | By Clyde H. Farnsworth | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/a-new-whiz-on-piano-a-new-whiz-on-piano.html | A New Whiz on Piano; A New Whiz on Piano | True | By Allen Hughes | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/crosscountry-ski-clinics.html | Cross-Country Ski Clinics | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/physicians-profit-from-tax-device-thousands-across-country-are.html | PHYSICIANS PROFIT FROM TAX DEVICE; Thousands Across Country Are Spurring Incomes by Forming Corporations | True | By Sandra Blakeslee | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/pacific-islands-challenge-west-14-dependent-territories-seek.html | PACIFIC ISLANDS CHALLENGE WEST; 14 Dependent Territories Seek Greater Authority | True | By Robert Trumbull | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/hawthorne-wins-stays-unbeaten-beats-midland-park-3013-indian-hills.html | HAWTHORNE WINS, STAYS UNBEATEN; Beats Midland Park, 30-13, -- Indian Hills Triumphs | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/person-captures-senior-golf-title-defender-defeats-goldman-2-and-1.html | PERSON CAPTURES SENIOR GOLF TITLE; Defender Defeats Goldman, 2 and 1, at Pinehurst | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/florida-crushes-vanderbilt-4120-reaves-hurls-for-5-scores-and.html | FLORIDA CRUSHES VANDERBILT, 41-20; Reaves Hurls for 5 Scores and Breaks Spurrier Mark | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/roadrunners-hand-bulls-210-setback.html | ROADRUNNERS HAND BULLS 21-0 SETBACK | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/lsu-pep-rally-plays-second-fiddle-to-suzy-storm-enthusiasm-declines.html | L.S.U. Pep Rally Plays Second Fiddle to Suzy Storm; Enthusiasm Declines for Old Ways of Arousing Spirit | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/huzza.html | HUZZA! | True | MRS. BARBARA SEGALOFF | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/chicago-race-plan-draws-heavy-fire-black-and-white-teachers-both.html | CHICAGO RACE PLAN DRAWS HEAVY FIRE; Black and White Teachers Both Oppose Transfers | True | By John Kifner | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/minnie-tanunbaum-is-betrothed.html | Minnie Tanunbaum Is Betrothed | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/henry-james-at-home-by-h-montgomery-hyde-illustrated-322-pp-new.html | Henry James At Home; By H. Montgomery Hyde. Illustrated. 322 pp. New York: Farrar, Straus & Giroux $6.95. | True | By Millicent Bell | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/speaking-of-books-work-and-play-in-tangier-tangier.html | Speaking of Books: Work and Play in Tangier; Tangier | True | By Alec Waugh | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/12-of-americans-in-twenties-say-theyve-tried-marijuana.html | 12% of Americans in Twenties Say They've Tried Marijuana | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/the-freudian-left-wilhelm-reich-geza-roheim-herbert-marcuse-by-paul.html | The Freudian Left; Wilhelm Reich, Geza Roheim, Herbert Marcuse. By Paul A. Robinson. 253 pp. New York: Harper & Row. $5.95. | True | By Richard Poirier | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/indianapolis-finds-crime-is-cut-by-offduty-use-of-police-cars.html | Indianapolis Finds Crime Is Cut By Off-Duty Use of Police Cars | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/carolyn-kennedy-is-wed-on-li-to-paul-l-cranis-tennis-player.html | Carolyn Kennedy Is Wed on L.I. To Paul L. Cranis, Tennis Player | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/thomas-cfarrington.html | THOMAS CFARRINGTON | True | pecial bo The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/goodell-is-no-bobby-kennedy-but-hes-trying-hard-youre-a-good-man.html | Goodell Is No Bobby Kennedy -- But He's Trying Hard; YOU'RE A GOOD MAN CHARLIE GOODELL. | True | By Richard L. Madden | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/restless-mt-rainier-stirs-no-fears.html | Restless Mt. Rainier Stirs No Fears | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/inquiry-set-on-negro-jobs.html | Inquiry Set on Negro Jobs | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/margaret-b-sullivan-becomes-a-bride.html | Margaret B. Sullivan Becomes a Bride | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/lsu-sets-back-auburn-for-sixth-in-a-row-2120-lsu-turns-back-auburn.html | L.S.U. Sets Back Auburn For Sixth in a Row, 21-20; L.S.U. TURNS BACK AUBURN, 21 TO 20 | True | By Neil Amdur | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/island-stream-first-by-length-in-new-jersey-hunt-cup-race.html | Island Stream First by Length In New Jersey Hunt Cup Race | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/what-a-number-is-13-what-a-number-is-13.html | What a Number Is 13; What a Number Is 13 | True | By Walter Kerr | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/15-fined-in-chicago-for-role-in-disorder.html | 15 FINED IN CHICAGO FOR ROLE IN DISORDER | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/fire-damages-rauschenberg-art-here.html | Fire Damages Rauschenberg Art Here | True | By Maurice Carroll | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/unbeaten-groton-notches-5th-routing-gov-dummer-51-to-6.html | Unbeaten Groton Notches 5th, Routing Gov. Dummer, 51 to 6 | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/new-catholic-rites-to-put-emphasis-on-resurrection.html | New Catholic Rites to Put Emphasis on Resurrection | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/leader-or-caretaker.html | Leader or Caretaker? | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/pride-of-provence.html | Pride of Provence | True | By Craig Clairborne | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/springfield-eleven-defeats-american-international-326.html | Springfield Eleven Defeats American International, 32-6 | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/police-urge-rejection.html | Police Urge Rejection | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/industrial-outlays-by-italy-outlined.html | Industrial Outlays By Italy Outlined | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/automated-warfare.html | Automated Warfare | True | JAMES W. HAMILTON, M.D. | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/a-dried-whole-milk-hailed-in-us-tests.html | A DRIED WHOLE MILK HAILED IN U.S. TESTS | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/2300-water-pistol-stolen.html | $2,300 Water Pistol Stolen | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/manhattan-eleven-rallies-to-beat-georgetown-1413.html | Manhattan Eleven Rallies To Beat Georgetown, 14-13 | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/camp-in-thailand-robbed.html | Camp in Thailand Robbed | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/akron-140-victor.html | Akron 14-0 Victor | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/family-planning-center.html | Family Planning Center | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/black-tuesday-29-forgotten-lesson-1929-crash-a-lesson-forgotten.html | Black Tuesday, '29: Forgotten Lesson?; 1929 Crash: A Lesson Forgotten? | True | By John J. Abele | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/brandt-foresees-some-tough-moments.html | Brandt Foresees 'Some Tough Moments' | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/hunter-is-offering-black-studies-degree-courses.html | Hunter Is Offering Black Studies Degree Courses | True | By M. S. Handler | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/patricia-hesse-fiancee-of-charles-p-treves.html | Patricia Hesse Fiancee Of Charles P. Treves | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/semipro-baseball-site-picked.html | Semipro Baseball Site Picked | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/the-devils-architect-one-seldom-recognizes-the-devil-when-he-puts.html | The Devil's Architect; ' One seldom recognizes the devil when he puts his hand on your shoulder' | True | By James P. O'Donnell | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/black-art-do-critics-scorn-realism.html | " BLACK ART"; Do Critics Scorn Realism? | True | HENRI GHENT | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/suns-top-rockets-115107.html | Suns Top Rockets, 115-107 | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/thant-welcomes-decision.html | Thant Welcomes Decision | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/books-and-reviewers.html | Books and Reviewers | True | Nat Hentoff | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/oregon-triumphs-227.html | Oregon Triumphs, 22-7 | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/santa-fe-issues-restructure-plan.html | Santa Fe Issues Restructure Plan | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/teacher-is-fiance-of-anne-mcilvaine.html | Teacher Is Fiance Of Anne McIlvaine | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/jersey-suicide-inquiry-reported-to-include-paying-of-informers.html | Jersey Suicide Inquiry Reported To Include Paying Of Informers | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/-too-much-faddism.html | " TOO MUCH FADDISM" | True | GEORGE E. WELLWARTH | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/marsha-a-dubrow-to-be-a-bride.html | Marsha A. Dubrow to Be a Bride. | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/plessey-forms-unit.html | Plessey Forms Unit | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/party-for-strict-apartheid-is-formed-in-south-africa.html | Party for Strict Apartheid Is Formed in South Africa | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/skier-takes-to-the-business-trail-in-new-hampshire.html | Skier Takes to the Business Trail in New Hampshire | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/a-bubbly-correction.html | A Bubbly Correction | True | HOWARD S. BERNON | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/not-going-my-way-not-going-my-way.html | Not Going My Way; Not Going My Way | True | By Raymond Ericson | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/lawrence-tops-berner-2726-and-ends-bison-streak-at-22.html | Lawrence Tops Berner, 27-26, And Ends Bison Streak at 22 | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/silly-side-of-soccer-world-cup-and-world-club-tourneys-are-called.html | Silly Side of Soccer; World Cup and World Club Tourneys Are Called Unbalanced and Irrelevant | True | By Brian Glanville | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/child-to-mrs-tomlinson.html | Child to Mrs. Tomlinson | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/green-is-the-color-news-of-the-rialto-green-is-the-color.html | Green Is the Color; News of the Rialto: Green Is the Color | True | By Lewis Funke | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/eastern-airlines-reports-gains-in-shuttle-business.html | Eastern Airlines Reports Gains in Shuttle Business | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/waterways-group-elects.html | Waterways Group Elects | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/denmark-is-embarrassed-by-two-gi-deserters.html | Denmark Is Embarrassed By Two G.I. Deserters | True | By John M. Lee | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/so-mississippi-on-top.html | So. Mississippi on Top | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/post-downs-ithaca-on-runback-2420.html | POST DOWNS ITHACA ON RUNBACK, 24-20 | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/letter-from-australia.html | Letter From Australia | True | By Harry Roskolenko | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/where-does-a-man-go-after-elvira-madigan.html | Where Does a Man Go After 'Elvira Madigan'? | True | By Robert Berkvist | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/alistair-cooke-honored.html | Alistair Cooke Honored | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/hawaii-priest-voted-an-episcopal-bishop.html | HAWAII PRIEST VOTED AN EPISCOPAL BISHOP | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/that-good-thing.html | THAT "GOOD THING" | True | DAWN E. FRANCIS | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/constance-l-casey-is-bride-of-dr-harold-eliot-varmus.html | Constance L. Casey Is Bride Of Dr. Harold Eliot Varmus | True | Spe to The ew Yo Tlmeo | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/r-j-hall-is-fiance-of-miss-nilsson.html | R. J. Hall Is Fiance of Miss Nilsson | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/ussoviet-talks-on-missiles-open-nov-17-in-helsinki-two-sides.html | U.S.-SOVIET TALKS ON MISSILES OPEN NOV. 17 IN HELSINKI; Two Sides Announce Accord on Preliminary Stage of Strategic Arms Parley | True | By Richard Halloran | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/gun-song-triumphs-at-mile-in-jersey-setting-turf-mark.html | Gun Song Triumphs At Mile in Jersey, Setting Turf Mark | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/observer-ah-ah-ahh-ahhtch-ahhtch-shew.html | Observer: Ah -- Ah -- Ahh -- Ahhtch -- Ahhtch -- Shew | True | By Russell Baker | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/squared-away-on-a-triangle-auto-trip.html | Squared Away on a Triangle Auto Trip | True | By Art Milner | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/20-top-jumpers-entered-in-national.html | 20 Top Jumpers Entered in National | True | By Ed Corrigan | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/john-mahler-it-to-wed-susan-du-p-mcconnell.html | John Mahler It. to Wed Susan du P. McConnell | True | pecial to The New York Tlmt | 1997-10-23 | RE0000763309 | B00000539106 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/america-glorious-and-chaotic-land-charles-sealsfield-discovers-the.html | America, Glorious and Chaotic Land; Charles Sealsfield Discovers the Young United States. Translated and edited by E. L. Jordan. 307 pp. Englewood Cliffs, N. J.: Prentice-Hall $7.95. | True | By Paul Showers | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/some-new-teeth-for-mgm-lion-the-mgm-lion-gets-new-executive-teeth.html | Some New Teeth for M-G-M Lion; The M-G-M Lion Gets New Executive Teeth | True | By Leonard Sloane | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/hofstra-10-soccer-victor.html | Hofstra 1-0 Soccer Victor | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/crisp-air-provides-stimulant-for-apparel-sales.html | Crisp Air Provides Stimulant for Apparel Sales | True | By Herbert Koshetz | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/timrick-triumphs-in-sire-stakes-trot-easter-bud-is-2d-in-73750.html | Timrick Triumphs in Sire Stakes Trot; EASTER BUD IS 2D IN $73,750 EVENT | True | By Louis Effrat | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/poisonous-spiders-beset-bronx-office.html | POISONOUS SPIDERS BESET BRONX OFFICE | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/miller-adds-brewery.html | Miller Adds Brewery | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/ragstoriches-mets-get-riches-now.html | Rags-to-Riches Mets Get Riches Now | True | By Joseph Durso | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/gardner-presses-for-urban-funds-says-public-must-check-military.html | GARDNER PRESSES FOR URBAN FUNDS; Says Public Must Check Military Spending in U.S. | True | By Irving Spiegel | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/tigers-release-four.html | Tigers Release Four | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/c-e-bascom-fiance-of-christina-mitchell.html | C. E. Bascom Fiance Of Christina Mitchell | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/boxer-rated-best-among-1085-dogs-prima-donna-takes-award-at.html | BOXER RATED BEST AMONG 1,085 DOGS; Prima Donna Takes Award at Queensboro Show | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/house-fight-near-on-school-funds-increase-in-nixon-budget-of.html | HOUSE FIGHT NEAR ON SCHOOL FUNDS; Increase in Nixon Budget of $1-Billion Being Sought | True | By David E. Rosenbaum | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/cooler-economy-still-under-stress-the-week-in-finance.html | Cooler Economy Still Under Stress; The Week in Finance: | True | By Thomas E. Mullaney | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/the-discovery-of-america-by-g-r-crone-illustrated-224-pp-new-york.html | The Discovery Of America; By G. R. Crone. Illustrated. 224 pp. New York: Weybright & Talley. $7.50. | True | By Samuel Eliot Morison | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/ann-c-kauffman-to-be-wed-dec-27-to-wayne-a-galloway.html | Ann C. Kauffman to Be Wed Dec. 27 to Wayne A. Galloway | True | Special to The New York Times - | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/miss-julia-blodgett-to-be-married.html | Miss Julia Blodgett to Be Married | True | Bpedsl to The ew York Thme | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/richmond-has-a-drop-in-building.html | Richmond Has a Drop In Building | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/economy-an-acid-test-for-nixons-plea-for-restraint.html | Economy; An Acid Test for Nixon's Plea for 'Restraint' | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/boston-to-use-better-fuel.html | Boston to Use Better Fuel | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/a-new-black-hope-for-the-great-white-hope.html | A New Black Hope for 'The Great White Hope' | True | By Peter Bailey, | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/speaking-to-the-american-public-and-saigon.html | Speaking to the American Public -- and Saigon | True | By Anthony Lewis | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/pennsylvania-seeks-ski-operators.html | Pennsylvania Seeks Ski Operators | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/fikes-triumphs-in-eastern-meet-leads-rice-to-crosscountry.html | FIKES TRIUMPHS IN EASTERN MEET; Leads Rice to Cross-Country Scholastic Crown | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/reflections-from-a-village-by-frank-swinnerton-235-pp-new-york.html | Reflections From a Village; By Frank Swinnerton. 235 pp. New York: Doubleday & Co. $5.95. | True | By Frank Littler | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/do-our-critics-scorn-realism.html | Do Our Critics Scorn Realism? | True | IRWIN LEFCOURT | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/dance-fokines-carnaval-in-brooklyn-feld-company-presents-60yearold.html | Dance: Fokine's 'Carnaval' in Brooklyn; Feld Company Presents 60-Year-Old Piece | True | CLIVE BARNES. | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/conditions-for-queens-cup-changed-nyyc-is-hoping-for-larger-entry.html | Conditions for Queen's Cup Changed; N.Y.Y.C. IS HOPING FOR LARGER ENTRY | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/kiesinger-leads-a-bewildered-group-in-opposition.html | Kiesinger Leads a Bewildered Group in Opposition | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/opening-bid-wins-by-head-on-coast-pays-20-as-stretch-dash-catches.html | OPENING BID WINS BY HEAD ON COAST; Pays $20 as Stretch Dash Catches Sailors Mate | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/israeli-jets-attack-in-area-of-amman-arab-school-seized-israeli.html | Israeli Jets Attack In Area of Amman; Arab School Seized; ISRAELI JETS RAID THE AMMAN AREA | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/the-creation-of-the-american-republic-17761787-by-gordon-s-wood-653.html | The Creation of The American Republic, 1776-1787; By Gordon S. Wood. 653 pp. Published for the Institute of Early American History and Culture at Williamsburg, Va., by the University of North Carolina Press, Chapel Hill. $15. | True | By Jack P. Greene | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/delaware-defeats-temple-as-dimuzio-excels-33-to-0.html | Delaware Defeats Temple As DiMuzio Excels, 33 to 0 | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/exports-of-police-supplies-prompt-a-36million-antitrust-suit-in.html | Exports of Police Supplies Prompt a $36-Million Antitrust Suit in California | True | By Wallace Turner | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/strategy-shifted-in-mayoral-race-by-poll-findings-procaccino-and.html | STRATEGY SHIFTED IN MAYORAL RACE BY POLL FINDINGS; Procaccino and Marchi Bid for Each Other's Votes to Cut Lindsay's Lead | True | By Emanuel Perlmutter | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/school-for-the-deaf-elects.html | School for the Deaf Elects | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/moon-variety.html | Moon Variety | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/water-tunnel-opened.html | Water Tunnel Opened | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/ousted-us-aide-in-beirut.html | Ousted U.S. Aide in Beirut | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/-success.html | " SUCCESS" | True | RONALD J. McLOUGHLIN | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/sara-natelson-plans-nuptials.html | Sara Natelson Plans Nuptials | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/-disaster-at-mit.html | ' Disaster' at M.I.T. | True | FRANK B. JEWETT Jr. | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/2-rights-lawyers-protest-charlotte-housing-project.html | 2 Rights Lawyers Protest Charlotte Housing Project | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/island-off-georgia-is-deeded-to-us-as-wildlife-refuge.html | Island Off Georgia is Deeded to U.S. As Wildlife Refuge | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/day-school-in-rye-marks-100th-year-girls-seminary-now-coed-reflects.html | DAY SCHOOL IN RYE MARKS 100TH YEAR; Girls' Seminary, Now Coed, Reflects Modern Times | True | By Nancy Moran | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/law-teacher-named-head-of-hebrew-university-unit.html | Law Teacher Named Head Of Hebrew University Unit | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/mrs-douthett-has-child.html | Mrs. Douthett Has Child | True | Special to The New YOrk Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/princess-mathilde-by-joanna-richardson-illustrated-356-pp-new-york.html | Princess Mathilde; By Joanna Richardson. Illustrated. 356 pp. New York: Charles Scribner's Sons. $7.95. | True | By Robert Baldick | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/purdue-crushes-northwestern-in-conference-game-45-to-20.html | Purdue Crushes Northwestern In Conference Game, 45 to 20 | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/texas-tech-defeats-smu-on-field-goal.html | TEXAS TECH DEFEATS S.M.U. ON FIELD GOAL | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/sugar-rush-deplored-by-brokers.html | Sugar Rush Deplored By Brokers | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/lutherans-reject-demand-for-reparations-to-blacks.html | Lutherans Reject Demand For Reparations to Blacks | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/mary-ann-rosenfeld-is-betrothed.html | ' Mary Ann Rosenfeld Is Betrothed | True | SPecial to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/start-on-draft-reform.html | Start on Draft Reform | True | BERNARD J. SAX | 1997-10-23 | RE0000763309 | B00000539106 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/womens-field-hockey-team-lacks-luck-of-the-irish-visiting-girls-win.html | Women's Field Hockey Team Lacks Luck of the Irish; Visiting Girls Win Only Once in First 8 U.S. Matches | True | By John B. Forbes | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/-face-on-vietnam.html | ' Face' on Vietnam | True | NORMAN BOARDMAN | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/montclair-conquers-east-orange-40-to-0-fortunato-excels-as.html | Montclair Conquers East Orange, 40 to 0; Fortunato Excels as Undefeated Eleven Wins 73d Clash | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/stanford-ties-unbeaten-ucla-20-to-20-on-field-goal-in-fourth-period.html | Stanford Ties Unbeaten U.C.L.A., 20 to 20, on Field Goal in Fourth Period; DUMMIT OF BRUINS REGISTERS 3 TIMES | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/coolidges-birthplace.html | COOLIDGE'S BIRTHPLACE | True | ARTHUR S. BIBBINS. | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/humphrey-backed-for-senate-bid-likely-if-mccarthy-declines.html | Humphrey Backed for Senate; Bid Likely if McCarthy Declines | True | By Seth S. King | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/for-americans-in-war-zone-training-laotians-is-key-duty-servicemen.html | For Americans in War Zone, Training Laotians Is Key Duty; Servicemen and C.I.A. Agents Are Said to Teach Almost All Anti-Communist Guerrillas and Many Regulars | True | By T. D. Allman | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/2-dams-planned-to-ease-pollution-virginia-water-would-flush-out.html | 2 DAMS PLANNED TO EASE POLLUTION; Virginia Water Would Flush Out Downstream Wastes | True | By Bayard Webster | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/nixon-disputed-as-he-seeks-to-activate-consumer-credit-panel.html | Nixon Disputed as He Seeks to Activate Consumer Credit Panel | True | By John D. Morris | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/political-violence-the-behavioral-process-by-h-l-nieburg-184-pp-new.html | Political Violence; The Behavioral Process. By H. L. Nieburg. 184 pp. New York: St. Martin's Press. Cloth, $5.95. Paper, $2.50. | True | By Wilson C. McWilliams | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/at-the-british-embassy-these-days-the-entertaining-isnt-quite-as.html | At the British Embassy These Days, the Entertaining Isn't Quite as Formal | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/us-bars-intervention.html | U.S. Bars Intervention | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/dominicans-begin-bumper-harvest-but-agricultural-prosperity-leaves.html | DOMINICANS BEGIN BUMPER HARVEST; But Agricultural Prosperity Leaves Many Still Poor | True | By Juan de Onis | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/combustion-engineering-challenges-babcock-wilcox.html | Combustion Engineering Challenges Babcock & Wilcox | True | By Gene Smith | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/army-tallying-on-first-play-conquers-boston-college-387.html | Army, Tallying on First Play, Conquers Boston College, 38-7 | True | By Gordon S. White Jr. | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/st-lawrence-interceptions-subdue-hamilton-27-to-8.html | St. Lawrence Interceptions Subdue Hamilton, 27 to 8 | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/ohio-civics-class-leads-vote-19-bid-lower-voting-age-proposal-on.html | OHIO CIVICS CLASS LEADS 'VOTE 19' BID; Lower Voting Age Proposal on Ballot Next Month | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/elizabeth-b-clew-is-wed-to-broker.html | Elizabeth B. Clew Is Wed tO Broker | True | cll to The New Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/99238-training-for-jobs.html | 99,238 Training for Jobs | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/chateaubriands-travels-in-america-translated-by-richard-switzer-225.html | Chateaubriand's Travels In America; Translated by Richard Switzer. 225 pp. Lexington: University of Kentucky | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/son-to-mrs-r-f-hubert.html | Son to Mrs. R. F. Hubert | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/the-devil-has-slippery-shoes-a-biased-biography-of-the-child.html | The Devil Has Slippery Shoes; A Biased Biography of the Child Development Group of Mississippi. By Polly Greenberg. 704 pp. New York: The Macmillan Company. $14.95. | True | By Fred Powledge | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/business-aid-to-blacks-asked.html | Business Aid to Blacks Asked | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/daylight-time-ends.html | Daylight Time Ends | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/look-whos-playing-stop-the-music-now.html | Look Who's Playing 'Stop the Music' Now | True | By Harold C. Schonberg | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/ban-on-bottomless-dancing-is-adopted-by-sacramento.html | Ban on Bottomless Dancing Is Adopted by Sacramento | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/cost-of-education-in-state-reported-highest-in-the-land.html | Cost of Education In State Reported Highest in the Land | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/breakthrough-in-ussoviet-arms-talks.html | Breakthrough in U.S.-Soviet Arms Talks | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/for-homos-and-heteros-alike-a-swindle-for-homos-and-heteros-alike-a.html | For Homos and Heteros Alike, A Swindle; For Homos and Heteros Alike, a Swindle | True | By Walter Kerr | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/benefit-bridge-nov-6.html | Benefit Bridge Nov. 6 | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/medicine-grave-crisis-over-rising-costs.html | Medicine; Grave Crisis Over Rising Costs | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/sports-of-the-times-how-high-the-hill.html | Sports of The Times; How High the Hill? | True | By Arthur Daley | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 — No Title | True | Wallace J. Eckert | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/georgia-crushes-kentucky-30-to-0-mccullough-equals-bulldog-mark.html | GEORGIA CRUSHES KENTUCKY, 30 TO 0; McCullough Equals Bulldog Mark With 3 Field Goals | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/africans-in-un-seek-to-gian-a-third-seat-on-world-court.html | Africans in U.N. Seek to Gain A Third Seat on World Court | True | By Sam Pope Brewer | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/jan-ferraris-paces-civitan-open-at-140.html | JAN FERRARIS PACES CIVITAN OPEN AT 140 | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/4million-s-s-i-sewer-line-to-be-started-tomorrow.html | $4-Million S. I. Sewer Line To Be Started Tomorrow | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/last-gasps-a-new-play-of-tomorrow-last-gasps-a-new-play.html | Last Gasps' — A New Play Of Tomorrow?; 'Last Gasps,' a New Play | True | By Terrence McNally | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/story-of-how-an-agency-turned-about.html | Story of How an Agency Turned About | True | By Philip H. Dougherty | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/survey-shows-many-large-companies-here-give-a-costofliving.html | Survey Shows Many Large Companies Here Give a Cost-of-Living Compensation | True | By Peter Millones | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/independent-meo-fierce-as-fighters.html | Independent Meo Fierce as Fighters | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/rhode-island-triumphs.html | Rhode Island Triumphs | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/new-ombudsman-hears-hawaiians-complaints-lawyer-listens-to-3-or-4-a.html | New Ombudsman Hears Hawaiians' Complaints; Lawyer Listens to 3 or 4 a Day — Civil Rights Are Not a Major Factor | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/bridgeport-beats-hofstra-21-to-19.html | BRIDGEPORT BEATS HOFSTRA, 21 TO 19 | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/mafia-again-issue-in-florida-politics.html | Mafia Again Issue in Florida Politics | True | By Martin Waldron | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/peter-a-lampack-will-marry-miss-diane-kaplan-next-april.html | Peter A. Lampack Will Marry Miss Diane Kaplan Next April' | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/from-the-prisoner-of-amorgos.html | FROM THE PRISONER OF AMORGOS | True | GEORGE MYLONAS. | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/record-set-at-kennedy-on-inbound-passengers.html | Record Set at Kennedy On Inbound Passengers | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/amsterdam-takes-a-more-realistic-view-of-rembrandt.html | Amsterdam Takes a More Realistic View of Rembrandt | True | By Jules B. Farber | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/nine-debutantes-are-honored-in-the-tuxedo-park-tradition.html | Nine Debutantes Are Honored in the Tuxedo Park Tradition | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/the-most-exciting.html | 'The Most Exciting' | True | PERRY HILL | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/on-a-hospital-bed-in-london.html | On a Hospital Bed In London | True | MOSES L. SICKLES. | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/gottfrieds-fiction.html | GOTTFRIED'S "FICTION" | True | PETER ZEISLER | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/oh-richard-goldstein-dont-you-groove-for-me.html | Oh, Richard Goldstein, Don't You Groove for Me | True | By Ned Rorem, | 1997-10-23 | RE0000763309 | B00000539106 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/ulrica-stewart-john-erickson-marryon-coast.html | Ulrica .Stewart, John Erickson Marryon Coast | True | 8el to Tle ew Nok Tlm | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/once-in-golconda.html | Once in Golconda | True | John Brooks | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/columbia-teachin-attended-by-1200.html | COLUMBIA TEACH-IN ATTENDED BY 1,200 | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/hawks-win-50-from-canadiens-esposito-stops-30-shots-in-teams-first.html | HAWKS, WIN, 5-0, FROM CANADIENS; Esposito Stops 30 Shots in Team's First Victory | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/yale-stops-cornell-and-marinaro-170-yale-turns-back-cornell-17-to-0.html | Yale Stops Cornell And Marinaro, 17-0; YALE TURNS BACK CORNELL, 17 TO 0 | True | By William N. Wallace | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/-come-see-your-car-crushed.html | ' Come See Your Car Crushed' | True | By Susan Marsh | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/the-log-cabin-in-america-from-pioneer-days-to-the-present-by-c-a.html | The Log Cabin In America; From Pioneer Days to the Present. By C. A. Weslager. 382 pp. New Brunswick: Rutgers Press. $12.50. | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/computers-aid-in-selecting-dock-crews.html | Computers Aid in Selecting Dock Crews | True | By George Horne | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/boston-is-first-of-3-cities-to-begin-hospital-job-plan.html | Boston Is First of 3 Cities To Begin Hospital Job Plan | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/egyptian-motive-explained.html | Egyptian Motive Explained | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/dance-will-help-a-north-shore-scholar.html | Dance Will Help a North Shore Scholar | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/patricia-bedford-andwilliam-roberts-are-married.html | Patricia Bedford and William Roberts Are Married | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/usia-europe-post-filled.html | U.S.I.A. Europe Post Filled | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/jose-noyes-marries-miss-grace-gammino.html | Jose Noyes Marries Miss Grace Gammino | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/imperial-chemical-sets-sights-on-us.html | Imperial Chemical Sets Sights on U.S. | True | By Gerd Wilcke | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/china-and-russia-giants-talk-but-tensions-persist.html | China and Russia; ' Giants' Talk, but Tensions Persist | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/security-move.html | Security Move | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/sic-transit-baltimore.html | Sic Transit Baltimore | True | PETER FROEHLICH | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/mayoral-candidate-says-many-are-surprised-he-is-communist.html | Mayoral Candidate Says Many Are Surprised He Is Communist | True | By Thomas P. Ronan | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/about-the-disputed-play.html | About the Disputed Play | True | SYLVAN SCHAFFER | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/john-e-garnett-to-wed-patricia-geismar.html | John E. Garnett to Wed Patricia Geismar | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/pistons-vanquish-hawks-by-125104-bellamy-leads-4thquarter-surge-to.html | PISTONS VANQUISH HAWKS BY 125-104; Bellamy Leads 4th-Quarter Surge to Clinch Victory | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/colgates-two-touchdowns-late-in-fourth-quarter-turn-back-brown-20.html | Colgate's Two Touchdowns Late in Fourth Quarter Turn Back Brown, 20 to 6; BRUINS' MISCUES SET UP 2 SCORES | True | By Steve Cady | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/kings-point-tops-wagner-by-15-to-7-cocozza-sets-two-kicking-records.html | KINGS POINT TOPS WAGNER BY 15 TO 7; Cocozza Sets Two Kicking Records for Mariners | True | By Al Harvin | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/wall-street-today-headaches-remain-wall-street-today-some-headaches.html | Wall Street Today: Headaches Remain; Wall Street Today: Some Headaches Continue | True | By Terry Robards | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/two-mr-harrisons-meet-over-music-two-meet.html | Two Mr. Harrisons Meet Over Music; Two Meet | True | By Theodore Strongin | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/dartmouth-faculty-backs-speedier-troop-withdrawal.html | Dartmouth Faculty Backs Speedier Troop Withdrawal | True | Special to Thee New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/aluminum-output.html | Aluminum Output | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/son-to-mrs-g-g-pearce.html | Son to Mrs. G. G. Pearce | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/mets-no-soccer-yes.html | Mets No, Soccer Yes | True | HARRY W. CLIFFORD | 1997-10-23 | RE0000763309 | B00000539106 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/president-and-press-some-critics-feel-he-could-do-much-more-to-close.html | President and Press; Some Critics Feel He Could Do Much More to Close the 'Communications Gap' | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/phyllis-reynolds-engaged-to-wed.html | Phyllis Reynolds Engaged to Wed | True | Speolal to The New York Ttmel | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/fourday-ski-show-opens-here-thursday.html | Four-Day Ski Show Opens Here Thursday | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/auto-racings-switch-season-in-swing.html | Auto Racing's Switch Season in Swing | True | By John S. Radosta | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/more-violence-in-tripoli.html | More Violence in Tripoli | True | By Eric Pace | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/cushing-blames-parents-in-closing-of-high-school.html | Cushing Blames Parents In Closing of High School | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/san-jose-loses-167.html | San Jose Loses, 16-7 | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/the-black-sheep-by-jean-merrill-illustrated-by-ronni-solbert-74-pp.html | The Black Sheep; By Jean Merrill. Illustrated by Ronni Solbert. 74 pp. New York: Pantheon. $3.95. (Ages 8 to 12) | True | NATALIE BABBITT | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/busy-amex-and-counter-lists-climb.html | Busy Amex and Counter Lists Climb | True | By Douglas W. Cray | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/nichols-meets-jules-feiffer-mike-nichols.html | Nichols Meets Jules Feiffer; Mike Nichols | True | By A. H. Weiler | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/wood-field-and-stream-2-hunters-guns-fire-like-drumsticks-when-wild.html | Wood, Field and Stream; 2 Hunters' Guns Fire Like Drumsticks When Wild Turkeys Take Wing | True | By Nelson Bryant | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/kathleen-huisking-officers-bride.html | Kathleen Huisking Officer's Bride | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/girls-with-slacks-evoke-youths-protest-in-skirts.html | Girls With Slacks Evoke Youths' Protest in Skirts | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/bostonlisbon-flight-due.html | Boston-Lisbon Flight Due | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/peripherals-ordered.html | Peripherals Ordered | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/mayoralty-lindsay-ahead-as-procaccino-sags-so-say-the-prophets.html | Mayoralty; Lindsay Ahead as Procaccino Sags - So Say the Prophets | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/protecting-vietnamese.html | Protecting Vietnamese | True | HELEN MEARS | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/coups-in-greece.html | Coups in Greece | True | M. PEZAS | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/benefits.html | Benefits | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/n-carolina-routs-wake-forest-233-mccauleys-runs-hartigs-kicks-pace.html | N. CAROLINA ROUTS WAKE FOREST, 23-3; McCauley's Runs, Hartig's Kicks Pace Tar Heels | | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/the-mayor-of-fayette-miss-charles-evers-the-biggest-fish-in-the.html | The Mayor Of Fayette, Miss.; Charles Evers, "the biggest fish in the smallest pond in America," drives black and white alike to revive a dying town. | True | By Joseph Lelyveld | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/laotian-premier-visits-india.html | Laotian Premier Visits India | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/berkeley-students-and-street-people-form-tenants-union-to-withhold.html | Berkeley Students and 'Street People' Form Tenants Union to Withhold Rents | True | By Steven V. Roberts | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/shields-and-larrs-take-sailing-races.html | SHIELDS AND LARRS TAKE SAILING RACES | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/horace-mann-wins-5th-straight-286.html | HORACE MANN WINS 5TH STRAIGHT, 28-6 | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/professions-win-incorporation-right.html | Professions Win Incorporation Right | True | By Robert D. Hershey Jr. | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/rivals-in-detroit-differ-on-crime-sheriff-calls-it-top-issue-in-the.html | RIVALS IN DETROIT DIFFER ON CRIME; Sheriff Calls It Top Issue in the Mayoral Campaign | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/kansas-state-upsets-oklahoma-5921-as-dickey-hits-on-28-of-42.html | Kansas State Upsets Oklahoma, 59-21, as Dickey Hits on 28 of 42 Aerials; PASSER CONNECTS FOR THREE SCORES | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/clashes-in-lebanon-threaten-explosion.html | Clashes in Lebanon Threaten Explosion | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/behind-the-optimistic-talk-some-political-oneupsmanship.html | Behind the Optimistic Talk, Some Political One-Upsmanship | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/may-i-talk-about-indians.html | May I Talk About 'Indians'? | True | By Clive Barnes | 1997-10-23 | RE0000763309 | B00000539106 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/prints.html | Prints | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/the-affair-of-the-poisons-by-frances-mossiker-illustrated-336-pp.html | The Affair Of the Poisons; By Frances Mossiker. Illustrated. 336 pp. New York: Alfred A. Knopf. $7.95. | True | By Lillian de la Torre | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/lindsay-job-claims-disputed-by-smith.html | LINDSAY JOB CLAIMS DISPUTED BY SMITH | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/hillside-house-of-7-boxes-defies-gravity-and-low-budget.html | Hillside House of .7 Boxes Defies Gravity and Low Budget | True | By Thomas W. Ennis | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/nancy-greenough-to-marry-dec-13.html | Nancy Greenough To Marry Dec. 13 | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/fair-lawn-is-upset-by-paramus-288-victor-gains-tie-for-first-place.html | Fair Lawn Is Upset by Paramus, 28-8; Victor Gains Tie for First Place as Ruili Sparks Attack | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/seoul-exofficial-back-in-politics-onetime-presidential-aide-resumes.html | SEOUL EX-OFFICIAL BACK IN POLITICS; One-Time Presidential Aide Resumes His Party Role | True | By Emerson Chapin | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/tale-of-two-cities.html | TALE OF TWO CITIES | True | HELEN W. DOLAN | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/margaret-burrows-wed-to-gerard-lambert-3d.html | Margaret Burrows Wed To Gerard Lambert 3d | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/a-return-to-pagany-the-history-correspondence-and-selections-from-a.html | A Return To Pagany; The History, Correspondence, and Selections From a Little Magazine, 1929-1932. Edited by Stephen Halpert with Richard Johns. Introduction by Kenneth Rexroth. 519 pp. Boston: Beacon Press. $12.50. | True | By Granville Hicks | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/19th-year-for-unicef-35-million-children-trick-or-treat-on-friday.html | 19th Year for UNICEF; 3.5 Million Children 'Trick or Treat' On Friday to Aid Young of World | True | By Howard A. Rusk, M.d. | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/president-is-elected-by-health-aid-agency.html | President is Elected By Health Aid Agency | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/oyster-bay-downs-manhasset-346-as-garrison-allen-star.html | Oyster Bay Downs Manhasset, 34-6, as Garrison, Allen Star | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/mrs-clifford-snow.html | MRS. CLIFFORD SNOW | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/tender-bulbs-for-winter-flowers-winter-flowers.html | Tender Bulbs for Winter Flowers; Winter Flowers | True | By Olive E. Allen | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/beret-case-figure-in-jersey-crash-alleged-killer-of-vietnamese-is.html | BERET CASE FIGURE IN JERSEY CRASH; Alleged Killer of Vietnamese Is Critically Injured | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/perotta-in-schools-plea.html | Perotta in Schools Plea | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/truthinlending-laws-success-tied-to-fixing-of-lawyers-fees.html | Truth-in-Lending Law's Success Tied to Fixing of Lawyers' Fees | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/watching-the-whole-of-ecuador-in-cuencas-plaza.html | Watching the Whole of Ecuador in Cuenca's Plaza | True | By E. B. Fincher | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/a-bit-elegant-wins-horse-show-honors.html | A BIT ELEGANT WINS HORSE SHOW HONORS | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/advocating-secession.html | Advocating Secession | True | MORLEY AYEARST | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/italian-printers-call-strike.html | Italian Printers Call Strike | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/ruth-mitchell-who-fought-with-chefniks-81-dies.html | Ruth Mitchell Who Fought With Chefniks, 81, Dies- | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/our-national-infinitive.html | Our National Infinitive | True | CYNTHIA GOODING | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/canada-trudeau-plagued-by-cry-of-free-quebec.html | Canada: Trudeau Plagued by Cry of 'Free Quebec' | True | JAY WALZ | 1997-10-23 | RE0000763309 | B00000539106 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/fate-of-panel-on-restyling-of-pennsylvania-avenue-is-in-nixons.html | Fate of Panel on Restyling of Pennsylvania Avenue Is in Nixon's Hands After Congress Deletes Funds | True | By William M. Blair | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/colonel-carrying-ice-cream-to-gis-at-front-in-vietnam.html | Colonel Carrying Ice Cream To G.I.s at Front in Vietnam | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/voters-in-nassau-face-many-issues-most-interest-is-focused-on-races.html | VOTERS IN NASSAU FACE MANY ISSUES; Most Interest Is Focused on Races in Hempstead | True | By Roy R. Silver | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/successful-businessman-on-5-continents.html | Successful Businessman on 5 Continents | True | By William D. Smith | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/-miserable.html | " MISERABLE" | True | LAWRENCE B. CHROW | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/negro-attitudes-found-hardening.html | Negro Attitudes Found Hardening | True | By Peter Kihss | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/election-in-portugal-today-is-test-for-moderates.html | Election in Portugal Today Is Test for Moderates | True | By Richard Eder | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/u-s-ceiling-proposed-on-election-funding.html | U. S. CEILING PROPOSED ON ELECTION FUNDING | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/florida-state-wins-2017.html | Florida State Wins, 20-17 | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/penn-beats-princeton-21-for-7th-straight-in-soccer.html | Penn Beats Princeton, 2-1, For 7th Straight in Soccer | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/college-president-resigns.html | College President Resigns | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/teaching-innovations-balk-integration.html | Teaching Innovations Balk Integration | True | By Jon Nordheimer | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/the-way-it-is-in-france.html | THE WAY IT IS IN FRANCE | True | MR. AND MRS. FREDERICK C. ZILSKE | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/brooklyn-tech-beats-boys-208-as-game-is-called-when-fighting-erupts.html | Brooklyn Tech Beats Boys, 20-8, as Game Is Called When Fighting Erupts; CONTEST IS HALTED WITH MINUTE LEFT | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/artful-diversity-artful-diversity-cont.html | Artful diversity; Artful diversity (cont.) | True | By Barbara Plumb | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/notre-dame-tops-tulane-37-to-0-huff-allan-help-irish-total-384.html | NOTRE DAME TOPS TULANE, 37 TO 0; Huff, Allan Help Irish Total 384 Yards on Ground | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/arroyo-rides-3-winners-scores-on-advance-party.html | Arroyo Rides 3 Winners, Scores on Advance Party | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/does-james-dean-ride-again.html | Does James Dean Ride Again? | True | By Digby Diehl | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/princeton-trims-penn-team-420-moore-goes-over-3-times-as-ivy.html | PRINCETON TRIMS PENN TEAM, 42-0; Moore Goes Over 3 Times as Ivy Co-Leaders Take One-Sided Contest | True | By Michael Strauss | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/new-agnew-controversy-the-new-agnew-controversy-a-problem-for-nixon.html | New Agnew Controversy; The New Agnew Controversy a Problem for Nixon | True | By James M. Naughton | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/sounder-by-william-h-armstrong-illustrated-by-james-barkley-116-pp.html | Sounder; By William H. Armstrong. Illustrated by James Barkley. 116 pp. New York: Harper & Row. $3.95. (Ages 11 and Up) | True | By June Meyer Jordan | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/the-two-berlins.html | THE TWO BERLINS | True | RICHARD K. MICKEY. | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/community-service.html | Community Service | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/harlem-gets-slumgrown-police-unit.html | Harlem Gets Slum-Grown Police Unit | True | By Charlayne Hunter | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/politics-lindsay-urges-politics-of-reconciliation-mayor-addresses.html | Politics: Lindsay Urges 'Politics of Reconciliation'; MAYOR ADDRESSES N.A.A.C.P. MEETING | True | By William E. Farrell | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/many-suffolk-voters-found-unaware-of-races-for-legislature.html | Many Suffolk Voters Found Unaware of Races for Legislature | True | By Agis Salpukas | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/the-tourist-movement-in-haiti-is-outward-from-the-capital.html | The Tourist Movement in Haiti Is Outward From the Capital | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/wisconsin-upsets-indiana.html | Wisconsin Upsets Indiana | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/prepared-for-ban.html | Prepared for Ban | True | ARNOLD GATES | 1997-10-23 | RE0000763309 | B00000539106 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/american-bathtubs.html | American Bathtubs | True | Arnold H. Vollmer | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/mrs-laichtman-has-son.html | Mrs. Laichtman Has Son | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/texas-hands-rice-310-trouncing-and-extends-winning-streak-to-14.html | Texas Hands Rice 31-0 Trouncing and Extends Winning Streak to 14 Games; DALE'S 2 SCORES SPARK LONGHORNS | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/maddox-in-jersey-defends-fundamentalist-college.html | Maddox, in Jersey, Defends Fundamentalist College | True | By Thomas F. Brady | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/rebecca-wheeler-is-married-to-richard-ten-broeck-stone.html | Rebecca Wheeler Is Married To Richard Ten Broeck Stone | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/pop-art-redefined-by-john-russell-and-suzi-gablik-illustrated-240.html | Pop Art Redefined; By John Russell and Suzi Gablik. Illustrated. 240 pp. New York: Frederick A. Praeger. $8.95. | True | By Annette Michelson | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/senate-action-on-mirv-asked.html | Senate Action on MIRV Asked | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/styles-and-fads.html | Styles And Fads | True | By Alice Upham Smith | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/louisea-knapp-is-wed-in-darien-tow-w-dennett.html | LoUiseA. Knapp Is Wed in Darien ToW. W. Dennett | True | eelal to The New York T'.lm | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/kings-point-wins-at-soccer.html | Kings Point Wins at Soccer | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/royals-defeat-76ers.html | Royals Defeat 76ers | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/everton-defeats-coventry-city-1-to-0-on-goal-by-royle-liverpool.html | Everton Defeats Coventry City, 1 to 0, on Goal by Royle; LIVERPOOL BEATS SOUTHAMPTON, 4-1 | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/conductors-debut-set-at-city-opera.html | CONDUCTORS DEBUT SET AT CITY OPERA | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/iran-gives-apollo-crew-an-enthusiastic-welcome.html | Iran Gives Apollo Crew An Enthusiastic Welcome | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/h-perry-reynolds.html | H. PERRY REYNOLDS | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/groppis-followers-seeking-to-continue-welfare-rights-drive.html | Groppi's Followers Seeking to Continue Welfare Rights Drive | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/kapingamarangian-experience-in-contentment.html | Kapingamarangi—An Experience in Contentment | True | By Robert Trumbull | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/kenyattas-guards-open-fire-killing-five-as-rioting-erupts.html | Kenyatta's Guards Open Fire, Killing Five as Rioting Erupts | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/greece-rounds-up-7-on-bombing-charges.html | GREECE ROUNDS UP 7 ON BOMBING CHARGES | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/monroe-crushed-by-far-rockaway-herd-paces-550-triumph-with-five.html | MONROE CRUSHED BY FAR ROCKAWAY; Herd Paces 55-0 Triumph With Five Touchdowns | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/george-mcl-thorn-it-marries-ann-schoales.html | George McL. Thorn It. Marries Ann Schoales | True | Special to The ew Nor Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/doncaster-race-to-approval.html | Doncaster Race to Approval | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/hunley-abbott-88-a-civil-engineer.html | HUNLEY ABBOTT, 88, . A CIVIL ENGINEER | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/charter-changes-to-be-studied-at-a-council-hearing-tuesday.html | Charter Changes to Be Studied At a Council Hearing Tuesday | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/art-for-your-ear.html | Art For Your Ear | True | By Grace Glueck | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/factory-finished.html | Factory Finished | True | By Bernard Gladstone | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/the-jinker-by-joseph-schull-218-pp-new-york-dodd-mead-co-450.html | The Jinker; By Joseph Schull. 218 pp. new york: Dodd, Mead & Co. $4.50. | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/not-bitter.html | NOT BITTER | True | HENRY SCHNAKENBERG | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/garrison-faces-fight-in-election-3-press-shaw-prosecutor-in-bid-for.html | GARRISON FACES FIGHT IN ELECTION; 3 Press Shaw Prosecutor in Bid for Third Term | True | By Roy Reed | 1997-10-23 | RE0000763309 | B00000539106 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/girl-scouts-seek-update-goals-give-members-policy-role-and-widen.html | GIRL SCOUTS SEEK UPDATE GOALS; Give Members Policy Role and Widen Recruiting | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/hunters-moon.html | Hunter's Moon | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/on-intellectuals-theoretical-studies-case-studies-edited-by-philip.html | On Intellectuals; Theoretical Studies Case Studies. Edited by Philip Rieff. 347 pp. New York: Doubleday & Co. $6.95. | True | By David Caute | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/lakers-check-bucks-123112-wilt-collects-25-alcindor-23.html | Lakers Check Bucks, 123-112; Wilt Collects 25, Alcindor 23 | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/why-the-military-opposes-a-unilateral-ceasefire.html | Why the Military Opposes a Unilateral Cease-Fire | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/vice-presidents-role.html | Vice President's Role | True | ROBERT J. WOLFSON | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/nebraska-133-victor.html | Nebraska 13-3 Victor | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/holly-fry-is-married-in-jersey-to-t-bmcgowan-3d-a-lawyer.html | Holly Fry Is Married in Jersey. To T. B.-McGowan 3d, a Lawyer | True | Sl.la.1 to Tle Ne York 'mew | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/sullivan-county-town-adds-105-acres-to-ski-center.html | Sullivan County Town Adds 105 Acres to Ski Center | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/us-fish-consumption-up-but-catch-shows-decline.html | U.S. Fish Consumption Up, But Catch Shows Decline | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/ellen-m-kramer-nurse-is-wed.html | Ellen M. Kramer, Nurse, Is Wed | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/riverhead-bows-to-southampton-winners-land-4th-straight-greenport.html | RIVERHEAD BOWS TO SOUTHAMPTON; Winners Land 4th Straight -- Greenport, Copiague Win | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/colorado-upsets-missouri-31-to-24-tigers-suffer-first-defeat-after.html | COLORADO UPSETS MISSOURI, 31 TO 24; Tigers Suffer First Defeat After Five Victories | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/state-department-top-bidder-at-sale.html | STATE DEPARTMENT TOP BIDDER AT SALE | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/frenchirish.html | French-Irish | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/manhattan-shirt-chooses-a-new-vice-president.html | Manhattan Shirt Chooses a New Vice President | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/ohio-state-routs-illinois-by-410-toprank-buckeyes-gain-19th-victory.html | OHIO STATE ROUTS ILLINOIS BY 41-0; Top-Rank Buckeyes Gain 19th Victory in Row as Kern and Otis Excel | True | By United Press International | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/alfred-upsets-rochester-on-late-rally-29-to-13.html | Alfred Upsets Rochester On Late Rally, 29 to 13 | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/air-force-subdues-colo-state-287.html | AIR FORCE SUBDUES COLO. STATE, 28-7 | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/alabama-downs-clemson-38-to-13-musso-and-ranager-score-2-touchdowns.html | ALABAMA DOWNS CLEMSON, 38 TO 13; Musso and Ranager Score 2 Touchdowns Apiece | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/detroit-negroes-press-for-jobs-solution-sought-to-demand-for.html | DETROIT NEGROES PRESS FOR JOBS; Solution Sought to Demand for Building Trades Role | True | BY Jerry M. Flint | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/12million-in-counterfeit-bills-seized-by-the-us-in-1969.html | 12-Million in Counterfeit Bills Seized by the U.S. in 1969 | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/somalia-turmoil-in-a-land-of-proud-and-hostile-clans.html | Somalia; Turmoil in a Land of Proud and Hostile Clans | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/black-fairy-tales-by-terry-berger-illustrated-by-david-omar-white.html | Black Fairy Tales; By Terry Berger. Illustrated by David Omar White. 137 pp. New York: Atheneum. $4.75. (Ages 8 to 12) | True | DORIS ORGEL | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/boston-upholds-long-hair.html | Boston Upholds Long Hair | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/oil-allowance.html | Oil Allowance | True | DAVID A. WHINSTON | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/science-toward-controlled-fusion-power.html | Science; Toward Controlled Fusion Power | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/one-helpful-embassy.html | ONE HELPFUL EMBASSY | True | FLORENE S. MEMEGALOS. | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/as-the-plane-lands-in-moscow-the-people-cheer-as-the-plane-lands.html | ' As the Plane Lands in Moscow The People Cheer'; As the plane lands in Moscow | True | By B. Michael Frolic | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/reisman-says-protests-may-stiffen-war-stance.html | Reisman Says Protests May Stiffen War Stance | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/for-young-readers.html | For Young Readers | True | INGEBORG BOUDREAU | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/city-subway-gets-99million-grant-state-finances-section-of-second.html | CITY SUBWAY GETS 99-MILLION GRANT; State Finances Section of Second Avenue Line | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/finns-are-pleased.html | Finns Are Pleased | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/bingham-is-weighing-entrance-into-the-race-for-goodell-s-seat-bronx.html | Bingham Is Weighing Entrance Into the Race for Goodell' s Seat; Bronx Representative Rates as a 'Potential Candidate' After Talk With Goldberg | True | By Richard L. Madden | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/iowa-rally-beats-mich-state-1918-schuette-converts-deciding-point.html | IOWA RALLY BEATS MICH. STATE, 19-18; Schuette Converts Deciding Point With 1:25 to Play | | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/mccormacks-office-the-speaker-seems-to-have-been-illserved-by.html | McCormack's Office; The Speaker Seems to Have Been Ill-Served by Friends and Aides | | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/2d-tribe-on-coast-shuts-off-beaches.html | 2D TRIBE ON COAST SHUTS OFF BEACHES | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/briarcliff-tops-pleasantville-panthers-unbeaten-streak-ends-at-22.html | BRIARCLIFF TOPS PLEASANTVILLE; Panthers' Unbeaten Streak Ends at 22 in 12-6 Loss | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/food-fresh-look-at-what-is-and-is-not-safe-to-eat.html | Food; Fresh Look at What Is and Is Not Safe to Eat | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/penguins-get-first-victory.html | Penguins Get First Victory | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/morton-is-riding-herd-on-cowboys.html | Morton Is Riding Herd on Cowboys | True | By George Vecsey | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/henri-another-casualty.html | Henri: Another Casualty? | True | By Hilton Kramer | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/18000-in-united-air-lines-accept-35-rise-in-accord.html | 18,000 in United Air Lines Accept 35% Rise in Accord | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/predictable-captures-122480-selima-stakes-at-laurel-by-four-lengths.html | Predictable Captures $122,480 Selima Stakes at Laurel by Four Lengths; OFFICE QUEEN 2D AS MEETING OPENS | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/hope-for-crippled-issue-due-nov-20.html | Hope for Crippled Issue Due Nov. 20 | True | By David Lidman | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/f-t-c-unit-to-review-longpending-cases.html | F. T. C. UNIT TO REVIEW LONG-PENDING CASES | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/bruins-beat-kings-32.html | Bruins Beat Kings, 3-2 | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/youth-unrest-tied-to-adult-quietude.html | YOUTH UNREST TIED TO ADULT 'QUIETUDE' | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/ilo-peace-prize-for-group-easy-to-love.html | I.L.O.; Peace Prize for Group 'Easy to Love' | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/connecticut-takes-crosscountry-race.html | CONNECTICUT TAKES CROSS-COUNTRY RACE | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/new-era-for-west-germany-.html | New Era for West Germany . . . | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/new-york-has-3in1-ticket.html | New York Has 3-In-1 Ticket | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/boston-u-downs-maine-27-as-yetten-and-barry-excel.html | Boston U. Downs Maine, 2-7, As Yetten and Barry Excel | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/michigan-triumphs-by-35-9.html | Michigan Triumphs by 35-9 | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/irene-gellman-dress-designer-engaged-to-jeffrey-m-weston.html | Irene Gellman, Dress Designer, Engaged to Jeffrey M. Weston | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/the-numbers-game-is-a-losing-game.html | The Numbers Game Is A Losing Game | True | By Jack Gould | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/barbara-lederer-bride-in-suburbs.html | Barbara Lederer Bride in Suburbs | True | pecfal to The New Yor Tmes | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/anyone-can-become-a-china-watcher-instant-china-watcher.html | Anyone Can Become a China Watcher; Instant China Watcher | True | By Paul J. C. Friedlander | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/farleigh-beats-city-10-in-overtime-soccer-contest.html | Farleigh Beats City, 1-0, In Overtime Soccer Contest | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/cornell-sweeps-5-places-to-defeat-yale-harriers.html | Cornell Sweeps 5 Places To Defeat Yale Harriers | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/east-carolina-wins.html | East Carolina Wins | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/curacao-hopes-tourists-will-return-this-winter.html | Curacao Hopes Tourists Will Return This Winter | True | By H. J. Maidenberg | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/s-carolina-scores-by-170.html | S. Carolina Scores by 17-0 | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/and-a-good-beginning.html | . . . and a Good Beginning | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/er-by-shepherd-mead-250-pp-new-york-simon-schuster-595.html | ' Er; By Shepherd Mead. 250 pp. New York: Simon & Schuster. $5.95. | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/-transition.html | ' Transition' | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/us-runs-a-secret-laotian-army-us-runs-a-secret-laotian-army.html | U.S. Runs a Secret Laotian Army; U.S. Runs a Secret Laotian Army | True | By Henry Kamm | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/arthur-g-poor.html | ARTHUR g. POOR | True | Spacl.l to Tm New Nork T. irae | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/stamp-counterfeiting-laid-to-two-prisoners.html | Stamp Counterfeiting Laid to Two Prisoners | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/churches-weigh-black-aid.html | Churches Weigh Black Aid | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/prague-will-review-rehabilitation-cases-of-liberal-regime.html | Prague Will Review Rehabilitation Cases Of Liberal Regime | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/leafs-conquer-blues.html | Leafs Conquer Blues | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/jets-are-ready-ewbank-hopes-for-patriots-strategic-plays-in-game.html | Jets Are Ready, Ewbank Hopes, for Patriots' Strategic Plays in Game Today; COACH EXPECTING NEW RUSH TRICKS | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/kimbrough-vs-eshmont.html | Kimbrough vs. Eshmont | True | CLINTON J. MAGUIRE | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/donna-lobbins-wed-to-allyn-h-leldman.html | Donna lobbins Wed To Allyn H. l*eldman | True | Skfal to The ev York Tlmu | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/faa-warns-pilots-to-be-on-the-alert-for-migrating-birds.html | F.A.A. Warns Pilots To Be on the Alert For Migrating Birds | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/st-georges-on-top.html | St. George's on Top | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/r-a-goldman-marries-eileen-patricia-connor.html | R. A. Goldman Marries Eileen Patricia Connor | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/there-are-cures-for-fear-too.html | There are cures for fear, too | True | By Phylis Feinstein | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/u-s-is-criticized-on-overseas-news-both-abolition-and-growth-of.html | U. S. IS CRITICIZED ON OVERSEAS NEWS; Both Abolition and Growth of Agency Asked at Parley | True | By Arnold H. Lubasch | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/vance-predicts-decade-of-wars-and-turmoil.html | Vance Predicts Decade Of Wars and Turmoil | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/pope-reaffirms-rule-of-celibacy-urges-understanding-from-both.html | POPE REAFFIRMS RULE OF CELIBACY; Urges Understanding From Both Church Branches | True | By Robert C. Doty | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/a-new-decade-poems-19581967-by-pablo-neruda-edited-by-ben-belitt.html | A New Decade; Poems: 1958-1967. By Pablo Neruda. Edited by Ben Belitt. Translated by Ben Belitt and Alastair Reid. 274 pp. New York: Grove Press. $8.50. | True | By Selden Rodman | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/now-there-are-two-rings.html | Now There Are Two 'Rings' | True | By Donal Henahan | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/rutgers-sets-back-columbia-21-to-14-rutgers-defeats-columbia-21-to.html | Rutgers Sets Back Columbia, 21 to 14; RUTGERS DEFEATS COLUMBIA, 21 TO 14 | True | By Dave Anderson | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/gandhi-disciple-lectures-indians-ghaffar-khan-80-returns-for.html | GANDHI DISCIPLE LECTURES INDIANS; Ghaffar Khan, 80, Returns for Mahatma's Centenary | True | By Sydney H. Schanberg | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/miss-fiohto-is-bride-here.html | Miss FioHto Is Bride Here | True | pecI to The New Y | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/minnesota-trial-of-3-students-on-many-aroused-by-dispute-over.html | MINNESOTA TRIAL OF 3 STUDENTS ON; Many Aroused by Dispute Over Campus Protest | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/g-e-threatened-by-strike-tonight-12-unions-are-challenging.html | G. E. THREATENED BY STRIKE TONIGHT; 12 Unions Are Challenging Bargaining Strategy | True | By Damon Stetson | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | G. S. REVANKAR. | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/arab-population-data.html | Arab Population Data | True | HENRY G. FISCHER | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/dartmouth-trustees-vote-to-broaden-committee.html | Dartmouth Trustees Vote To Broaden Committee | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/nixon-security-aide-quits.html | Nixon Security Aide Quits | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/-grieved.html | " GRIEVED" | True | VIVIEN DRUET | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/villanova-crushes-xavier-for-fourth-straight-357.html | Villanova Crushes Xavier For Fourth Straight, 35-7 | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/the-autobiography-of-bertrand-russell-19441969-illustrated-339-pp.html | The Autobiography Of Bertrand Russell; 1944-1969. Illustrated. 339 pp. New York: Simon & Schuster. $8.95 | True | By Sidney Hook | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/france-stirred-by-rise-in-use-of-drugs.html | France Stirred by Rise in Use of Drugs | True | By John L. Hess | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/a-death-in-the-sanchez-family-by-oscar-lewis-119-pp-new-york-random.html | A Death In the Sanchez Family; By Oscar Lewis. 119 pp. New York: Random House. $4.95. | True | By Carlos Castaneda | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/new-chairlifts-in-maine.html | New Chairlifts in Maine | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/south-vietnamese-senators-move-against-austerity-plan.html | South Vietnamese Senators Move Against Austerity Plan | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/pitt-is-trounced-by-west-virginia-williams-3-touchdowns-pace-4918.html | PITT IS TROUNCED BY WEST VIRGINIA; Williams's 3 Touchdowns Pace 49-18 Runaway | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/miners-say-developing-nations-are-scaring-off-capital.html | Miners Say Developing Nations Are Scaring off Capital | True | By Robert A. Wright | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/the-house-on-the-strand-by-daphne-du-maurier-298-pp-new-york.html | The House On The Strand; By Daphne du Maurier. 298 pp. New York: Doubleday & Co. $5.95. | True | By David Dempsey | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/lord-mayors-parade-to-londons-guildhall.html | Lord Mayor's Parade To London's Guildhall | True | By Arthur Eperon | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/high-stakes-for-israel-in-the-lebanese-conflict.html | High Stakes for Israel in the Lebanese Conflict | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/soviet-announces-accord.html | Soviet Announces Accord | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/foreign-affairs-the-winner.html | Foreign Affairs: The Winner | True | By C. L. Sulzberger | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/state-explains-lag-in-pollution-says-billiondollar-fund-is-not.html | STATE EXPLAINS LAG IN POLLUTION; Says Billion-Dollar Fund Is Not Going to Be Enough | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/metroliner-entering-new-phase-doubling-of-trains-starting-today-to.html | Metroliner Entering New Phase; Doubling of Trains Starting Today to Test the Market | True | BY Robert Lindsey | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/big-crowds-here-view-6942carat-diamond.html | Big Crowds Here View 69.42-Carat Diamond | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/voters-may-choose-secular-polling-place.html | Voters May Choose Secular Polling Place | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/a-chicago-8-lawyer-meets-hanoi-official.html | A Chicago 8' Lawyer Meets Hanoi Official | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/japan-riots-over-relations-with-the-us.html | Japan; Riots Over Relations With the U.S. | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/god-of-daniel-s-in-search-of-the-american-jew-by-alan-w-miller-245.html | God of Daniel S.; In Search of the American Jew. By Alan W. Miller. 245 pp. New York: The Macmillan Company. $5.95. | True | By Eugene B. Borowitz | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/2-convicted-in-mail-fraud.html | 2 Convicted in Mail Fraud | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/jewish-mass-suicide-in-ad-73-is-disputed.html | JEWISH MASS SUICIDE IN A.D. 73 IS DISPUTED | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/korean-air-lines-out-to-make-its-mark-in-international-field.html | Korean Air Lines Out to Make Its Mark in International Field | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/peking-hanoi-bid-us-leave-vietnam.html | PEKING, HANOI BID U.S. LEAVE VIETNAM | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/susan-ray-to-be-married-to-jay-neil-woodworth.html | Susan Ray to Be Married to Jay Neil Woodworth | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/a-300man-force-invades-lebanon-from-syrian-line-riots-continuing-in.html | A 300-MAN FORCE INVADES LEBANON FROM SYRIAN LINE; Riots Continuing in Tripoli and Other Areas as Helou Regime Is Threatened | True | By Dana Adams Schmidt | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/glass-and-plastic-may-put-old-gear-out-in-the-cold.html | Glass and Plastic May Put Old Gear Out in the Cold | True | By Michael Strauss | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/cocoa-beach-boom-reaches-perigee.html | Cocoa Beach Boom Reaches Perigee | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/-wartsanding.html | " WART-SANDING" | True | WILLIAM ZAKARIASEN | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/two-for-the-young-for-the-young.html | Two For the Young; For the Young | True | By Robert Christgau | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/son-born-to-mrs-nathaniel-m-swergold.html | Son Born to Mrs. Nathaniel M. Swergold | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/make-the-love-tree-grow-by-martin-oneill-241-pp-new-york-crown.html | Make the Love Tree Grow; By Martin O'Neill. 241 pp. New York: Crown Publishers. $5.95. | True | By W. G. Rogers | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/airport-unit-picks-lukens.html | Airport Unit Picks Lukens | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/borneo-preserve-aids-orangutang-tame-apes-rehabilitated-in-natural.html | BORNEO PRESERVE AIDS ORANGUTANG; Tame Apes Rehabilitated in Natural Surroundings | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/ellen-coolidge-plans-nuptials.html | Ellen Coolidge Plans Nuptials | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/beckett-hints-publicity-may-deter-nobel-trip.html | Beckett Hints Publicity May Deter Nobel Trip | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/12-enemy-shellings-reported-in-vietnam.html | 12 ENEMY SHELLINGS REPORTED IN VIETNAM | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/stony-brook-runners-win-in-3team-crosscountry.html | Stony Brook Runners Win In 3-Team Cross-Country | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | H.T. Rowe | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/israelis-to-elect-knesset-tuesday-labor-party-expected-to-be-kept.html | ISRAELIS TO ELECT KNESSET TUESDAY; Labor Party Expected to Be Kept in Power | True | By James Feron | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/immigration-service-averts-a-court-battle-on-pay.html | Immigration Service Averts a Court Battle on Pay | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/ice-scientists-day-seeking-polar-data.html | Ice Scientists' Day: Seeking Polar Data | True | By William D. Smith | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/daughters-of-britain-plan-bazaar.html | Daughters of Britain Plan Bazaar | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/bid-on-missile-site-entered-as-a-joke-now-he-owns-it.html | Bid on Missile Site Entered as a Joke -- Now He Owns It | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/opera-mefistofele-as-strong-theater-multimedia-effects-add-to-works.html | Opera; 'Mefistofele' as Strong Theater; Multimedia Effects Add to Work's Appeal | True | By Clive Barnes | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/running-away-from-myself-a-dream-portrait-of-america-drawn-from-the.html | Running Away From Myself; A Dream Portrait of America Drawn From the Films of the Forties. By Barbara Deming. Illustrated. 210 pp. New York: Grossman Publishers. $6.95. | True | By Richard Schickel | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/pro-footballs-broken-men-pro-footballs-broken-men.html | Pro Football's Broken Men; Pro football's broken men | True | By Bill Surface | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/meyner-goes-to-newark-and-tours-negro-areas.html | Meyner Goes to Newark And Tours Negro Areas | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/at-last-a-hand-for-turners-toe.html | At Last, a Hand for Turner's Toe | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/miss-ana-cheser-to-become-the-bride-of-joel-silbert.html | Miss Ana Cheser to Become the Bride of Joel Silbert | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/hayter-art-show-opens-in-capital-collection-reflects-a-variety-of.html | HAYTER ART SHOW OPENS IN CAPITAL; Collection Reflects a Variety of Print Techniques | True | By Nan Robertson | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/study-group-finds-10-million-under-25-need-mental-care.html | Study Group Finds 10 Million Under 25 Need Mental Care | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/article-27-no-title.html | Article 27 -- No Title | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/slowdown-is-evident-in-pittsburgh-region.html | Slowdown Is Evident In Pittsburgh Region | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/lights-still-out-arguing-indians-and-other-newcomers.html | LIGHTS STILL OUT; Arguing 'Indians' and Other Newcomers | True | GENE D. PHILLIPS | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/a-hamilton-draft-sets-tone-of-sale-early-americana-is-offered-in.html | A HAMILTON DRAFT SETS TONE OF SALE; Early Americana Is Offered in Parke-Bernet Event | True | By Sanka Knox | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/hershey-to-make-british-products.html | Hershey to Make British Products | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/bathtub-aids-cancer-fund.html | Bathtub Aids Cancer Fund | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/iedward-h-rees-of-kansas-exus-representative-81-.html | IEdward H. Rees of Kansas, Ex-U.S. Representative, 81 = | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/hermanos-by-william-herrick-379-pp-new-york-simon-schuster-695.html | Hermanos!; By William Herrick. 379 pp. New York: Simon & Schuster. $6.95. | True | By Martin Levin | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/expert-says-gains-in-public-housing-may-hurt-the-poor.html | Expert Says Gains In Public Housing May Hurt the Poor | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/two-britons-return-from-a-soviet-camp.html | TWO BRITONS RETURN FROM A SOVIET CAMP | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/duke-rallies-with-2-minutes-24-seconds-left-to-deadlock-n-c-state-2.html | Duke Rallies With 2 Minutes 24 Seconds Left to Deadlock N. C. State, 25-25; ZWIRKO REGISTERS WITH 20-YARD RUN | True | By Frank Litsky | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/then-and-now-and-blood-and-catsup.html | Then and Now and Blood and Catsup | True | By John Canaday | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/a-tough-bolivia-shakes-oil-industry-bolivias-new-regime-shakes-oil.html | A Tough Bolivia Shakes Oil Industry; Bolivia's New Regime Shakes Oil Industry | True | By H. J. Maidenberg | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/-stimulating.html | " STIMULATING" | True | SANDRA INDIG | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/redford-i-like-fighters-redford-i-like-fighters.html | Redford 'I Like Fighters'; Redford: 'I Like Fighters' | True | By Tom Burke | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/patricia-clerkin-is-future-bride-of-don-pollock.html | Patricia Clerkin Is Future Bride of Don Pollock | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/indians-toned-down-for-us.html | ' Indians' Toned Down For Us? | True | ANN ILAN ALTER | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/long-runs-by-tufts-beat-williams-287.html | LONG RUNS BY TUFTS BEAT WILLIAMS, 28-7 | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/medici-ratified-as-brazils-chief-opposition-party-abstains-in.html | MEDICI RATIFIED AS BRAZIL'S CHIEF; Opposition Party Abstains in Congressional Voting | True | Special to The New York Times | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/the-year-of-the-people-by-eugene-j-mccarthy-323-pp-new-york.html | The Year Of the People; By Eugene J. McCarthy. 323 pp. New York: Doubleday & Co. $6.95. | True | By William V. Shannon | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/navy-sets-back-virginia-10-to-0-mcnallen-throws-62yard-scoring-pass.html | NAVY SETS BACK VIRGINIA, 10 TO 0; McNallen Throws 62-Yard Scoring Pass to Schwelm | True | By Deane McGowen | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/nixon-plans-a-rise-in-drug-study-fund.html | NIXON PLANS A RISE IN DRUG STUDY FUND | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/masons-to-honor-aldrin.html | Masons to Honor Aldrin | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/a-wealthy-physicians-income-plan.html | A Wealthy Physician's Income Plan | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/bootleg-bob-dylan-disk-attracts-fans-and-irks-columbia-records.html | Bootleg Bob Dylan Disk Attracts Fans and Irks Columbia Records | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/sm-to-mrs-winans.html | S[m to Mrs. Winans | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/fleet-wing-scores-in-dash-at-chicago.html | FLEET WING SCORES IN DASH AT CHICAGO | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/scholars-revise-hawaiian-center-problemsolving-is-stressed-by.html | SCHOLARS REVISE HAWAIIAN CENTER; Problem-Solving Is Stressed by Cooperating Cultures | True | By Lawrence E. Davies | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/the-president-for-the-defense.html | The President for the Defense | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/ersey-hospital-party.html | ersey Hospital Party' | True | Special to The New York Time | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/player-seeking-5th-title-leads-aussie-open-at-211.html | Player, Seeking 5th Title, Leads Aussie Open at 211 | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/painter-and-the-camera.html | Painter And the Camera | True | By Jacob Deschin | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/jet-engine-powers-jersey-snow-maker.html | Jet Engine Powers Jersey Snow Maker | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/servicemen-now-citizens.html | Servicemen Now Citizens | True | | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/pairing-off-by-julian-moynahan-252-pp-new-york-william-morrow-co.html | Pairing Off; By Julian Moynahan. 252 pp. New York: William Morrow & Co. $5.95. | True | By Guy Davenport | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/us-equestrians-take-grand-prix-american-riders-defeat-canada-at.html | U.S. EQUESTRIANS TAKE GRAND PRIX; American Riders Defeat Canada at Harrisburg | True | By John Rendel | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-26 | 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/pollution-drive-slows-in-sweden-joint-baltic-effort-entangled-in.html | POLLUTION DRIVE SLOWS IN SWEDEN; Joint Baltic Effort Entangled in East-West Politics | True | By John M. Lee | 1997-10-23 | RE0000763309 | B00000539106 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/anesthesiologists-honor-2.html | Anesthesiologists Honor 2 | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/sheathing-the-nuclear-sword.html | Sheathing the Nuclear Sword | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/lindsay-for-controls.html | Lindsay for Controls | True | DAVID ELLIOT | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/british-aide-quits-guyana.html | British Aide Quits Guyana | True | Special to The New York Times | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/sprintcar-championship-clinched-by-bettenhausen.html | Sprint-Car Championship Clinched by Bettenhausen | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/princeton-opposes-antivietnam-stand.html | PRINCETON OPPOSES ANTI-VIETNAM STAND | True | Special to The New York Times | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/westchester-club-wins-1-08.html | Westchester Club Wins, 1 0-8 | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/air-canada-reported-in-shift-to-warwick.html | Air Canada Reported In Shift to Warwick | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/nations-balance-of-payments-sags-morgan-bank-finds-large-deficit.html | NATION'S BALANCE OF PAYMENTS SAGS; Morgan Bank Finds Large Deficit for Third Quarter Based on Either Gauge NATION'S BALANCE OF PAYMENTS SAGS | True | By H. Erich Heinemann | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/thomas-p-battle-is-dead-shipping-executive-was-67.html | Thomas P. Battle Is Dead; Shipping Executive Was 67 | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/capote-hurt-after-losing-control-of-his-auto-on-l-i.html | Capote Hurt After Losing Control of His Auto on L. I. | True | Special to The New York Times | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/thomas-young-steinberg-aide-displays-brilliance-of-his-own.html | Thomas, Young Steinberg Aide, Displays Brilliance of His Own | True | By Allen Hughes | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/raiders-top-chargers-2412-lamorica-stands-out.html | Raiders Top Chargers, 24-12; Lamorica Stands Out | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/10-czechoslovak-youths-get-jail-for-role-in-hockey-riot.html | 10 Czechoslovak Youths Get Jail for Role in 'Hockey Riot' | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/expert-witness-holds-key-to-trials.html | Expert Witness Holds Key to Trials | True | By Lesley Oelsner | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/decline-in-major-crimes-is-reported-in-newark.html | Decline in Major Crimes Is Reported in Newark | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/scott-predicts-300000.html | Scott Predicts 300,000 | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/staying-calm-in-a-photo-finish-remaining-calm-in-a-photo-finish.html | Staying Calm in a Photo Finish; REMAINING CALM IN A PHOTO FINISH | True | By Isadore Barmash | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/15-million-in-india-greet-apollo-crew.html | 1.5 MILLION IN INDIA GREET APOLLO CREW | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/college-building-dedicated.html | College Building Dedicated | True | Special to The New York Times | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/juilliard-school-dedication-marks-completion-of-lincoln-center-the.html | Juilliard School Dedication Marks Completion of Lincoln Center; The Juilliard School Is Dedicated | True | By George Gent | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/david-marcus.html | DAVID MARCUS | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/job-is-planning-card-party-nov-9.html | J.O.B. Is Planning Card Party Nov. 9 | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/personal-finance-insurers-have-standard-procedure-for-speedy.html | Personal Finance; Insurers Have Standard Procedure For Speedy Payment of a Life Policy Personal Finance | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/b-b-greenberg-dugator-8dies-evolved-programs-for-gifted-i-and.html | B. B. GREENBERG,' DUGATOR, 8,DIES; Evolved Programs for Gifted L -and Problem Pupils Here | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/post-time-is-advanced-one-hour-at-aqueduct.html | Post Time is Advanced One Hour at Aqueduct | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/chute-fails-sky-diver-dies.html | Chute Fails, Sky Diver Dies | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/panel-asks-index-of-social-trends-scientists-urge-a-system-of.html | PANEL ASKS INDEX OF SOCIAL TRENDS; Scientists Urge a System of 'Social Indicators' | True | By Harold M. Schmeck Jr.special To the New York Times | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/hudson-gets-3d-knee-operation-is-lost-for-season-may-retire.html | Hudson Gets 3d Knee Operation, Is Lost for Season, May Retire | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/general-electric-struck-by-13-unions-across-u-s-critical-effects.html | General Electric Struck By 13 Unions Across U. S.; Critical Effects Seen on Bargaining and Nixon's Drive Against Inflation if Walkout Is Prolonged One General Electric Struck by 13 Unions Across Nation | True | By Damon Stetson | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/hawkins-dancers-attract-the-young-to-riverside-church.html | Hawkins Dancers Attract the Young To Riverside Church | True | By Anna Kisselgoff | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/improved-bumper-designed-by-ford.html | Improved Bumper Designed by Ford | True | BY Jerry M. Flintspecial To the New York Times | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/us-funds-to-aid-city-ambulances-more-vehicles-will-be-put-into.html | U.S. FUNDS TO AID CITY AMBULANCES; More Vehicles Will Be Put Into High-Use Areas | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/nina-simone-takes-her-new-repertory-to-lincoln-center.html | Nina Simone Takes Her New Repertory To Lincoln Center | True | JOHN S. WILSON | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/vandiver-sets-track-mark-as-he-takes-vulcan-500.html | Vandiver Sets Track Mark As He Takes Vulcan 500 | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/commandos-tell-of-wide-control-assert-they-hold-lebanese-strip-to.html | COMMANDOS TELL OF WIDE CONTROL; Assert They Hold Lebanese Strip to Syrian Border | True | By Eric Pacespecial To the New York Times | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/al-ahram-expects-a-truce.html | Al Ahram Expects a Truce | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/corot-display-to-aid-5-towns-unit-on-l-i.html | Corot Display to Aid 5 Towns Unit on L. I. | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/basic-course-on-space.html | Basic Course on Space | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/what-the-candidates-say.html | What the Candidates Say | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/yale-gallerys-architect-to-design-mellon-center.html | Yale Gallery's Architect To Design Mellon Center | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/magazine-quotes-voloshen.html | Magazine Quotes Voloshen | True | Special to The New York Times | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/food-additive-maker-asks-for-tv-time-to-defend-it.html | Food Additive Maker Asks For TV Time to Defend It | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/meyner-in-new-jersey.html | Meyner in New Jersey | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/3-die-on-deegan-expressway-as-car-makes-illegal-turn.html | 3 Die on Deegan Expressway As Car Makes Illegal Turn | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/free-speech-in-harlem.html | Free Speech in Harlem | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/city-needs-lindsay.html | City Needs Lindsay | True | DONALD PHILLIP ROSS. | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/william-caldwell-1-lawyer-since-19261.html | WILLIAM CALDWELL, 1 LAWYER SINCE 19261 | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/naacp-demands-legislators-meet-calls-for-special-session-to-restore.html | N.A.A.C.P. DEMANDS LEGISLATORS MEET; Calls for Special Session to Restore Welfare Cutbacks | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/latin-americans-seek-trade-help-appeal-to-affluent-nations-of-the.html | LATIN AMERICANS SEEK TRADE HELP; Appeal to Affluent Nations of the Common Market LATIN AMERICANS SEEK TRADE HELP | True | Special to The New York Times | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/soviet-skeetshooter-wins.html | Soviet Skeet-Shooter Wins | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/never-regretted-it.html | Never Regretted It" | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/kansas-state-rout-of-oklahoma-lifts-manhattan-kan-high-as.html | Kansas State Rout of Oklahoma Lifts Manhattan (Kan.) High as Skyscraper; VICTORY OVER FOE IS FIRST SINCE '34 Bowl Bid Looms After 73 Years -- Colorado, Iowa, Wisconsin Buck Form | True | By Neil Amdur | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/dr-irving-m-rollins-dies-medical-director-was-51.html | Dr. Irving M. Rollins Dies; Medical Director Was 51 | True | Special to The ,New York Times | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/screen-coming-apartrip-torn-sally-kirkland-starred-in-new-film.html | Screen: 'Coming Apart';Rip Torn, Sally Kirkland Starred in New Film | True | By Vincent Canby | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/chafee-cites-naval-change.html | Chafee Cites Naval Change | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/juilliard-program-symbolizes-a-decade-event-hails-completion-of.html | Juilliard Program Symbolizes a Decade; Event Hails Completion of Lincoln Center 3 Graduates in Concert With Stokowski | True | By Harold C. Schonberg | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/president-nixon-confronts-a-restive-hemisphere.html | President Nixon Confronts a Restive Hemisphere | True | By Graham Hovey | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/an-850-perfume-container.html | An $850 Perfume Container | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/seven-sisters-confirm-their-family-solidarity.html | ' Seven Sisters' Confirm Their Family Solidarity | True | By Israel Shenker | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/us-and-mexico-to-resume-talks-on-marijuana-traffic.html | U.S. and Mexico to Resume Talks on Marijuana Traffic | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/to-reduce-tensions.html | To Reduce Tensions | True | HENRY MILLER | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/nixon-back-at-white-house.html | Nixon Back at White House | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/hulme-laps-field-in-winning-100000-coast-canam-race.html | Hulme Laps Field in Winning $100,000 Coast Can-Am Race | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/fireman-rescues-5-others-during-blaze-in-the-bronx.html | Fireman Rescues 5 Others During Blaze in the Bronx | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/space-vehicles-may-use-airports-nasa-aide-in-amsterdam-discusses.html | SPACE VEHICLES MAY USE AIRPORTS; NASA Aide, in Amsterdam, Discusses the Future | True | Dispatch of The Times, London | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/seoul-bans-cyclamates.html | Seoul Bans Cyclamates | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/trade-with-soviet-and-china-backed-by-filipino-leader.html | Trade With Soviet And China Backed By Filipino Leader | True | Special to The New York Times | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/stenvig-kept-policemans-image-during-moratorium-day-protest.html | Stenvig Kept Policeman's Image During Moratorium Day Protest | True | By Seth S. Kingspecial To the New York Times | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/paul-leehavely-of-times-staff-62t-metropolitan-copy-desks-assistant.html | PAUL LEE-HAVELY OF TIMES STAFF, 62t; Metropolitan Copy Desk's Assistant Head Dies , | True | Special to e ,New Yrk Tlme,J | 1997-10-23 | RE0000763307 | B00000539104 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-27 | 1969-10-27 | | MRS. OSBORNE A. DAY | True | pedal to The New York Ttm | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/ginsberg-weighs-leaving-post-but-not-until-after-the-election.html | Ginsberg Weighs Leaving Post But Not Until After the Election | True | By William Borders | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/kerry-trims-new-york-257.html | Kerry Trims New York, 25-7 | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/trains-of-future-a-problem-to-stop-braking-at-250300-mph-is-studied.html | TRAINS OF FUTURE A PROBLEM TO STOP; Braking at 250-300 M.P.H. Is Studied by Cornell | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/thousands-hear-ousted-french-abbots-final-sermon.html | Thousands Hear Ousted French Abbot's Final Sermon | True | By John L. Hessspecial To the New York Times | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/jets-defeat-patriots-by-2317-with-a-late-rally-namaths-ramble.html | Jets Defeat Patriots by 23-17 With a Late Rally;; NAMATH'S RAMBLE SPARKS COMEBACK Boozer Scores From the 2 and Turner Boots Third Field Goal After Run | True | By Dave Anderson | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/us-agent-gives-up-in-slaying-of-girl.html | U.S. AGENT GIVES UP IN SLAYING OF GIRL | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/realty-equities-elects.html | Realty Equities Elects | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/lawyer-promises-news-on-pows-says-north-vietnamese-in-paris-made.html | LAWYER PROMISES NEWS ON P.O.W'S; Says North Vietnamese in Paris Made Agreement | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/navy-fuels-copter-by-tube-from-ground-new-plan-increases-crafts.html | Navy Fuels Copter by Tube from Ground; New Plan Increases Craft's Time Aloft -- Purpose Secret | True | By Edward Hudson | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/meo-general-leads-tribesmen-in-war-with-communists-in-laos.html | Meo General Leads Tribesmen in War With Communists in Laos | True | By Henry Kammspecial To the New York Times | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/soviet-scores-miss-alliluyeva.html | Soviet Scores Miss Alliluyeva | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/city-paves-the-way-for-macys-center.html | CITY PAVES THE WAY FOR MACY'S CENTER | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/against-lindsay.html | Against Lindsay | True | LOUIS KALKA | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/vassar-football-victor-with-girls-on-sidelines.html | Vassar Football Victor, With Girls on Sidelines | True | Special to The New York Times | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/when-nation-went-dry-and-took-to-drink-a-nation-went-dry-and-took.html | When Nation Went Dry and Took to Drink . . .; A Nation Went Dry and Took to Drink | True | By Joseph G. Herzberg | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/pekingese-captures-top-honors-at-progressive-show-mi-wun-is-judged.html | Pekingese Captures Top Honors at Progressive Show; MI WUN IS JUDGED BEST OF 305 DOGS Blair's Peke Is Selected in Brooklyn -- Pom, Poodle, Shih Tzu Get Prizes | True | By Walter R. Fletcher | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/meyner-and-cahill-clash-after-debate.html | Meyner and Cahill Clash After Debate | True | By Ronald Sullivan | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/lindsays-past.html | Lindsay's Past | True | RONALD I. RUBIN | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/briton-sets-100mile-mark.html | Briton Sets 100-Mile Mark | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/discordant-olympic-note.html | Discordant Olympic Note | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/major-gaullist-loses-in-runoff-couve-de-murville-beaten-by-socialist.html | MAJOR GAULLIST LOSES IN RUNOFF; Couve de Murville Beaten by Socialist Revolutionary | True | By Henry Gingerspecial To the New York Times | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/redskins-sink-steelers.html | Redskins Sink Steelers | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/haystack-shelters-official.html | Haystack Shelters Official | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/viable-alternative.html | Viable Alternative | True | JOSEPH R. SUTTON | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/rothschild-bank-interest.html | Rothschild Bank Interest | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/isadore-janowitch.html | ISADORE JANOWITCH | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/dr-h-collier-wright.html | DR. H. COLLIER WRIGHT | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/the-4-publishing-housewives.html | The 4 Publishing Housewives | True | By Philip H. Dougherty | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/new-american-philips-plant.html | New American Philips Plant | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/not-everyone-wants-a-mini.html | Not Everyone Wants a Mini | True | By Joan Cook | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/pugwash-parley-in-sochi-told-of-argentinas-nuclear-plans.html | Pugwash Parley in Sochi Told Of Argentina's Nuclear Plans | True | By Walter Sullivanspecial to The New York Times | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/prisoners-may-be-released.html | Prisoners May Be Released | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/building-a-housing-bill.html | Building a Housing Bill | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/ogdon-and-stokowski-combine-to-present-brahms-eloquently.html | Ogdon and Stokowski Combine To Present Brahms Eloquently | True | T.M.S. | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/leftist-world-labor-body-ends-budapest-parley.html | Leftist World Labor Body Ends Budapest Parley | True | Special to The New York Times | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/canadiens-despite-injuries-snap-rangers-home-streak-with-an-83-rout.html | Canadiens, Despite Injuries, Snap Rangers' Home Streak With an 8-3 Rout; GIACOMIN RELIEVED IN SECOND PERIOD Sawchuk Steps In During 6-Goal Barrage - Knife Tossed During Fight | True | By Gerald Eskenazipoor Montreal. | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/dissent-on-lindsay.html | Dissent on Lindsay | True | MORRIS GOLDMAN, | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/bridge-three-teams-stay-in-running-for-li-regional-laurels.html | Bridge: Three Teams Stay in Running For L.I. Regional Laurels | True | By Alan Truscottspecial to The New York Times | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/joan-h-mckee-brian-a-t-hill-to-bemarried.html | Joan H. McKee, Brian A. T. Hill To BeMarried | True | Special to The New York TIme | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/temple-emanuel-to-mark-congregations-125-years.html | Temple Emanu-El to Mark Congregation's 125 Years | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/isaac-stern-plays-at-hunter-college.html | Isaac Stern Plays at Hunter College | True | By Peter G. Davis | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/cards-tie-browns-2121-13-johnson-passes-to-gilliam-decide-third.html | Cards Tie Browns, 21-21; 13 JOHNSON PASSES TO GILLIAM DECIDE Third Scoring Toss Caught in Last Eight Seconds -- Nelsen Also Excels | True | By William N. Wallacespecial to The New York Times | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/lawyer-weds-mrs-williams.html | Lawyer .Weds Mrs. Williams | True | Speail to The New rk TIme | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/dance-genets-maids-live-in-ballet-ross-piece-from-1957-given-in.html | Dance: Genet's 'Maids' Live in Ballet; Ross Piece From 1957 Given in Brooklyn Boys Are Girls to Keep Audience Confused | True | By Clive Barnes | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/carol-mann-wins-playoff-in-corpus-christi-golf.html | Carol Mann Wins Playoff In Corpus Christi Golf | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/chess-down-under-ace-is-on-top-in-168man-field-in-britain.html | Chess: Down Under Ace Is On Top In 168-Man Field in Britain | True | By Al Horowitz | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/doubleday-officer-becomes-president-of-columbia-press.html | Doubleday Officer Becomes President of Columbia Press | True | By Henry Raymont | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/australian-regime-still-leads-in-vote.html | AUSTRALIAN REGIME STILL LEADS IN VOTE | True | Special to The New York Times | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/student-exchange-with-soviet-union-is-reviewed.html | Student Exchange With Soviet Union Is Reviewed | True | By Peter Grosespecial To the New York Times | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/traders-looking-to-bondrate-dip-general-optimism-persists-in-price.html | TRADERS LOOKING TO BOND-RATE DIP; General Optimism Persists in Price Prospects for Fixed-Income Issues CORPORATE SLATE LIGHT No Early Decline in Yields Is Foreseen Because of Continued Spending Bond Traders Look to a Dip in Rates | True | By John H. Allan | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/lindsay-foe-seeks-conservative-aid-ohioan-raises-substantial-gifts.html | LINDSAY FOE SEEKS CONSERVATIVE AID; Ohioan Raises 'Substantial' Gifts From Across Nation | True | By Richard L. Maddenspecial to The New York Times | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/a-harris-poll-finds-mixed-mood-on-war.html | A HARRIS POLL FINDS MIXED MOOD ON WAR | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/dissidence-mounts-in-job-aid-alliance-dissidence-rises-in-job-aid-a.html | Dissidence Mounts in Job Aid Alliance; Dissidence Rises in Job Aid Alliance as a Bigger Role Is Sought for Blacks | True | By Paul Delaneyspecial to The New York Times | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/15000-to-50000-federal-aides-expected-to-retire-this-week.html | 15,000 to 50,000 Federal Aides Expected to Retire This Week | True | Special to The New York Times | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/governing-party-in-portugal-wins-all-seats-in-vote-opposition-gets.html | GOVERNING PARTY IN PORTUGAL WINS ALL SEATS IN VOTE; Opposition Gets Only 11% of Ballots in First Significant Contest in 43 Years CAETANO'S PARTY SWEEPS ELECTION | True | By Richard Ederspecial To the New York Times | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/brandt-says-bonn-wants-improved-polish-relations.html | Brandt Says Bonn Wants Improved Polish Relations | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/cushing-warns-of-new-closures-in-defending-sale-of-high-school.html | Cushing Warns of New Closures In Defending Sale of High School | True | Special to The New York Times | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/afl-crowd-record-set.html | A.F.L. Crowd Record Set | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/more-hanoi-aides-speaking-russian.html | More Hanoi Aides Speaking Russian | True | By Richard Halloranspecial to The New York Times | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/ge-strike-leader-paul-joseph-jennings.html | G.E. Strike Leader; Paul Joseph Jennings | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/5-are-given-awards-for-news-on-heart.html | 5 ARE GIVEN AWARDS FOR NEWS ON HEART | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/ram-field-goals-down-bears-97-gossett-hits-from-28-23-11-yards-to.html | RAM FIELD GOALS DOWN BEARS, 9-7; Gossett Hits From 28, 23, 11 Yards to Erase Deficit | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/2-air-force-teachers-killed.html | 2 Air Force Teachers Killed | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/cougars-2dhalf-surge-overcomes-nets-112110.html | Cougars' 2d-Half Surge Overcomes Nets, 112-110 | True | Special to The New York Times | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/melissa-m-sorem-becomes-bride.html | Melissa M. Sorem Becomes Bride | True | Special to The New York Times | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/aiding-lost-youth.html | Aiding Lost Youth | True | GEORGE BENNETT | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/eagles-trip-saints-1310.html | Eagles Trip Saints, 13-10 | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/acheson-cautions-on-dates.html | Acheson Cautions on Dates | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/young-deplores-sellout-gibes-say-blacks-getting-honors-can-change.html | YOUNG DEPLORES 'SELL-OUT' GIBES; Say Blacks Getting Honors Can 'Change the System' | True | By David Bird | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/steel-producers-scan-70-outlook-strong-demand-projected-amid-glum.html | STEEL PRODUCERS SCAN '70 OUTLOOK; Strong Demand Projected Amid Glum Predictions | True | Special to The New York Times | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/snyder-of-suns-is-traded-to-sonics-for-art-harris.html | Snyder of Suns Is Traded To Sonics for Art Harris | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/three-children-die-in-fire.html | Three Children Die in Fire | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/lindsay-no-republican.html | Lindsay No Republican | True | MICHEL PORGES | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/spray-takes-100000-san-francisco-open-by-a-stroke-with-269-birdie.html | Spray Takes $100,000 San Francisco Open by a Stroke With 269; BIRDIE ON 18TH TOPS RODRIGUEZ Iowan Registers 17 Pars En Route to His First Victory on Pro Tour | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/gary-player-captures-aussie-open-fifth-time.html | Gary Player Captures Aussie Open Fifth Time | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/commando-support-pledged.html | Commando Support Pledged | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/1-killed-and-2-hurt-at-dance.html | 1 Killed and 2 Hurt at Dance | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/chiefs-victors-on-late-scores-bengals-beaten-4222.html | Chiefs Victors on Late Scores; Bengals Beaten, 42-22 | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/since-mets-won-the-series-a-republican-asks-why-cant-gop-win.html | Since Mets Won the Series, a Republican Asks, Why Can't G.O.P. Win Virginia Election? | True | By James Wootenspecial To the New York Times | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/earnings-surge-at-tool-concern-texas-instruments-sales-in-quarter.html | EARNINGS SURGE AT TOOL CONCERN; Texas Instruments' Sales in Quarter Rise to Record Companies Report Profits and Sales | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/at-center-of-met-feud-bing-and-gray.html | At Center of Met Feud: Bing and Gray | True | By Donal Henahan | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/at-fire-in-peking-thoughts-of-mao-but-regime-seems-to-shift-to-more.html | AT FIRE IN PEKING, THOUGHTS OF MAO; But Regime Seems to Shift to More Pragmatic Line | True | Special to The New York Times | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/exgovernor-of-california-tells-of-voloshen-visit-brown-says.html | Ex-Governor of California Tells of Voloshen Visit; Brown Says Speaker's Friend Tried to Persuade Him to Grant Convict Parole | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/wagner-supports-smith-and-beame-not-particularly-impressed-with.html | WAGNER SUPPORTS SMITH AND BEAME;" Not Particularly Impressed With Procaccino, Though | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/brandt-reassures-germans-on-mark-finds-no-need-to-worry-that.html | Brandt Reassures Germans on Mark; Finds 'No Need to Worry' That Decision to Revalue May Start a Recession -- Farm Talks Are Set Today BRANDT DECRIES RECESSION FEARS | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/richard-arens-exhouse-aide-head-of-unamerican-unit-in-anticommunist.html | [RICHARD ARENS, EX-HOUSE AIDE; Head of Un-American Unit in Anti-Communist Drive | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/trial-lawyers-board-opposes-judge-haynsworths-approval.html | Trial Lawyers' Board Opposes Judge Haynsworth's Approval | True | By John H. Fentonspecial To the New York Times | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/wheaties-and-ovaltine-going-to-new-agencies.html | Wheaties and Ovaltine Going to New Agencies | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/brockway-shares-all-taken.html | Brockway Shares All Taken | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/procaccino-vows-to-put-policemen-in-citys-schools-makes-pledge-in.html | PROCACCINO VOWS TO PUT POLICEMEN IN CITY'S SCHOOLS; Makes Pledge in TV Debate With Mayoral Rivals on Law and Order Issue LINDSAY OPPOSES PLAN Marchi Accuses Mayor of Dealing With Racketeers in Brooklyn in 1966 Procaccino Pledges to Assign Policemen to Schools | True | By Richard Reeves | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/alcindor-scores-28-as-bucks-triumph.html | ALCINDOR SCORES 28 AS BUCKS TRIUMPH | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/mobil-oil-elects-director.html | Mobil Oil Elects Director | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/my-life-now-is-peaceful.html | My Life Now Is Peaceful" | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/automation-industries-inc-to-buy-southwest-steel.html | Automation Industries, Inc., To Buy Southwest Steel | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/politics-beame-and-battista-blame-lindsay-for-payment-delays-to.html | Politics: Beame and Battista Blame Lindsay for Payment Delays to Contractors; PERROTTA DEFENDS MAYOR'S RECORD Candidates Debate the City's Finances on TV Program | True | By Emanuel Perlmutter | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/miss-katherine-m-ferguson-4-betrothed-to-p-michael-bushey-.html | Miss Katherine M. Ferguson 4| Betrothed to P. Michael Bushey [ | True | .pecla] t) The ew Y, {.,r,k Tlm | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/yarbrough-achieves-a-racing-grand-slam.html | Yarbrough Achieves A Racing Grand Slam | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/agnew-defends-punchy-language.html | Agnew Defends 'Punchy Language' | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/bills-are-beaten-by-dolphins-246-miami-gains-first-triumph-as.html | BILLS ARE BEATEN BY DOLPHINS, 24-6; Miami Gains First Triumph as Griese Leads Attack | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/im-busy-all-the-time.html | I'm Busy All the Time" | True | By Enid Nemy | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/a-gold-rush-town-in-limbo-village-quiet-now-recalls-wild-days-of.html | A Gold Rush Town in Limbo; Village, Quiet Now, Recalls Wild Days of Mark Twain | True | By Steven V. Robertsspecial to The New York Times | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/exjet-wins-duel-but-team-is-foiled.html | Ex-Jet Wins Duel, but Team Is Foiled | True | By Murray Chass | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/soviet-leaders-held-split-over-strategic-arms-talks-soviet-leaders.html | Soviet Leaders Held Split Over Strategic Arms Talks; Soviet Leaders Held Split on Arms Talks | True | By Bernard Gwertzmanspecial To the New York Times | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/soccer-darts-win-and-retain-crown-take-2d-playoff-game-in-row-from.html | SOCCER DARTS WIN AND RETAIN CROWN; Take 2d Playoff Game in Row From Scorpions, 2-0 | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/harvard-unofficial-winner-of-regatta-crimson-is-first-in-3-of-13.html | Harvard Unofficial Winner of Regatta; CRIMSON IS FIRST IN 3 OF 13 EVENTS Nearly 300 Oarsmen Race in Regatta at Cambridge | True | By Parton Keesespecial To the New York Times | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/play-closed-in-belgrade-after-tito-scores-author.html | Play Closed in Belgrade After Tito Scores Author | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/larry-puck.html | LARRY PUCK | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/lull-in-lebanese-fighting.html | Lull in Lebanese Fighting | True | By Dana Adams Schmidtspecial To the New York Times | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/sports-of-the-times-from-horse-operas-to-the-big-a.html | Sports of The Times; From Horse Operas to the Big A | True | By Steve Cady | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/us-diplomats-quits-aden.html | U.S. Diplomats Quits Aden | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/rabbi-assails-nixons-vietnam-policies.html | Rabbi Assails Nixon's Vietnam Policies | True | By Irving Spiegelspecial To the New York Times | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/quarterly-machinetool-orders-sink-to-lowest-level-of-the-year-new.html | Quarterly Machine-Tool Orders Sink to Lowest Level of the Year; NEW ORDERS DROP IN MACHINE TOOLS | True | By William M. Freeman | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/books-of-the-times-the-kingfish.html | Books of The Times; The Kingfish | True | By Christopher Lehmann-Haupt | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/blues-and-flyers-scoreless-plante-gets-69th-shutout.html | Blues and Flyers Scoreless; Plante Gets 69th Shutout | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/panel-tries-to-fix-pollution-priorities.html | Panel Tries to Fix Pollution Priorities | True | By Gladwin Hillspecial To the New York Times | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/vikings-triumph-over-lions-2410-kapps-passing-helps-build-243.html | VIKINGS TRIUMPH OVER LIONS, 24-10; Kapp's Passing Helps Build 24-3 Advantage at Half | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/indian-dance-group-seen-at-columbia.html | INDIAN DANCE GROUP SEEN AT COLUMBIA | True | DON McDONAGH. | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/theater-anarchism-and-ortons-crimes-of-passion-ruffian-on-the-stair.html | Theater: Anarchism and Orton's 'Crimes of Passion'; ' Ruffian on the Stair' in Double-Bill at Astor The Erpingham Camp' Also on Program | True | CLIVE BARNES. | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/packers-subdue-falcons-28-to-10-anderson-excels-in-first-start-for.html | PACKERS SUBDUE FALCONS, 28 TO 10; Anderson Excels in First Start for Green Bay | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/medical-research-will-gain-nov-9.html | Medical Research Will Gain Nov. 9 | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/lire-revaluation-termed-unlikely-italian-minister-cites-rise-in.html | LIRE REVALUATION TERMED UNLIKELY; Italian Minister Cites Rise in Exporting of Capital LIRE REVALUATION TERMED UNLIKELY | True | By Herbert Koshetz | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/pope-describes-synod-as-a-sign-of-the-times.html | Pope Describes Synod As a 'Sign of the Times' | True | Special to The New York Times | 1997-10-23 | RE0000763307 | B00000539104 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/lindsay-appoints-three-including-two-democrats-to-new-civil-court.html | Lindsay Appoints Three, Including Two Democrats, to New Civil Court Judgeships | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/leadership-lacking.html | Leadership Lacking | True | IRVING N. SCHACHTER | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/49ers-trip-colts-for-first-victory-stop-3-late-baltimore-bids-to.html | 49ERS TRIP COLTS FOR FIRST VICTORY; Stop 3 Late Baltimore Bids to Post 24-21 Decision | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/afterhours-s-0-s.html | After-Hours S 0 S | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/giants-meet-unbeaten-cowboys-in-tv-game-at-dallas-tonight.html | Giants Meet Unbeaten Cowboys In TV Game at Dallas Tonight | True | By George Veeseyspecial To the New York Times | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/new-arms-talks-risk-and-opportunity-for-arms-talks-with.html | New Arms Talks: Risk and Opportunity; U.S. Prepares for Arms Talks With Mixed Feelings | True | By Max Frankelspecial To the New York Times | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/tunneys-daughter-is-found-in-europe.html | TUNNEY'S DAUGHTER IS FOUND IN EUROPE | True | Special to The New York Times | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/youths-ring-bells-to-help-lindsay-200-many-from-colleges-make.html | YOUTHS RING BELLS TO HELP LINDSAY; 200, Many From Colleges, Make Weekend Canvass | True | By Joseph Lelyveld | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/film-is-substituted-here-in-strike-by-an-orchestra.html | Film Is Substituted Here In Strike by an Orchestra | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/jazz-on-sundays-finds-good-home-interactions-series-gets-lift-from.html | JAZZ ON SUNDAYS FINDS GOOD HOME; ' Interactions' Series Gets Lift From Fine Quintet | True | By John S. Wilsonj. S. W | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/marchi-as-choice.html | Marchi as Choice | True | RONALD PRICE | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/chicago-displays-works-of-rembrandt-and-pupils.html | Chicago Displays Works Of Rembrandt and Pupils | True | By Hilton Kramerspecial To the New York Times | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/sport-triumphs-in-junior-jump-takes-one-class-and-is-3d-in-another.html | SPORT TRIUMPHS IN JUNIOR JUMP; Takes One Class and Is 3d in Another at Avon | True | Special to The New York Times | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/its-school-days-for-hayden-stone-staff.html | It's School Days for Hayden, Stone Staff | True | By Terry Robards | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/oilers-top-broncos-with-rally-24-to-21.html | OILERS TOP BRONCOS WITH RALLY, 24 TO 21 | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/20t-at-cornell-approve-of-violence.html | 20%-at Cornell Approve of Violence | True | By Peter Kihss | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/borgwarner-sets-venture.html | Borg-Warner Sets Venture | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/nasser-aide-goes-to-syria-to-cool-crisis-in-lebanon-meets-with-the.html | NASSER AIDE GOES TO SYRIA TO COOL CRISIS IN LEBANON; Meets With the President -- Support for Commandos Is Pledged After Parley A LULL IN THE FIGHTING Egypt, in Mediator's Role at Beirut's Request, Is Said to Strive for Restraint NASSER AIDE ACTS ON LEBANON CRISIS | True | By Raymond H. Andersonspecial to the New York Times | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/rockefeller-campaigning-year-before-election-day-rockefeller-opens.html | Rockefeller Campaigning Year Before Election Day; Rockefeller Opens Campaign for Fourth Term a Year Before Election Day to Bind Up Party Wounds | True | By Bill Kovachspecial To the New York Times | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/most-political-activity-in-central-harlem-involves-lindsays.html | Most Political Activity in Central Harlem Involves Lindsay's Campaign | True | By Thomas A. Johnson | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/shots-in-bus-station-hurt-3.html | Shots in Bus Station Hurt 3 | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/of-leopards-and-alligators.html | Of Leopards and Alligators | True | | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/an-english-miner-tells-why-he-strikes-for-a-principle.html | An English Miner Tells Why He Strikes for a 'Principle' | True | By Gloria Emersonspecial To the New York Times | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/congress-takes-up-high-cost-of-tv-policking.html | Congress Takes Up High Cost of TV Politicking | True | By Warren Weaver Jr.special to the New York Times | 1997-10-23 | RE0000763307 | B00000539104 | | | |
| 1969-10-27 | 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/xarolo-suncb-zg-fnva_nciar-wgtg.html | XAROLO SUNCB, Z;g. F;nVA_NCIAr Wg/Tg | True | Spe The Ne' Yo Tlm | 1997-10-23 | RE0000763307 | B00000539104 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/2-europeans-win-first-nobel-economics-prize-they-developed-systems.html | 2 Europeans Win First Nobel Economics Prize; They Developed Systems for Precise Analysis of Data First Nobel in Economics Awarded to 2 Europeans | True | By John M. Leespecial To the New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/mcdonough-captures-run.html | McDonough Captures Run | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/supreme-court-to-rule-on-family-court-power-authority-of-judges.html | Supreme Court to Rule on Family Court Power; Authority of Judges Toward Juvenile Offenders Will Be Subject of Study | True | Special to The New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/boeing-developing-a-tiltwing-plane-for-air-force.html | Boeing Developing a Tilt-Wing Plane for Air Force | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/hudson-ponders-future-as-a-jet-hospitalized-safety-to-test-right.html | HUDSON PONDERS FUTURE AS A JET; Hospitalized Safety to Test Right Knee Next Spring | True | By Dave Anderson | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/end-papers.html | End Papers | True | THOMAS LASK | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/mr-brick-layer-triumphs-by-head-at-garden-state.html | Mr. Brick Layer Triumphs by Head At Garden State | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/herbert-a-klugman.html | HERBERT A. KLUGMAN | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/180-penney-stores-to-open-on-sundays.html | 180 PENNEY STORES TO OPEN ON SUNDAYS | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/lebanon-believed-near-compromise-with-commandos-accord-said-to-be.html | LEBANON BELIEVED NEAR COMPROMISE WITH COMMANDOS; Accord Said to Be Favored to Avert Further Turmoil -Talks in Cairo Likely TACIT TRUCE IN EFFECT Soviet Envoy Visits Helou -U.S. Aides Feel Moscow May Gain in Influence Lebanon Is Believed to Favor Compromise With Commandos | True | By Dana Adams Schmidtspecial To the New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/a-180000-ransom-for-french-girl-3.html | A $180,000 RANSOM FOR FRENCH GIRL, 3 | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/prices-for-corn-and-soybeans-dip-chief-influence-is-a-report-on.html | PRICES FOR CORN AND SOYBEANS DIP; Chief Influence Is a Report on Heavy Carryover | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/mexican-bus-plunge-kills-10.html | Mexican Bus Plunge Kills 10 | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/sanitation-union-seeks-to-void-forfeiture-of-duescheckoff.html | Sanitation Union Seeks to Void Forfeiture of Dues-Checkoff | True | By Robert A. Tomasson | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/upsalin-and-tony-m-of-france-here-for-yonkers-trots-pair-to-compete.html | Upsalin and Tony M. of France Here for Yonkers Trots; PAIR TO COMPETE IN GOTHAM AND U.N. Races Set Next 2 Fridays - - Roquapine Also Here En Route to Stud Farm | True | By Louis Effratspecial To the New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/dr-mead-calls-marijuana-ban-worse-than-drug.html | Dr. Mead Calls Marijuana Ban Worse Than Drug | True | By Paul Delaneyspecial To the New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/parachutist-chosen-editor-of-pacific-stars-and-stripes.html | Parachutist Chosen Editor Of Pacific Stars and Stripes | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/flower-display-to-open-on-li.html | Flower Display To Open on L.I. | True | Special to The New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/kings-try-to-save-face-as-goalie-loses-mask.html | Kings Try to Save Face As Goalie Loses Mask | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/text-of-address-by-pope-paul-to-the-synod-of-bishops-in-rome.html | Text of Address by Pope Paul to the Synod of Bishops in Rome | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/theory-of-campus-as-haven-decried-brandeis-head-says-revolt.html | THEORY OF CAMPUS AS HAVEN DECRIED; Brandeis Head Says Revolt Could Ruin Universities | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/the-stage-patricks-haunted-host-play-on-homosexuals-at-castle.html | The Stage: Patrick's 'Haunted Host'; Play on Homosexuals at Castle Theater Neil Flanagan Takes the Leading Part | True | By Mel Gussow | 1997-10-23 | RE0000763325 | B00000540723 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/marion-von-rospach-dies-led-overseas-weekly.html | Marion von Rospach Dies; Led Overseas Weekly | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/lynne-peterson-becomes-a-bride.html | Lynne Peterson Becomes a Bride | True | Special to The New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/highest-observatory-being-built-in-hawaii-best-conditions-in-world.html | Highest Observatory Being Built in Hawaii; Best Conditions in World Are Seen by Astronomer | True | By Lawrence E. Daviesspecial To The New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/kunstler-says-that-north-vietnam-is-ready-to-hand-over-a-list-of-us.html | Kunstler Says That North Vietnam Is Ready to Hand Over a List of U.S. Prisoners of War | True | Special to The New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/williamson-in-macbeth-film.html | Williamson in 'Macbeth' Film | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/bradshaw-big-man-from-tiny-college-pros-hail-louisiana-tech-ace-as.html | Bradshaw Big Man From Tiny College; Pros Hail Louisiana Tech Ace as Best Since Namath Senior Quarterback Already Is 'Caught' in Leagues Draft | True | By Neil Amdur | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/national-steel-gains.html | National Steel Gains | True | By Gerd Wilcke | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/condemnation-bill-approved.html | Condemnation Bill Approved | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/kaiser-aluminum-to-increase-prices-kaiser-aluminum-will-raise.html | Kaiser Aluminum To Increase Prices; KAISER ALUMINUM WILL RAISE PRICES | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/the-mayoralty-parks.html | The Mayoralty: Parks | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/media-buying-services-grow.html | Media Buying Services Grow | True | By Philip H. Dougherty | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/procaccino-slipping-in-news-straw-poll.html | PROCACCINO SLIPPING IN NEWS STRAW POLL | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/united-synagogue-elects-great-neck-man-president.html | United Synagogue Elects Great Neck Man President | True | Special to The New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/railroads-are-off-railroads-issue-earnings-figures.html | Railroads Are Off; RAILROADS ISSUE EARNINGS FIGURES | True | By Robert E. Bedingfield | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/africans-seek-capital-capital-imports-match-exports.html | Africans Seek Capital; CAPITAL IMPORTS MATCH EXPORTS | True | Special to The New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/world-bank-loans-rise-by-87-in-year.html | WORLD BANK LOANS RISE BY 87% IN YEAR | True | Special to The New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/rightwing-reaction.html | Right-Wing Reaction | True | EDWARD EARLY | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/harvey-is-sought-by-martin-marietta-companies-make-plans-concerning.html | Harvey Is Sought By Martin Marietta; Companies Make Plans Concerning Mergers and Acquisitions | True | By Alexander R. Hammer | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/patriots-drop-defensive-end.html | Patriots Drop Defensive End | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/louis-charnley-jr-a-law-partner-43.html | LOUIS CHARNLEY JR., A LAW PARTNER, 43 | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/brezhnev-voices-conciliatory-line-on-china-and-bonn-in-policy-talk.html | BREZHNEV VOICES CONCILIATORY LINE ON CHINA AND BONN; In Policy Talk, He Proposes Ideological Discussions to Peking at Party Level BREZHNEV VOICES CONCILIATORY LINE | True | By Bernard Gwertzmanspecial To the New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/article-by-dirksen-attacks-obscenity.html | ARTICLE BY DIRKSEN ATTACKS OBSCENITY | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/procaccinos-record.html | Procaccino's Record | True | MICHAEL LATTMANMARIO DI BELARDINOJULIUS GONZALESJAMES GARGAN | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/-and-abroad.html | . . . and Abroad | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/professordramatist-continues-2-careers.html | Professor-Dramatist Continues 2 Careers | True | By Alden Whitman | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/opposition-leader-arrested-in-kenya-for-role-in-clash-opposition.html | Opposition Leader Arrested in Kenya For Role in Clash; OPPOSITION CHIEF SEIZED IN KENYA | True | By United Press International | 1997-10-23 | RE0000763325 | B00000540723 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/conservative-in-queens-offers-to-give-support-to-procaccino.html | Conservative in Queens Offers To Give Support to Procaccino | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/us-narcotics-agent-held-in-slaying-of-stewardess.html | U.S. Narcotics Agent Held in Slaying of Stewardess | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/french-tv-shows-new-documentary-to-hail-picasso-88.html | French TV Shows New Documentary To Hail Picasso, 88 | True | Special to The New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/high-court-will-not-hear-case-on-draft-delinquency.html | High Court Will Not Hear Case on Draft Delinquency | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/israeli-soldiers-vote-at-front-nation-elects-parliament-today.html | Israeli Soldiers Vote at Front, Nation Elects Parliament Today | True | By, James Feronspecial To The New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/rossellini-will-teach-at-rice-u-in-february.html | Rossellini Will Teach At Rice U. in February | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/koenig-to-coach-anges.html | Koenig to Coach Ange's | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/deal-on-mayoralty-cited-in-hartford.html | DEAL ON MAYORALTY CITED IN HARTFORD | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/theater-seeking-either-a-priest-or-a-psychiatrist-the-american.html | Theater: Seeking Either a Priest or a Psychiatrist; The American Place Offers 'Mercy Street' Play by Anne Sexton Is Lacking in Drama | True | By Clive Barnes | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/a-sikh-leader-dies-after-74day-fast-over-citys-status.html | A Sikh Leader Dies After 74-Day Fast Over City's Status | True | Special to The New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/us-aides-feel-soviet-may-gain-in-beirut.html | U.S. Aides Feel Soviet May Gain in Beirut | True | By Peter Grosespecial To the New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/additive-testing-pressed.html | Additive Testing Pressed | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/wood-field-and-stream-on-turkeys-hunting-wild-breed-requires.html | Wood, Field and Stream: On Turkeys; Hunting Wild Breed Requires Patience | True | By Nelson Bryantspecial To the New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/bronx-poverty-unit-is-placed-in-trusteeship-after-dispute.html | Bronx Poverty Unit Is Placed in Trusteeship After Dispute | True | By Francis X. Clines | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/space-shuttle-prototype-reaches-a-record-speed.html | Space Shuttle Prototype Reaches a Record Speed | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/albert-l-sopp.html | ALBERT L. SOPP | True | Special to The New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/schoolboy-is-suspended-for-balking-over-pledge.html | Schoolboy Is Suspended For Balking Over Pledge | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/budapest-welcomes-new-opera-based-on-world-of-raskolnikov.html | Budapest Welcomes New Opera Based on World of Raskolnikov | True | Special to The New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/reputed-mafia-man-indicted-after-an-sec-investigation.html | Reputed Mafia Man Indicted After an S.E.C. Investigation | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/alumna-22-is-elected-a-trustee-by-vassar.html | Alumna, 22, Is Elected A Trustee by Vassar | True | Special to The New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/2-brothers-get-life-terms-in-fatal-beating-of-novarro.html | 2 Brothers Get Life Terms In Fatal Beating of Novarro | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/aramco-chooses-chief-executive-aramco-chooses-chief-executive.html | ARAMCO CHOOSES CHIEF EXECUTIVE; ARAMCO CHOOSES CHIEF EXECUTIVE | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/queen-to-visit-fiji-and-tonga.html | Queen to Visit Fiji and Tonga | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/airline-to-stress-more-seat-room.html | Airline to Stress More Seat Room | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/john-g-keale.html | JOHN G. KEALE | True | Special to The New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/brumm-to-undergo-surgery.html | Brumm to Undergo Surgery | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/for-amendment-no-1.html | For Amendment No. 1 | True | JAMES H. FITZPATRICK | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/bill-would-limit-foundations-life-senate-unit-votes-40year-proviso.html | BILL WOULD LIMIT FOUNDATIONS LIFE; Senate Unit Votes 40-Year Proviso for Most of Those That Are Tax-Exempt Senate Unit Would Limit Life of Some Foundations | True | By Eileen Shanahanspecial To the New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/sutton-urges-decentralization-of-executive-and-policy-roles.html | Sutton Urges Decentralization of Executive and Policy Roles | True | By Edward C. Burks | 1997-10-23 | RE0000763325 | B00000540723 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/pentagon-plans-cutback-in-bases-in-us-and-abroad-307-military.html | PENTAGON PLANS CUTBACK IN BASES IN U.S. AND ABROAD; 307 Military Installations to Be Closed or Reduced is Economy Measure A $609-MILLION SAVING 37,800 Jobs Are Affected - 3 New York Air Facilities Among Major Closings PENTAGON PLANS CUTBACK IN BASES | True | Special to The New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/welfare-mother-says-poor-will-disrupt-us-if-they-dont-share-in.html | Welfare Mother Says Poor Will Disrupt U.S. if They Don't Share in Wealth | True | By Marjorie Hunterspecial To the New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/associated-adds-stores.html | Associated Adds Stores | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/latin-regimes-are-accused-of-severely-curbing-press.html | Latin Regimes Are Accused Of Severely Curbing Press | True | Special to The New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/profit-taking-weakens-mark-belgian-franc-shows-increase.html | Profit Taking Weakens Mark; Belgian Franc Shows Increase | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/meetings-are-suspended-in-metunion-deadlock.html | Meetings Are Suspended In Met-Union Deadlock | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/us-five-bows-9585.html | U.S. Five Bows, 95-85 | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/jan-tinbergen.html | Jan Tinbergen | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/us-congressional-delegation-meets-with-members-of-supreme-soviet.html | U.S. Congressional Delegation Meets With Members of Supreme Soviet | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/malcolm-x-university-to-open-in-durham-as-militants-school.html | Malcolm X University to Open In Durham as Militants' School | True | By James T. Wootenspecial To the New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/stratton-scores-cutbacks.html | Stratton Scores Cutbacks | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/janusz-zaporski-president-of-ibm-in-brazil-is-dead.html | Janusz Zaporski, President Of I.B.M. in Brazil, is Dead | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/phyllis-newman-is-rising-despite-her-connections.html | Phyllis Newman Is Rising Despite Her Connections | True | MEL GUSSOW. | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/cowboys-break-out-in-2d-half-to-smother-giants-253-in-battle-at.html | Cowboys Break Out in 2d Half to Smother Giants, 25-3, in Battle at Dallas; NEW YORK STOPPED BY A FIERCE RUSH Tarkenton Felled 10 Times -- Unbeaten Cowboys Score 19 in Last Period | True | By George Veeseyspecial To the New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/block-ministers-to-meet.html | Block Ministers to Meet | True | Special to The New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/econometrics-taking-the-guess-out-of-prediction.html | Econometrics: Taking the Guess Out of Prediction | True | By H. Erich Heinemann | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/tom-strafacis-four-cards-beatball-66-to-triumph.html | Tom Strafaci's Four Cards Beat-Ball 66 to Triumph | True | Special to The New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/mrs-meirs-meeting.html | Mrs. Meir's Meeting | True | ELIE WIESEL | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/tribal-tension-in-kenya-arrest-of-opposition-leader-is-sign-of.html | Tribal Tension in Kenya; Arrest of Opposition Leader Is Sign Of Disintegration of Political Stability | True | By R. W. Apple Jr.special To the New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/250-parked-cars-in-jersey-have-their-windows-broken.html | 250 Parked Cars in Jersey Have Their Windows Broken | True | Special to The New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/politics-leary-aids-lindsay-city-police-head-tells-of-offer-accuses.html | Politics: Leary Aids Lindsay.; CITY POLICE HEAD TELLS OF 'OFFER' Accuses Controller of a Bid to 'Dictate' Policy to Him | True | By Homer Bigart | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/meyner-presses-drive-in-jersey-city.html | Meyner Presses Drive in Jersey City | True | Special to The New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/91day-bill-rate-rises-to-7030-at-treasurys-weekly-auction.html | 91-Day- Bill Rate Rises to 7.030% At Treasury's Weekly Auction | True | Special to The New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/moral-cowards.html | Moral Cowards | True | WILLIAM J. O'SULLIVAN | 1997-10-23 | RE0000763325 | B00000540723 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/sale-will-be-benefit-for-odyssey-house.html | Sale Will Be Benefit For Odyssey House | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/mrs-hans-brunner.html | MRS. HANS BRUNNER | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/up-jumps-the-devil-wins-2-show-titles.html | UP JUMPS THE DEVIL WINS 2 SHOW TITLES | True | Special to The New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/fijis-own-7th-ave.html | Fiji's Own 7th Ave. | True | By Robert Trumbullspecial To the New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/pakistanis-hail-astronauts.html | Pakistanis Hail Astronauts | True | Special to The New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/wolff-cautions-protesters.html | Wolff Cautions Protesters | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/guitars-help-songs-of-traum-brothers.html | GUITARS HELP SONGS OF TRAUM BROTHERS | True | JOHN S. WILSON | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/drumtop-and-klassy-poppy-take-new-york-handicap-divisions-at.html | Drumtop and Klassy Poppy Take New York Handicap Divisions at Aqueduct; STRETCH DRIVES WIN FOR FILLIES Drumtop, $14.20, 4-Length Victor and Klassy Poppy, $11, Scores by Half | True | By Joe Nichols | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/louis-j-dughi.html | LOUIS J. DUGHI | True | Special to The New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/prices-advance-on-london-board-trading-is-moderate-paris-stock-list.html | PRICES ADVANCE ON LONDON BOARD; Trading Is Moderate -- Paris Stock List Is Up | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/heavy-rain-cuts-off-central-tunisian-town.html | Heavy Rain Cuts Off Central Tunisian Town | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/mrs-morris-ziskind.html | MRS. MORRIS ZISKIND | True | Special to The New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/libel-suit-enlivens-race-for-congress-seat-in-passaic-county.html | Libel Suit Enlivens Race for Congress Seat in Passaic County | True | Special to Time New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/damian-spellman-partner-in-wall-street-law-firm.html | Damian Spellman, Partner In Wall Street Law Firm | True | Special to The New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/mary-a-porter.html | MARY A. PORTER | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/supreme-courts-actions.html | Supreme Court's Actions | True | Special to The New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/oil-results-varied.html | Oil Results Varied | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/what-candidates-here-are-saying.html | What Candidates Here Are Saying | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/william-r-mathews-dies-at-76-tucson-newspaper-publisher.html | William R. Mathews Dies at 76; Tucson Newspaper Publisher | True | Special to The New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/sports-of-the-times-exit-for-the-glider.html | Sports of The Times; Exit for the Glider | True | By Arthur Daley | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/150-here-honor-woman-who-aids-literacy-in-india.html | 150 Here Honor Woman Who Aids Literacy in India | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/no-better-plan-offered-on-vietnam-laird-says.html | No Better Plan Offered On Vietnam, Laird Says | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/aileen-green-power-win-mcmichael-sail-trophies.html | Aileen Green Power Win McMichael Sail Trophies | True | Special to The New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/soviet-arms-gain-detected-by-u-s-big-missile-buildup-before-talks.html | SOVIET ARMS GAIN DETECTED BY U. S.; Big Missile Build-Up Before Talks on Weapon Curbs Causing Concern Big Missile Build-Up by Soviet Is Detected by U.S. | True | By William Beecherspecial To the New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/bruins-stick-to-formula.html | Bruins Stick to Formula | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/castro-announces-a-drive-for-record-sugar-harvest.html | Castro Announces a Drive For Record Sugar Harvest | True | Special to The New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/durer-print-vanishes-at-yale.html | Durer Print Vanishes at Yale | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/bingham-charges-state-atom-peril-says-governor-and-aec-promote.html | BINGHAM CHARGES STATE ATOM PERIL; Says Governor and A.E.C. Promote Unsafe Power | True | By Arnold H. Lubasch | 1997-10-23 | RE0000763325 | B00000540723 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/canadian-club-wins-jump-as-washington-show-opens-day-rides-gelding.html | Canadian Club Wins Jump as Washington Show Opens; DAY RIDES GELDING OVER 13 HURDLES Then Clocks 36.42 Seconds in 10-Fence Jumpoff -Brendan Is Second | True | By John Rendelspecial To the New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/washington-for-the-record-oct-27-1969.html | Washington: For the Record; Oct. 27, 1969 | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/old-instruments-offer-new-music-renaissance-tunes-charm-hunter.html | OLD INSTRUMENTS OFFER NEW MUSIC; Renaissance Tunes Charm Hunter College Audience | True | By Donal Henahan | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/latest-office-machines-go-on-exhibit-here-office-machines-attract.html | Latest Office Machines Go on Exhibit Here; OFFICE MACHINES ATTRACT VIEWERS | True | By William D. Smith | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/mrs-william-h-price.html | MRS. WILLIAM H. PRICE | True | Special to The New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/devereux-favoring-canadians-for-national-horse-show-title-president.html | Devereux Favoring Canadians For National Horse Show Title; President Sees Garden Event, Opening Nov. 4, Aided by Closer Competition | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/carol-j-brown-wed-in-scotland.html | Carol J. Brown Wed in Scotland | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/husak-in-moscow-welcomes-the-invasion-of-1968.html | Husak, in Moscow, Welcomes the Invasion of 1968 | True | Special to The New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/ens-ward-anderson-is-fiance-of-miss-kathleen-m-mcconnell.html | Ens. Ward Anderson Is Fiance Of Miss Kathleen M. McConnell | True | Special to The New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/a-very-still-democrat.html | A Very Still Democrat | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/3-countries-plan-2-nuclear-plants-but-pugwash-parley-fears-abomb.html | 3 COUNTRIES PLAN 2 NUCLEAR PLANTS; But Pugwash Parley Fears A-Bomb Proliferation | True | By Walter Sullivanspecial To the New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/state-rules-agents-cannot-take-fees-on-apartment-lists.html | State Rules Agents Cannot Take Fees On Apartment Lists | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/prices-on-amex-mixed-at-close-buying-fades-and-gains-are-cut-in.html | PRICES ON AMEX MIXED AT CLOSE; Buying Fades and Gains Are Cut in Lower Trading | True | By Douglas W. Cray | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/capital-imports-match-exports-investment-position-of-us-failed-to.html | CAPITAL IMPORTS MATCH EXPORTS; Investment Position of U.S. Failed to Climb in 1968 | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/3-elected-to-board-of-history-museum.html | 3 ELECTED TO BOARD OF HISTORY MUSEUM | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/moresco-to-head-local-golf-body-woodmere-club-pro-elected-as.html | MORESCO TO HEAD LOCAL GOLF BODY; Woodmere Club Pro Elected as Successor to Cardi | True | Special to The New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/miss-margaret-keller-betrothed-to-physician.html | Miss Margaret Keller Betrothed to Physician | True | Special to The New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/city-college-gets-a-925million-master-plan-8year-expansion-program.html | City College Gets a $92.5-Million Master Plan; 8-Year Expansion Program Is Designed to Provide for 15,305 Students | True | By M. S. Handler | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/hanoi-is-warned.html | Hanoi Is Warned | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/firstday-coco-sale-is-reported-at-24500.html | First-Day 'Coco' Sale Is Reported at $24,500 | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/laurel-race-won-by-big-rock-candy-the-geostan-finishes-2d-beaten-by.html | LAUREL RACE WON BY BIG ROCK CANDY; The Geostan Finishes 2d, Beaten by 3/4-Length | True | Special to The New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/leaders-of-urban-coalition-optimistic-amid-difficulties.html | Leaders of Urban Coalition Optimistic Amid Difficulties | True | By John Herbers | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/prices-of-bonds-continue-to-drop-longterm-us-financings-and-some.html | PRICES OF BONDS CONTINUE TO DROP; Long-Term U.S. Financings and Some Recent Issues of Corporates Decline PRICES OF BONDS CONTINUE TO DROP | True | By John H. Allan | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/released-in-two-hours.html | Released in Two Hours | True | Special to The New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/scott-predicts-confirmation.html | Scott Predicts Confirmation | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/chemicals-pose-danger.html | Chemicals Pose Danger | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/test-of-strength-at-ge.html | Test of Strength at G.E. | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/two-given-jail-for-insult.html | Two Given Jail for Insult | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/70-prices-to-rise-at-westinghouse-dates-and-amounts-not-yet.html | 70 PRICES TO RISE AT WESTINGHOUSE; Dates and Amounts Not Yet Determined by Company | True | By Gene Smith | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/denial-is-reported-on-hbomb-flights.html | DENIAL IS REPORTED ON H-BOMB FLIGHTS | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/acheson-and-nixon-confer.html | Acheson and Nixon Confer | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/award-to-romney-for-civilrights-aid-five-others-honored.html | Award to Romney For Civil-Rights Aid; Five Others Honored | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/german-farmers-win-aid-on-losses-common-market-partners-will-help.html | GERMAN FARMERS WIN AID ON LOSSES; Common Market Partners Will Help Pay for Effect of Mark's Revaluation COMPROMISE REACHED Ministers' Deadlock Broken After Arguments Rage at Meeting for 15 Hours GERMAN FARMERS WIN AID ON LOSSES | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/red-sox-reduce-roster.html | Red Sox Reduce Roster | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/pope-gives-bishops-virtual-commitment-to-expand-powers-pope.html | Pope Gives Bishops Virtual Commitment To Expand Powers; Pope Indicates He Will Share Power | True | By Robert C. Dotyspecial To the New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/arafat-visits-commandos-in-lebanon.html | Arafat Visits Commandos in Lebanon | True | By Eric Pacespecial To the New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/procaccino-charge-heard-grand-jury-opens-convict-inquiry-employe.html | Procaccino Charge Heard.; GRAND JURY OPENS 'CONVICT INQUIRY Ex-Employe of Malcolm X Center Refuses to Testify | True | By Emanuel Perlmutter | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/holzman-hopes-to-keep-knicks-rolling-against-hawks-tonight.html | Holzman Hopes to Keep Knicks Rolling Against Hawks Tonight | True | By Thomas Rogers | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/beckett-accepts-nobel-refuses-to-attend-rite.html | Beckett Accepts Nobel; Refuses To Attend Rite | True | Special to The New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/rockefeller-twits-a-mistaken-lindsay.html | Rockefeller Twits a Mistaken Lindsay | True | By Douglas Robinsonspecial To the New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/marshall-orders-groppis-release-priests-lawyers-have-him-freed-2.html | MARSHALL ORDERS GROPPI'S RELEASE; Priest's Lawyers Have Him Freed 2 Hours Later | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/chicago-defendants-plan-capital-march.html | CHICAGO DEFENDANTS PLAN CAPITAL MARCH | True | Special to The New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/girl-sentenced-in-protests.html | Girl Sentenced in Protests | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/fissure-is-endangering-four-homes-on-coast.html | Fissure Is Endangering Four Homes on Coast | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/market-place-cautious-note-in-franchising.html | Market Place: Cautious Note In Franchising | True | By Robert Metz | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/blacklisting-at-home-.html | Blacklisting at Home . . . | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/tv-chiefs-to-meet-comsat-tomorrow-to-discuss-satellite.html | TV Chiefs to Meet Comsat Tomorrow To Discuss Satellite | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/scheuer-changes-to-back-lindsay-mayor-or-incapable-in-june-called-best.html | SCHEUER CHANGES TO BACK LINDSAY; Mayor, 'Incapable' in June, Called Best in November | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/sutton-endorses-beame.html | Sutton Endorses Beame | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/court-to-review-mail-smut-law-justices-will-rule-on-1967-acts.html | COURT TO REVIEW MAIL SMUT LAW; Justices Will Rule on 1967 Act's Constitutionality | True | By Fred P. Grahamspecial To the New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/albany-orders-parole-chief-not-to-comment-on-sweig-voloshen.html | Albany Orders Parole Chief Not to Comment on Sweig-Voloshen Investigation | True | By Bill Kovachspecial To the New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/young-musicians-present-concert-group-formed-in-village-opens-in.html | YOUNG MUSICIANS PRESENT CONCERT; Group Formed in 'Village' Opens in Tully Hall | True | By Raymond Ericson | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/israeli-planes-hit-targets-in-egypt-near-suez-canal.html | Israeli Planes Hit Targets In Egypt Near Suez Canal | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/sovietchinese-negotiations-on-border-go-into-2d-week.html | Soviet-Chinese Negotiations On Border Go Into 2d Week | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/publication-backs-mayor.html | Publication Backs Mayor | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/bill-on-mine-safety-strongest-since-52-is-debated-in-house.html | Bill on Mine Safety, Strongest Since 52, Is Debated in House | True | Special to The New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/principal-makes-the-grade-as-lehigh-coach.html | Principal Makes the Grade as Lehigh Coach | True | By Gordon S. White Jr. | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/policeman-tells-of-infiltrating-chicago-protest.html | Policeman Tells of Infiltrating Chicago Protest | True | By J. Anthony Lukasspecial To the New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/outerwear-makers-stress-pile-pile-is-stressed-for-outerwear.html | Outerwear Makers Stress Pile; PILE IS STRESSED FOR OUTERWEAR | True | By Leonard Sloane | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/canadiens-lose-cournoyer.html | Canadiens Lose Cournoyer | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/furniture-styles-for-the-70s-a-change-is-in-the-wind.html | Furniture Styles for the '70s: A Change Is in the Wind | True | By Rita Reifspecial To the New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/steel-production-rose-18-in-week.html | STEEL PRODUCTION ROSE 1.8% IN WEEK | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/ladd-sammartino-win-on-garden-mat.html | LADD, SAMMARTINO WIN ON GARDEN MAT | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/voice-of-the-british.html | Voice of the British | True | I. T. HAROLD | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/ragnar-frisch.html | Ragnar Frisch | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/newsman-gets-gop-post.html | Newsman Gets G.O.P. Post | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/boeing-cites-a-loss-sales-and-earnings-are-reported-by-corporations.html | Boeing Cites a Loss; Sales and Earnings Are Reported by Corporations | True | By Clare M. Reckert | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/its-a-mecca-for-food-buffs.html | It's a Mecca for Food Buffs | True | By Jean Hewitt | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/us-charges-restaurant-union-with-unfair-election-practices.html | U.S. Charges Restaurant Union With Unfair Election Practices | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/governor-appeals-to-laird.html | Governor Appeals to Laird | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/koosman-makes-computer-pitch-mets-star-helps-to-hawk-sports-data.html | KOOSMAN MAKES COMPUTER PITCH; Mets' Star Helps to Hawk Sports Data Service | True | By Al Harvin | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/car-show-opening-here.html | Car Show Opening Here | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/pentagon-issues-arlington-rules-protesters-will-face-fine-30day.html | PENTAGON ISSUES ARLINGTON RULES; Protesters Will Face Fine, 30-Day Sentence or Both | True | By Nan Robertsonspecial To the New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/hankyu-tops-yomiuri-in-10-to-even-japan-world-series.html | Hankyu Tops Yomiuri in 10 To Even Japan World Series | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/portugals-provinces.html | Portugal's Provinces | True | VASCO VIEIRA GARIN | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/john-j-donohue.html | JOHN J. DONOHUE | True | Special to The New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/3-mayoral-rivals-discuss-approaches-to-labor-policy.html | 3 Mayoral Rivals Discuss Approaches to Labor Policy | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/observer-the-seniorest-citizen.html | Observer: The Seniorest Citizen | True | By Russell Baker | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/jewish-congress-presents-wise-award-to-gen-rabin.html | Jewish Congress Presents Wise Award to Gen. Rabin | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/20-known-dead-400-hurt-as-earthquake-destroys-city-in-yugoslavia-20.html | 20 Known Dead, 400 Hurt as Earthquake Destroys City in Yugoslavia; 20 Known Dead and 400 Hurt in Yugoslav Quake | True | Special to The New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/clandestine-laotian-army-turned-tide-in-vital-region.html | Clandestine Laotian Army Turned Tide in Vital Region | True | By Henry Kammspecial To the New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/the-proceedings-in-the-un-today-oct-28-1969.html | The Proceedings In the U.N. Today; (Oct. 28, 1969) | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/wil-c-curtis-86-donor-of-wildflower-preserve.html | Wil C. Curtis, 86, Donor Of Wildflower Preserve | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/16-li-students-seized-at-sitin-bellport-youths-are-arrested-in.html | 16 L.I. STUDENTS SEIZED AT SIT-IN; Bellport Youths Are Arrested in Incident at School | True | By Agis Salpukasspecial To The New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/school-administrators-ask-end-of-tenure-law.html | School Administrators Ask End of Tenure Law | True | By Gene Currivanspecial To The New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/big-board-holds-to-an-even-keel-winners-outnumber-losers-by-740.html | BIG BOARD HOLDS TO AN EVEN KEEL; Winners Outnumber Losers, by 740 Stocks to 639, but Indicators Dip TRADING VOLUME DROPS Profit Taking Brings Halt to Recent Price Surge -Some Blue-Chips Hit BIG BOARD HOLDS TO AN EVEN KEEL | | By Vartanig G. Vartan | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/wallace-expects-vietnam-war-to-be-key-issue-in-72-election.html | Wallace Expects Vietnam War To Be Key Issue in '72 Election | True | Special to The New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/milton-schneider-pediatrician-dead.html | MILTON SCHNEIDER, PEDIATRICIAN, DEAD | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/passman-denounces-aid-fund-for-india.html | PASSMAN DENOUNCES A.I.D. FUND FOR INDIA | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/retrial-in-narcotics-conviction-gets-under-way-at-bridgeport.html | Retrial in Narcotics Conviction Gets Under Way at Bridgeport | True | By John Darntonspecial To The New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/saab-makes-changes.html | Saab Makes Changes | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/methadone-backer-calls-for-broader-program-doctor-says-10000.html | Methadone Backer Calls for Broader Program; Doctor Says 10,000 Addicts Would Seek Help in City if It Was Available | True | By Peter Kihss | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/ce-is-crippled-by-strike-union-bids-shultz-resign-strike-cripples.html | C.E. Is Crippled by Strike; Union Bids Shultz Resign; Strike Cripples G.E.; Union Scores Shultz | True | By Damon Stetson | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/maritime-chief-sworn.html | Maritime Chief Sworn | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/boston-u-passer-dropped.html | Boston U. Passer Dropped | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/chemical-bank-official.html | Chemical Bank Official | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/books-of-the-times-the-baboons-do-it-better.html | Books of The Times; The Baboons Do It Better | True | By John Leonard | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/reputed-bookie-is-linked-to-speno-but-partnership-is-denied-by-us.html | REPUTED BOOKIE IS LINKED TO SPENO; But Partnership Is Denied by U.S. Senate Aspirant | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/lunar-scientist-quits-nasa-post-laboratory-director-cites.html | LUNAR SCIENTIST QUITS NASA POST; Laboratory Director Cites Difficulties Over Research | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/heart-fund-head-named.html | Heart Fund Head Named | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/newburgh-at-odds.html | Newburgh at Odds | True | Special to The New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/psc-aide-disputes-riders-says-new-haven-line-is-safe.html | P.S.C. Aide Disputes Riders, Says New Haven Line Is Safe | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/construction-union-is-accused-of-bias.html | CONSTRUCTION UNION IS ACCUSED OF BIAS | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/welfare-mothers-jailed.html | Welfare Mothers Jailed | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/a-continued-slump-for-home-building-predicted-by-us-slump-predicted.html | A Continued Slump For Home Building Predicted by U.S.; SLUMP PREDICTED IN HOME BUILDING | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/brazilians-win-first-race-in-world-snipe-sail-series.html | Brazilians Win First Race In World Snipe Sail Series | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/utility-reports-a-record-income.html | UTILITY REPORTS A RECORD INCOME | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/new-cabinet-named-by-brazils-leader.html | NEW CABINET NAMED BY BRAZIL'S LEADER | True | Special to The New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/richard-robbins.html | RICHARD ROBBINS | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/transport-news-and-notes-group-is-given-north-american-rights-to.html | Transport News and Notes; Group Is Given North American Rights to British High-Speed Train Concept | True | Special to The New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/bridge-li-regionals-champions-refute-widely-held-belief.html | Bridge: L.I. Regional's Champions Refute Widely Held Belief | True | By Alan Truscott | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/alco-standard-planning-a-major-reorganization.html | Alco Standard Planning A Major Reorganization | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/scott-sees-hope-for-a-ceasefire-thinks-presidents-policies-could.html | SCOTT SEES HOPE FOR A CEASE-FIRE; Thinks President's Policies Could Lead to Accord | True | By John W. Finneyspecial to The New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/africans-gain-3d-seat-in-world-court-voting.html | Africans Gain 3d Seat In World Court Voting | True | Special to The New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/florida-penn-st-advance-in-polls-kansas-state-moves-into-top-10-of.html | FLORIDA, PENN ST. ADVANCE IN POLLS; Kansas State Moves Into Top 10 of Coaches | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/lindsay-spending-tops-rivals-4-to-1-he-has-received-most-big.html | LINDSAY SPENDING TOPS RIVALS 4 TO 1; He Has Received Most Big Gifts--March's Campaign Is the Only One in Red Lindsay Outspending His Rivals 4 to 1 | True | By Paul L. Montgomery | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/billy-martin-named-aide.html | Billy Martin Named Aide | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/useful-exercise-in-portugal.html | Useful Exercise in Portugal | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/stevens-ruling-upheld.html | Stevens Ruling Upheld | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/lindsay-responsible.html | Lindsay: Responsible | True | RICHARD C. SACHS | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/new-quarterbacks-pass-starting-tests.html | New Quarterbacks Pass Starting Tests | True | By William N. Wallace | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/bucks-trade-of-williams-to-lakers-voided-by-nba.html | Bucks' Trade of Williams To Lakers Voided by N.B.A. | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/harlem-boos-marchi-gop-candidate-faces-hecklers-core-leaders.html | Harlem Boos Marchi; G.O.P. CANDIDATE FACES HECKLERS CORE Leaders Struggle for Calm at Rowdy Meeting | True | By Deirdre Carmody | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/talks-in-cairo-reported.html | Talks in Cairo Reported | True | By Raymond H. Andersonspecial to The New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/red-cross-seeks-closer-tie-to-un-hopes-to-combine-efforts-on-aid-in.html | RED CROSS SEEKS CLOSER TIE TO U.N.; Hopes to Combine Efforts on Aid in Disasters | True | By Kathleen Teltschspecial To the New York Times | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-28 | 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/excity-aide-alleges-cohn-paid-bribe-on-buses.html | Ex-City Aide Alleges Cohn Paid Bribe on Buses | True | | 1997-10-23 | RE0000763325 | B00000540723 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/yugoslav-is-jailed-for-scoring-soviet.html | YUGOSLAV IS JAILED FOR SCORING SOVIET | True | Special to The New York Times | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/nixon-campaigns-in-virginia-race-cites-own-programs-while-backing.html | NIXON CAMPAIGNS IN VIRGINIA RACE; Cites Own Programs While Backing G.O.P. Candidate | True | Special to The New York Times | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/dallas-gains-soccer-tie.html | Dallas Gains Soccer Tie | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/texas-stakes-claim-to-fashion-honors.html | Texas Stakes Claim To Fashion Honors | True | By Bernadine Morris | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/state-realizes-15681109-from-trot-meet-at-westbury.html | State Realizes $15,681,109 From Trot Meet at Westbury | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/post-draw-made-for-50000-trot-fresh-yankee-gets-no-8-and-upsalin-no.html | POST DRAW MADE FOR $50,000 TROT; Fresh Yankee Gets No. 8 and Upsalin No. 2 for Gotham | True | By Louis Effrat | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/howmet-to-raise-prices-of-some-building-items.html | Howmet to Raise Prices Of Some Building Items | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/miss-judy-thompson-to-be-wed-to-timothy-bouscaren-on-dec-20.html | Miss Judy Thompson to Be Wed To Timothy Bouscaren on Dec. 20 | True | Special to The New York Times. | 1997-10-23 | RE0000763335 | B00000542115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/two-papers-sold-in-philadelphia-knight-obtains-the-inquirer-and.html | TWO PAPERS SOLD IN PHILADELPHIA; Knight Obtains The Inquirer and News for $55-Million | True | By Murray Schumach | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/us-contractor-linked-to-mafia-millions-in-defense-work-done-by.html | U.S. CONTRACTOR LINKED TO MAFIA; Millions in Defense Work Done by Company | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/house-rules-unit-may-lift-voting-rights-blockade.html | House Rules Unit May Lift Voting Rights Blockade | True | By Warren Weaver Jr. | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/2-exdetectives-win-new-trial-in-reversal-of-narcotics-case.html | 2 Ex-Detectives Win New Trial in Reversal of Narcotics Case | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/for-amendment-no-2.html | For Amendment No. 2 | True | BERTRAM M. BECK | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/henry-cantlen-66-insurance-broker.html | HENRY CANTLEN, 66, INSURANCE BROKER | True | Special to The New York Times | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/governor-appoints-16-to-panel-to-analyze-schools-fiscal-ills.html | Governor Appoints 16 to Panel To Analyze Schools' Fiscal Ills; Governor Appoints 16 to Panel To Analyze Schools' Fiscal Ills | True | By Gene Currivan | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/eviction-appeal-rebuffed.html | Eviction Appeal Rebuffed | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/public-held-ready-to-pay-high-cost-of-pollution-curb.html | Public Held Ready To Pay High Cost Of Pollution Curb | True | Special to The New York Times | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/bullets-vanquish-pistons-by-125110-loughery-paces-victors-to-10th.html | BULLETS VANQUISH PISTONS BY 125-110; Loughery Paces Victors to 10th in Row Over Detroit | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/dance-eliot-felds-pagan-spring-has-premiere.html | Dance: Eliot Feld's 'Pagan Spring' Has Premiere | True | By Clive Barnes | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/seven-named-to-receive-city-college-alumni-awards.html | Seven Named to Receive City College Alumni Awards | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/decree-settles-auto-smog-suit-court-backs-the-government-on.html | DECREE SETTLES AUTO SMOG SUIT; Court Backs the Government on Antipollution Measure | True | By Gladwin Hill | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/greyhound-seeks-stock-in-armour-pact-is-with-general-host-for-a-90.html | GREYHOUND SEEKS STOCK IN ARMOUR; Pact Is With General Host for a 90% Interest | True | By Alexander R. Hammer | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/bonn-to-sharpen-anticartel-law-brandt-plans-move-against-dominating.html | BONN TO SHARPEN ANTICARTEL LAW; Brandt Plans Move Against 'Dominating' Positions | True | By Hans J. Stueck | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/soviet-aide-is-hopeful.html | Soviet Aide Is Hopeful | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/utility-elects-new-president-issues-profit-figures-con-ed-chooses.html | Utility Elects New President, Issues Profit Figures; CON ED CHOOSES NEW PRESIDENT | True | By John J. Abele | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/mrs-meirs-party-is-victor-at-polls-absolute-majority-unlikely-arab.html | MRS. MEIR'S PARTY IS VICTOR AT POLLS; Absolute Majority Unlikely -- Arab Turnout for Contest in Jerusalem Is Heavy | True | By James Feron | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/nixon-aides-explain-the-goal-of-job-plan.html | Nixon Aides Explain the Goal of Job Plan | True | By John Herbers | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/17-gis-sue-to-clarify-speech-and-assembly-rights.html | 17 G.I.'s Sue to Clarify Speech and Assembly Rights | True | By Steven V. Roberts | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/rising-population-besets-dominicans.html | Rising Population Besets Dominicans | True | By Juan de Onis | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/florida-passer-gains-on-leaders-reavess-5-scoring-tosses-puts-him.html | FLORIDA PASSER GAINS ON LEADERS; Reaves's 5 Scoring Tosses Puts Him Into Third Place | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/constance-dowling-49-is-dead-acted-on-broadway-and-in-films.html | Constance Dowling, 49, Is Dead; Acted on Broadway and in Films | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/procaccino-offers-job-program-to-cut-relief-rolls-by-200000.html | Procaccino Offers Job Program To Cut Relief Rolls by 200,000; Procaccino Offers Plan to Cut 200,000 Off Welfare | True | By Emanuel Perlmutter | 1997-10-23 | RE0000763335 | B00000542115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/soviet-and-czechs-ask-bonn-to-recognize-east-germany.html | Soviet and Czechs Ask Bonn To Recognize East Germany | True | By Bernard Gwertzman | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/lindsay-as-choice.html | Lindsay as Choice | True | PAUL HOROWITZ | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/perrotta-says-controllers-have-used-archaic-rules.html | Perrotta Says Controllers Have Used Archaic Rules | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/switch-in-minority-officials.html | Switch in Minority Officials | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/fragile-witness-wins-jersey-dash-filly-beats-lil-puss-by-a-head-and.html | FRAGILE WITNESS WINS JERSEY DASH; Filly Beats Li'l Puss by a Head and Returns $52 | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/village-voice-for-lindsay.html | Village Voice for Lindsay | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/barry-and-warriors-ask-court-to-lift-injunction.html | Barry and Warriors Ask Court to Lift Injunction | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/us-safety-unit-to-give-public-full-report-on-fires-in-tv-sets.html | U.S. Safety Unit to Give Public Full Report on Fires in TV Sets | True | By John D. Morris | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/pan-american-air-profits-slip-carrier-shows-a-lag.html | Pan American Air Profits Slip; Carrier Shows a Lag | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/us-and-soviet-discuss-new-crisis-in-lebanon.html | U.S and Soviet Discuss New Crisis in Lebanon | True | Special to The New York Times | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/what-candidates-here-are-saying.html | What Candidates Here Are Saying | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/selective-draft-reform.html | Selective Draft Reform | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/business-gauge-up-in-september-business-gauge-up-in-september.html | BUSINESS GAUGE UP IN SEPTEMBER; BUSINESS GAUGE UP IN SEPTEMBER | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/unwanted-births-found-high-in-us-expert-says-rate-exceeds-35-of.html | UNWANTED BIRTHS FOUND HIGH IN U.S.; Expert Says Rate Exceeds 35% of Population Growth | True | By Sandra Blakeslee | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/phils-acquire-bunning-released-by-dodgers.html | Phils Acquire Bunning, Released by Dodgers | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/1000-police-patrol-pisa-after-a-night-of-rioting.html | 1,000 Police Patrol Pisa After a Night of Rioting | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/administrativescientific-strike-slows-common-market-for-day.html | Administrative-Scientific Strike Slows Common Market for Day | True | By Clyde H. Farnsworth | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/rudy-turcotte-on-4-winners-canadian-bug-boy-takes-2d-3d-4th-6th-at.html | Rudy Turcotte on 4 Winners; Canadian 'Bug Boy' Takes 2d, 3d, 4th, 6th at Aqueduct | True | By Steve Cady | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/new-alaska-refinery.html | New Alaska Refinery | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/use-of-provocateurs.html | Use of Provocateurs | True | JOSEPH L. SAX | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/cougars-defeat-floridians.html | Cougars Defeat Floridians | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/east-germans-critical.html | East Germans Critical | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/brandt-makes-bid-for-improved-ties-with-east-europe-first-policy.html | BRANDT MAKES BID FOR IMPROVED TIES WITH EAST EUROPE; First Policy Declaration as Chancellor Also Proposes Wide Internal Reforms | True | By David Binder | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/merrill-endorses-new-broker-role-president-foresees-a-firm-with.html | MERRILL ENDORSES NEW BROKER ROLE; President Foresees a Firm With Financial Services Across Broad Spectrum | True | By Terry Robards | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/cousins-is-named-net-chairman-editor-of-saturday-review-succeeds.html | COUSINS IS NAMED N.E.T. CHAIRMAN; Editor of Saturday Review Succeeds Everett Case | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/boycott-affects-yale-law-school-graduate-student-protest-backs.html | BOYCOTT AFFECTS YALE LAW SCHOOL; Graduate Student Protest Backs Disciplined Blacks | True | By John Darnton | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/intelligence-aide-named.html | Intelligence Aide Named | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/peking-hails-the-downfall-of-red-ruled-kerala-regime.html | Peking Hails the Downfall Of Red-Ruled Kerala Regime | True | Special to The New York Times | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/javits-asks-labor-leaders-to-aid-in-fighting-inflation.html | Javits Asks Labor Leaders To Aid in Fighting Inflation | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/currency-agency-appoints.html | Currency Agency Appoints | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/house-group-favors-a-cut-of-465million-in-aid-plan.html | House Group Favors a Cut Of $465-Million in Aid Plan | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/nixon-believed-avoiding-timetable-in-talk-on-war.html | Nixon Believed Avoiding Timetable in Talk on War | True | By Max Frankel | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/study-finds-no-link-of-rhodes-to-mob.html | STUDY FINDS NO LINK OF RHODES TO MOB | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/parliament-hears-queen-outline-policy.html | Parliament Hears Queen Outline Policy | True | By Alvin Shuster | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/key-management-positions-are-realigned-by-goodrich.html | Key Management Positions Are Realigned by Goodrich | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/judge-voids-an-induction-and-criticizes-draft-rules.html | Judge Voids an Induction and Criticizes Draft Rules | True | BY Edward Ranzal | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/infinite-takes-a-little-longer-at-jet-propulsion-lab-infinite-takes.html | Infinite Takes a Little Longer at Jet Propulsion Lab; Infinite Takes a Little Longer At Jet Propulsion Laboratory | True | By John Noble Wilford | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/stage-20-years-of-rose-can-capitalists-leftist-daughter-find-love.html | Stage: 20 Years of 'Rose'; Can Capitalist's Leftist Daughter Find Love? | True | MEL GUSSOW. | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/foreign-affairs-german-mark-and-u-s-dollar.html | Foreign Affairs: German Mark and U. S. Dollar | True | By C. L. Sulzberger | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/melos-ensemble-opens-series-at-museum-on-note-of-diversity.html | Melos Ensemble Opens Series At Museum on Note of Diversity | True | By Raymond Ericson | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/philippines-volcano-erupts.html | Philippines Volcano Erupts | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/new-school-series-ends-on-high-note.html | NEW SCHOOL SERIES ENDS ON HIGH NOTE | True | DON MCDONAGH. | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/orr-bruins-defenseman-leads-in-hockey-scoring.html | Orr, Bruins' Defenseman, Leads in Hockey Scoring | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/meat-inspection-suspended.html | Meat Inspection Suspended | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/alone-she-rescued-a-town.html | Alone, She Rescued a Town | True | By Lisa Hammel | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/president-warns-of-budget-crisis-bids-congress-act-says-he-may-be.html | PRESIDENT WARNS OF BUDGET CRISIS; BIDS CONGRESS ACT; Says He May Be Unable to Submit Document in Time if Fund Bills Don't Pass | True | By Marjorie Hunter | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/thruway-drops-plan-to-raise-passenger-car-tolls.html | Thruway Drops Plan to Raise Passenger Car Tolls | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/us-military-expects-intensified-fighting-next-month-in-vietnam.html | U.S. Military Expects Intensified Fighting Next Month in Vietnam | True | By James P. Sterba | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/australia-rhodesia-to-meet.html | Australia, Rhodesia to Meet | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/gardner-urges-localities-to-reform-health-care.html | Gardner Urges Localities to Reform Health Care | True | By Harold M. Schmeck Jr. | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/amex-prices-off-in-active-trading-profit-taking-occurs-after-gains.html | AMEX PRICES OFF IN ACTIVE TRADING; Profit Taking Occurs After Gains Early in the Day | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/shift-by-reserve-urged.html | Shift by Reserve Urged | True | By Robert A. Wright | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/rockefeller-seeks-latinpolicy-shift-unreleased-report-calls-on-us.html | ROCKEFELLER SEEKS LATIN-POLICY SHIFT; Unreleased Report Calls on U.S. to Limit Assistance to Advice and Needed Funds | True | By Tad Szulc | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/fulbright-assails-operation-in-laos-he-says-after-hearing-that.html | FULBRIGHT ASSAILS OPERATION IN LAOS; He Says After Hearing That Congress Hasn't Approved Clandestine War There | True | By Richard Halloran | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/waters-at-atlantic-city-condemned-as-polluted.html | Waters at Atlantic City Condemned as Polluted | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/us-acts-on-airports.html | U.S. Acts on Airports | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/sheen-passed-up-high-church-post-bishop-asserts-acceptance-required.html | SHEEN PASSED UP HIGH CHURCH POST; Bishop Asserts Acceptance Required a Compromise | True | By Edward B. Fiske | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/brewer-queens-democrat-gives-support-to-garelik.html | Brewer, Queens Democrat, Gives Support to Garelik | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | RE0000763335 | B00000542115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/senate-tax-panel-asks-doctor-curb-votes-limit-on-benefits-of-a.html | SENATE TAX PANEL ASKS DOCTOR CURB; Votes Limit on Benefits of a Professional Corporation -- Church Levy Backed | True | By Eileen Shanahan | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/greater-helicopter-role-urged-for-pan-american.html | Greater Helicopter Role Urged for Pan American | True | Special to The New York Times | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/ralph-r-esten.html | RALPH R. ESTEN | True | Special to The NeYc Times | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/improving-the-city-council.html | Improving the City Council | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/school-board-head-tells-principals-of-new-ball-game.html | School Board Head Tells Principals Of 'New Ball Game' | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/legal-aid-for-lawyers.html | Legal Aid -- For Lawyers | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/market-place-report-weighs-taxlaw-shifts.html | Market Place: Report Weighs Tax-Law Shifts | True | By Robert Metz | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/franco-favors-the-return-of-picasso-and-guernica.html | Franco Favors the Return Of Picasso and 'Guernica' | True | Special to The New York Times | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/franco-shuffles-spanish-cabinet-undisputed-prominence-is-given-to.html | FRANCO SHUFFLES SPANISH CABINET; Undisputed Prominence Is Given to 'Technocrats' | True | By Richard Eder | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/knicks-run-record-to-eight-out-of-nine-with-128104-triumph-over.html | Knicks Run Record to Eight Out of Nine With 128-104 Triumph Over Hawks; ATLANTA DAZZLED BY PASSING GAME | True | By Thomas Rogers | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/city-ballet-to-halt-rehearsals-unless-labor-talks-progress.html | City Ballet to Halt Rehearsals Unless Labor Talks Progress | True | By Anna Kisselgoff | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/18-are-indicted-here-in-welfare-abuse.html | 18 Are Indicted Here in Welfare Abuse | True | By Francis X. Clines | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/giants-get-coffey-falcon-fullback-near-trade-deadline-atlanta-to.html | Giants Get Coffey, Falcon Fullback, Near Trade Deadline; ATLANTA TO GAIN 2 DRAFT CHOICES | True | By George Vecsey | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/pow-information-from-foes-of-war-is-welcomed-by-us.html | P.O.W. Information From Foes of War Is Welcomed by U.S. | True | Special to The New York Times | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/leftist-premier-deposed-in-sudan-council-acts-after-a-dispute-over.html | LEFTIST PREMIER DEPOSED IN SUDAN; Council Acts After a Dispute Over Communists' Role | True | By Raymond H. Anderson | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/politics-lindsay-links-marchi-to-albany-cabal-mayor-sees-state.html | Politics: Lindsay Links Marchi to 'Albany Cabal'; Mayor Sees State 'Shortchanging' City in Retaining Half of Taxes | True | By Homer Bigart | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/43-for-alcindor-but-celtics-win-boston-gains-first-victory-beating.html | 43 FOR ALCINDOR, BUT CELTICS WIN; Boston Gains First Victory, Beating Bucks, 120-107 | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/us-hopes-nuclear-pact-will-come-into-force-as-result-of-west.html | U. S. Hopes Nuclear Pact Will Come Into Force as Result of West Germany's Intention to Sign | True | By Peter Grose | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/bloomingdales-promotes-2.html | Bloomingdale's Promotes 2 | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/city-paid-target-of-fraud-inquiry-city-paid-medicaid-claims-in.html | City Paid Target of Fraud Inquiry; City Paid Medicaid Claims in Spite of Fraud Inquiry | True | By Craig R. Whitney | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/indian-genocide.html | Indian Genocide | True | GEORGE GIBIAN | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/woman-dies-on-ind-tracks.html | Woman Dies on IND Tracks | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/the-brezhnev-peace-offensive.html | The Brezhnev Peace Offensive | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/orient-ship-to-depart.html | Orient Ship to Depart | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/lebanese-army-chief-in-cairo-to-discuss-pact-on-guerrillas.html | Lebanese Army Chief in Cairo To Discuss Pact on Guerrillas | True | By Dana Adams Schmidt | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/sparkling-native-460-wins.html | Sparkling Native, $4.60, Wins | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/site-for-title-ski-meet-fails-to-measure-up.html | Site for Title Ski Meet Fails to Measure Up | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/us-grand-jury-sworn-in-to-investigate-crime-here.html | U.S. Grand Jury Sworn In To Investigate Crime Here | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/8-stores-in-shopping-center-on-l-i-destroyed-by-fire.html | 8 Stores in Shopping Center On L. I. Destroyed by Fire | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/excity-aide-gets-30day-sentence-he-refused-to-testify-on-charges-by.html | EX-CITY AIDE GETS 30-DAY SENTENCE; He Refused to Testify on Charges by Procaccino | True | By Thomas P. Ronan | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/earnings-of-fanny-may-weakened-in-3d-quarter.html | Earnings of Fanny May Weakened in 3d Quarter | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/purchaser-of-inquirer-john-shively-knight.html | Purchaser of Inquirer; John Shively Knight | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/lsu-linebacker-cited.html | L.S.U. Linebacker Cited | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/dr-arthur-t-rowe-a-psychiatrist-52.html | DR. ARTHUR T. ROWE, A PSYCHIATRIST, 52 | True | Special to The New York Times | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/oil-profits-advance-earnings-issued-by-oil-companies.html | Oil Profits Advance; EARNINGS ISSUED BY OIL COMPANIES | True | By Clare M. Reckert | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/merck-sets-records-sales-and-earnings-are-reported-by-corporations.html | Merck Sets Records; Sales and Earnings Are Reported by Corporations | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/knight-and-annenberg-portrait-of-publishing-empire-builders.html | Knight and Annenberg; Portrait of Publishing Empire Builders | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/peru-set-to-sign-coppermine-deal.html | PERU SET TO SIGN COPPER-MINE DEAL | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/school-fair-on-saturday.html | School Fair on Saturday | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/ge-ruled-unfair-by-appeals-court-in-60-bargaining-decision-on-labor.html | G.E. RULED UNFAIR BY APPEALS COURT IN '60 BARGAINING; Decision on Labor Policies May Have a Vital Bearing on the Current Strike | True | BY Damon Stetson | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/decision-is-due-tomorrow-on-atlantic-air-fare-talks.html | Decision Is Due Tomorrow On Atlantic Air Fare Talks | True | Special to The New York Times | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/werner-klemperer-weds.html | Werner Klemperer Weds | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/brinsmade-wins-jumping-prize-in-washington-u-s-rider-scores-on.html | Brinsmade Wins Jumping Prize in Washington; U. S. RIDER SCORES ON GOLDEN GAVEL | True | By John Rendel | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/truce-with-doctors-averts-a-walkout.html | TRUCE WITH DOCTORS AVERTS A WALKOUT | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/legislators-press-court-action-on-state-budgets-new-format.html | Legislators Press Court Action On State Budget's New Format | True | By Robert E. Tomasson | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/black-firemen-to-meet.html | Black Firemen to Meet | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/judge-threatens-to-chain-and-gag-scale-at-trial.html | Judge Threatens to Chain and Gag Seale at Trial | True | By J. Anthony Lukas | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/princeton-masters-change-in-offense.html | Princeton Masters Change in Offense | True | By Deane McGowen | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/sitotumpike-link-is-opening-tomorrow.html | S.I.-to-Turnpike Link Is Opening Tomorrow | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/visiting-brazilian-boxer-loses-sheriffs-title-on-slip-of-tongue.html | Visiting Brazilian Boxer Loses Sheriff's Title on Slip of Tongue | True | By Murray Chass | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/general-tire-fined-50000.html | General Tire Fined $50,000 | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/eileen-j-havecker-to-be-a-bride.html | Eileen J. Havecker to Be a Bride | True | Special to The New York Times | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/cahill-and-meyner-trade-gibes-on-whos-planning-new-taxes.html | Cahill and Meyner Trade Gibes On Who's Planning New Taxes | True | By Ronald Sullivan | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/jerali-is-victor-in-laurel-sprint-hoffbergers-filly-wins-by-2.html | JERALI IS VICTOR IN LAUREL SPRINT; Hoffberger's Filly Wins by 2 Lengths and Pays $5 | True | Special to The New York Times | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/abstention-is-40-in-portugals-vote.html | ABSTENTION IS 40% IN PORTUGAL'S VOTE | True | Special to The New York Times | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/nasser-seeks-views.html | Nasser Seeks Views | True | Special to The New York Times | 1997-10-23 | RE0000763335 | B00000542115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/top-officers-elected-by-lukens-steel-co.html | Top Officers Elected By Lukens Steel Co. | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/9month-profit-up-for-western-union.html | 9-MONTH PROFIT UP FOR WESTERN UNION | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/450-guests-due-at-daiquiri-ball.html | 450 Guests Due At Daiquiri Ball | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/journalism-awards-given-to-6-tv-units.html | JOURNALISM AWARDS GIVEN TO 6 TV UNITS | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/ford-sees-broader-talks.html | Ford Sees Broader Talks | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/nov-9-concert-of-weills-music-to-aid-children.html | Nov. 9 Concert Of Weill's Music To Aid Children | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/challenge-of-inflation-taxcredit-approach-is-alternative-to-federal.html | Challenge of Inflation; Tax-Credit Approach Is Alternative To Federal Revenue-Sharing Proposal | True | By Albert L. Kraus | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/agencies-scan-media-buyers.html | Agencies Scan Media Buyers | True | By Philip H. Dougherty | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/rangers-seek-scoring-upsurge-for-3game-trip-opening-tonight-offense.html | Rangers Seek Scoring Upsurge for 3-Game Trip Opening Tonight; OFFENSE STALLED BY LOSS OF NEVIN | True | By Gerald Eskenazi | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/conglomerate-fills-a-key-post-with-film-executive-gulf-western.html | Conglomerate Fills a Key Post With Film Executive; GULF & WESTERN FILLS A KEY POST | True | By Leonard Sloane | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/apollo-12-passes-last-test.html | Apollo 12 Passes Last Test | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/the-proceedings-in-the-un-today-oct-29-1969.html | The Proceedings In the U.N. Today; Oct. 29, 1969 | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/mmahon-of-wings-traded-to-penguins.html | M'MAHON OF WINGS TRADED TO PENGUINS | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/wisconsin-electric-power-sells-40million-issue-at-825-rate-credit.html | Wisconsin Electric Power Sells $40-Million Issue at 8.25% Rate; CREDIT MARKETS; UTILITY YIELDS UP | True | By John H. Allan | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/lastminute-rally-by-pipers-subdues-dallas-112111.html | Last-Minute Rally By Pipers Subdues Dallas, 112-111 | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/mrs-cudone-paces-senior-golf-on-73.html | MRS. CUDONE PACES SENIOR GOLF ON 73 | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/federal-reserve-reports-the-explosion-continues-in-commercial-paper.html | Federal Reserve Reports the Explosion Continues in Commercial Paper; RESERVE REPORTS PAPER ADVANCES | True | By H. Erich Heinemann | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/southern-railway-earnings-up-net-increases-by-17.html | Southern Railway Earnings Up.; Net Increases by 17% | True | By Robert E. Bedingfield | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/israel-describes-3-raids-on-egypt-says-commandos-struck-twice.html | ISRAEL DESCRIBES 3 RAIDS ON EGYPT; Says Commandos Struck Twice Opposite Sinai | True | Special to The New York Times | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/maffeo-suspended-5-days-by-garden-state-stewards.html | Maffeo Suspended 5 Days By Garden State Stewards | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/arafat-bids-the-lebanese-back-him-against-regime-guerrilla-leader.html | Arafat Bids the Lebanese Back Him Against Regime; GUERRILLA LEADER MAKES AN APPEAL | True | By Eric Pace | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/procaccino-preferred.html | Procaccino Preferred | True | F. W. H. ADAMS | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/witness-in-cohns-case-was-hopeful-of-leniency.html | Witness in Cohn's Case Was Hopeful of Leniency | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/levitt-backs-beame.html | Levitt Backs Beame | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/teachers-fined-for-striking.html | Teachers Fined for Striking | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/-free-assemblies-in-brussels.html | ' Free Assemblies' in Brussels | True | Special to The New York Times | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/methodists-to-give-18million-in-aid.html | METHODISTS TO GIVE $1.8-MILLION IN AID | True | Special to The New York Times | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/decimal-points-omission-makes-different-fund-point.html | Decimal Point's Omission Makes Different Fund Point | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/harvard-official-winner-of-headofcharles-races.html | Harvard Official Winner Of Head-of-Charles Races | True | Special to The New York Times | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/bridge-signals-for-suitpreference-are-sometimes-overlooked.html | Bridge: Signals for Suit-Preference Are Sometimes Overlooked | True | By Alan Truscott | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/henry-t-carey.html | HENRY T. CAREY | True | Special to The New Yrk Times | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/sports-of-the-times-the-volano-erupts.html | Sports of The Times; The Volcano Erupts | True | By Arthur Daley | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/fanny-may-results-for-the-week.html | Fanny May Results for the Week | True | Special to The New York Times | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/a-clash-erupts-at-gimbels-site-residents-attempt-to-curb.html | A CLASH ERUPTS AT GIMBELS SITE; Residents Attempt to Curb Construction in Yorkville | True | By Barbara Campbell | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/speno-bills-held-to-favor-clients-conflict-of-interest-implied-in.html | SPENO BILLS HELD TO FAVOR CLIENTS; Conflict of Interest Implied in Series by Newsday | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/army-tackles-likely-to-find-falcons-tougher-than-eagles.html | Army Tackles Likely to Find Falcons Tougher Than Eagles | True | By Gordon S. White Jr. | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/furniture-as-sculpture-and-vice-versa.html | Furniture as Sculpture, and Vice Versa | True | Special to The New York Times | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/dr-frank-grebe-church-officer-exhead-of-presbyterians-here-is-dead.html | DR. FRANK GREBE, CHURCH OFFICER; Ex-Head of Presbyterians Here Is Dead at 68 | True | Special to The New York TXote | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/coach-squelches-players-revolt-long-basketball-practice-is-issue-at.html | COACH SQUELCHES PLAYERS' 'REVOLT'; Long Basketball Practice Is Issue at Detroit U. | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/the-question-in-bay-ridge-who-will-get-the-antilindsay-vote.html | The Question in Bay Ridge: Who Will Get the Anti-Lindsay Vote? | True | By Michael T. Kaufman | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/taylor-of-bears-is-traded-to-49ers-for-mudd-guard.html | Taylor of Bears Is Traded To 49ers for Mudd, Guard | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/kornei-i-chukovsky-87-dies-soviet-author-and-translator.html | Kornei I. Chukovsky, 87, Dies; Soviet Author and Translator | True | Special to The New York Times | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/-100-years-war-feared-by-thant-in-the-mideast.html | ' 100 Years' War' Feared By Thant in the Mideast | True | Special to The New York Times | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/change-in-the-heartland.html | Change in the Heartland | True | By Anthony Lewis | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/oil-drilling-tests-in-gulf-extended.html | OIL DRILLING TESTS IN GULF EXTENDED | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/soybean-futures-decline-in-price-hedge-selling-apparently-is-reason.html | SOYBEAN FUTURES DECLINE IN PRICE; Hedge Selling Apparently Is Reason for Drop | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/thompson-jets-65-defender-expected-to-be-a-court-star.html | Thompson, Jets' 6-5 Defender, Expected to Be a Court Star | True | By Al Harvin | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/books-of-the-times-power-in-old-jerusalem-and-new-york.html | Books of The Times; Power -- In Old Jerusalem and New York | True | By John Leonard | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/council-assailed-by-a-lindsay-aide-accused-of-not-giving-office-of.html | COUNCIL ASSAILED BY A LINDSAY AIDE; Accused of Not Giving Office of Mayor More Power | True | By Maurice Carroll | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/patrick-henry-version-better-but-not-funnier.html | Patrick Henry Version Better but Not Funnier | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/aga-khan-iv-weds-former-sarah-croker-poole-in-moslem-rite-in-paris.html | Aga Khan IV Weds Former Sarah Croker Poole in Moslem Rite in Paris | True | By Gloria Emerson | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/road-aide-pleads-not-guilty.html | Road Aide Pleads Not Guilty | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/prominent-blacks-back-protest-day.html | PROMINENT BLACKS BACK PROTEST DAY | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/saigon-to-release-24.html | Saigon to Release 24 | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/400000-paper-ballots-printed-board-of-elections-getting-ready-for.html | 400,000 Paper Ballots Printed; Board of Elections Getting Ready for Breakdowns in Machines | True | By Peter Kihss | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/kheel-accuses-port-authority-of-deception-on-its-finances.html | Kheel Accuses Port Authority Of 'Deception' on Its Finances | True | By Edward Hudson | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/us-steel-shows-rise-metals-makers-report-profits.html | U.S. Steel Shows Rise; METALS MAKERS REPORT PROFITS | True | By Gerd Wilcke | 1997-10-23 | RE0000763335 | B00000542115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/berinbaum-plays-miniature-trumpet.html | BERINBAUM PLAYS MINIATURE TRUMPET | True | ALLEN HUGHES. | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/california-agency-bans-the-use-of-ddt-on-47-crops.html | California Agency Bans the Use of DDT on 47 Crops | True | Special to The New York Times | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/lend-an-ear-in-revival.html | ' Lend an Ear' in Revival | True | By Mel Gussow | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/newburgh-reacting-to-loss.html | Newburgh Reacting to Loss | True | By Paul L. Montgomery | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/nixon-criticized-on-lake-shipping-house-maritime-unit-asks-study-of.html | NIXON CRITICIZED ON LAKE SHIPPING; House Maritime Unit Asks Study of Carrier Needs | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/cards-to-play-stanky-team.html | Cards to Play Stanky Team | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/ge-predicts-gain-in-foreign-sales-holders-hear-years-volume-will-be.html | G.E. PREDICTS GAIN IN FOREIGN SALES; Holders Hear Year's Volume Will Be Near $2-Billion | True | By Gene Smith | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/police-believe-lieutenant-killed-himself-in-station.html | Police Believe Lieutenant Killed Himself in Station | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/property-to-be-burned.html | Property to Be Burned | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/music-wolpes-string-quartet-has-world-premiere.html | MUSIC; Wolpe's String Quartet Has World Premiere | True | By Harold C. Schonberg | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/margaret-sanger-award-presented-to-lord-caradon.html | Margaret Sanger Award Presented to Lord Caradon | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/l-i-commuters-learn-germans-help-rail-lines-with-subsidies.html | L. I. Commuters Learn Germans Help Rail Lines With Subsidies | True | By Roy R. Silver | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/astronauts-reach-bangkok.html | Astronauts Reach Bangkok | True | Special to The New York Times | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/silurians-honor-cronkite-for-news-achievement.html | Silurians Honor Cronkite For 'News Achievement' | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/unit-of-hazeltine-wins-court-round-hazeltine-unit-wins-court-round.html | Unit of Hazeltine Wins Court Round; HAZELTINE UNIT WINS COURT ROUND | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/joint-plan-cleared-by-mitsubishi-board.html | JOINT PLAN CLEARED BY MITSUBISHI BOARD | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/court-reverses-decision-barring-buffalo-candidate.html | Court Reverses Decision Barring Buffalo Candidate | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/miss-dana-l-hartman-fiancee-of-rabbi-bruce-m-freyer.html | Miss Dana L. Hartman Fiancee Of Rabbi Bruce M. Freyer | True | Special to The New York Times. | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/american-duo-places-first-in-2d-world-snipe-sail-race.html | American Duo Places First In 2d World Snipe Sail Race | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/the-district-attorneys.html | The District Attorneys | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/nixon-weighs-plan-to-enlarge-scope-of-urban-council-nixon-weighs.html | Nixon Weighs Plan To Enlarge Scope Of Urban Council; Nixon Weighs Expansion Of Urban Panel's Scope | True | By Robert B. Semple Jr. | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/soviet-visit-ended-by-prague-leaders.html | SOVIET VISIT ENDED BY PRAGUE LEADERS | True | Special to The New York Times | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/r-c-cola-bottlers-like-the-odds.html | R. C. Cola Bottlers Like the Odds | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/prices-of-stocks-drift-downward-dow-industrial-index-is-off-442-at.html | PRICES OF STOCKS DRIFT DOWNWARD; Dow Industrial Index Is Off 4.42 at 855.86 — Rail Average Inches Ahead | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/stocks-in-london-continue-to-gain-government-bonds-are-firm.html | STOCKS IN LONDON CONTINUE TO GAIN; Government Bonds Are Firm -- Frankfurt Prices Ease | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/ford-70-nascar-pacer.html | Ford '70 NASCAR Pacer | True | Special to The New York Times | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/libya-formally-notifies-us-wheelus-base-must-be-shut.html | Libya Formally Notifies U.S. Wheelus Base Must Be Shut | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/cloisters-treasures-going-on-tour.html | Cloisters' Treasures Going on Tour | True | By Grace Glueck | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/its-show-time-for-7-mets-at-las-vegas-nov-6-to-19.html | It's Show Time for 7 Mets At Las Vegas Nov. 6 to 19 | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/eric-maschwitz-of-british-stag-berkeley-square-compose-dies-bbc.html | ERIC MASCHWITZ OF BRITISH STAG; ' Berkeley Square' Compose Dies -B.B.C. Executive | True | Special to The New York Times | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/santanas-3-goals-help-city-rout-queens-in-soccer-80.html | Santana's 3 Goals Help City Rout Queens in Soccer, 8-0 | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/a-reform-leader-scores-us-jews-on-plight-of-blacks.html | A Reform Leader Scores U.S. Jews On Plight of Blacks | True | By Irving Spiegel | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/back-at-white-house.html | Back at White House | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/mrs-nixon-is-iii.html | Mrs. Nixon Is III | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/ormandy-presents-modern-composers-in-antique-fashion.html | Ormandy Presents Modern Composers In Antique Fashion | True | By Donal Henahan | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/leo-rosenthal-photographer-at-un-for-24-years-is-dead.html | Leo Rosenthal, Photographer At U.N. for 24 Years, Is Dead | True | Special to The New York Times | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/potofsky-is-given-award-at-city-club-dinner-here.html | Potofsky Is Given Award At City Club Dinner Here | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/bishops-in-appeal-for-church-unity-pay-an-affectionate-tribute-to.html | BISHOPS IN APPEAL FOR CHURCH UNITY; Pay an Affectionate Tribute to Pope After Synod's End | True | By Robert C. Doty | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-29 | 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/help-for-mentally-retarded.html | Help for Mentally Retarded | True | | 1997-10-23 | RE0000763335 | B00000542115 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/pacers-down-pipers-129113.html | Pacers Down Pipers, 129-113 | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/train-derailed-upstate.html | Train Derailed Upstate | True | Special to The New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/city-s-tax-share.html | City's Tax Share | True | H. RICHARD SCHUMACHER | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/two-guilty-in-kidnaping.html | Two Guilty in Kidnaping | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/agencies-assail-big-boards-plan-antitrust-chief-and-sec-staff.html | AGENCIES ASSAIL BIG BOARD'S PLAN; Antitrust Chief and S.E.C. Staff Challenge Its Curbs on Firms' Going Public QUESTIONS ARE RAISED Stock Exchange Requested to Give Reasons for Some of Proposed Conditions Agencies Assail Exchange Plan To Curb Firms' Going Public | True | Special to The New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/theater-a-round-with-ring-opens-anta-series.html | Theater: 'A Round With Ring' Opens ANTA Series | True | By Clive Barnes | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/albert-c-frost-jr.html | ALBERT C. FROST JR. | True | ..qpecial t,o 'T'2.e New York '|"lmes | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/expansion-is-set-by-weyerhaeuser.html | EXPANSION IS SET BY WEYERHAEUSER | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/us-aides-in-libya-deny-getting-notice-on-air-base.html | U.S. Aides in Libya Deny Getting Notice on Air Base | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/thieu-frees-monk-300-political-foes-will-get-clemency-thieu-to-free.html | Thieu Frees Monk; 300 Political Foes Will Get Clemency; Thieu to Free Monk and Grant Clemency to 300 Political Foes | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/meeting-on-voting-ends-with-dispute-stunt-is-charged.html | Meeting on Voting Ends With Dispute; 'Stunt' Is Charged | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/einstein-college-gets-million.html | Einstein College Gets Million | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/sparkill-college-to-go-coed.html | Sparkill College to Go Coed | True | Special to The New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/arthur-r-hermann-aide-1-of-home-loan-bank-board.html | Arthur R. Hermann, Aide '1 Of Home Loan Bank Board | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/warriors-lose-10187.html | Warriors Lose, 101-87 | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/bridge-match-to-decide-us-squad-starts-in-phoenix-tonight.html | Bridge: Match to Decide U.S. Squad Starts in Phoenix Tonight | True | By Alan Truscott | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/correction-chief-labels-citys-facilities-inhumane.html | Correction Chief Labels City's Facilities 'Inhumane' | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/general-host-tightens-control-power-tightened-by-general-host.html | General Host Tightens Control; POWER TIGHTENED BY GENERAL HOST | True | By Leonard Sloane | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/bakery-pact-reported.html | Bakery Pact Reported | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/unhurried-pace-of-rascal-the-raccoon.html | Unhurried Pace of Rascal the Raccoon | True | HOWARD THOMPSON. | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/young-falangists-demonstrate-against-francos-cabinet-shuffle.html | Young Falangists Demonstrate Against Franco's Cabinet Shuffle | True | By Richard Ederspecial To the New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/us-women-rout-ireland-in-glassboro-field-hockey.html | U.S. Women Rout Ireland In Glassboro Field Hockey | True | Special to The New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/st-louis-tenants-end-a-rent-strike.html | ST. LOUIS TENANTS END A RENT STRIKE | True | Special to The New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/ceasefire-arranged.html | Cease-Fire Arranged | True | By Dana Adams Schmidtspecial To the New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/nixon-names-labor-council.html | Nixon Names Labor Council | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/onald-m-stern.html | ONALD M. STERN | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/us-curbs-use-of-weed-killer-that-produces-rat-deformities.html | U.S. Curbs Use of Weed Killer That Produces Rat Deformities | True | By Robert M. Smithspecial To the New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/crack-in-cliff-widens-home-slips-toward-sea.html | Crack in Cliff Widens; Home Slips Toward Sea | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/washington-for-the-record.html | Washington: For the Record | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/fully-implanted-heart-devices-are-keeping-4-calves-grazing.html | Fully Implanted Heart Devices Are Keeping 4 Calves Grazing | True | By Harold M. Schmeck Jr.special To the New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/javits-supports-a-liberalized-food-stamp-bill.html | Javits Supports a Liberalized Food Stamp Bill | True | By Marjorie Hunterspecial to The New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/school-integration-at-once-is-ordered-by-supreme-court-nixon-bid.html | SCHOOL INTEGRATION 'AT ONCE' IS ORDERED BY SUPREME COURT; NIXON BID FOR DELAY REJECTED; FIRST BURGER CASE' All Deliberate Speed' Decision Voided in Mississippi Action Supreme Court Orders School Integration at Once | True | By Warren Weaver Jr.special To The New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/knicks-to-display-power-tonight-new-york-host-to-rockets-impresses.html | KNICKS TO DISPLAY POWER TONIGHT; New York, Host to Rockets, Impresses Rival Coach | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/bailar-320-triumphs-on-grass-at-aqueduct-clark-racer-wins-by-three.html | Bailar, $3.20, Triumphs on Grass at Aqueduct; CLARK RACER WINS BY THREE LENGTHS Beats Hand to Hand to Take Third in Row -- Mean Love Wins and Pays $5.40 | True | By Joe Nichols | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/what-the-candidates-are-saying.html | What the Candidates Are Saying | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/senate-unit-votes-to-reduce-taxes-of-single-persons-none-would-pay.html | SENATE UNIT VOTES TO REDUCE TAXES OF SINGLE PERSONS; None Would Pay Over 20% Above Levy on Married With the Same Income Senate Unit Votes a Reduction In the Taxes of Single Persons | True | By Eileen Shanahanspecial to the New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/jesse-v-honeycutt-dies-at-76-exofficial-of-bethlehem-steel.html | Jesse V. Honeycutt Dies at 76; Ex-Official of Bethlehem Steel | True | peotal 'Zh,e Z,ew 'tmes | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/rogers-disputes-fulbright-on-laos-asserts-congress-receives-full-in.html | ROGERS DISPUTES FULBRIGHT ON LAOS; Asserts Congress Receives Full Information on U.S. Role in Secret Warfare Fulbright Is Disputed by Rogers on Blackout in Laos | True | Special to The New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/brooklyn-bank-robbed.html | Brooklyn Bank Robbed | True | Special to The New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/breton-pipers-to-keep-their-skirl-for-a-while.html | Breton Pipers to Keep Their Skirl for a While | True | Special to The New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/realistic-start-in-bonn.html | Realistic Start in Bonn | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/big-4-mideast-talks-expected-at-the-un.html | BIG 4 MIDEAST TALKS EXPECTED AT THE U.N. | True | Special to The New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/speno-asks-state-to-study-record-he-requests-investigation-of.html | SPENO ASKS STATE TO STUDY RECORD; He Requests Investigation of Nevsday's Charges | True | Special to The New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/witness-at-cohn-trial-accuses-government-of-a-false-promise.html | Witness at Cohn Trial Accuses Government of a False Promise | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/bernadette-devlin-tells-inquiry-she-never-threw-a-fire-bomb.html | Bernadette Devlin Tells Inquiry She Never Threw a Fire Bomb | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/pact-on-okinawa-is-reported-near-diplomats-say-island-would-revert.html | PACT ON OKINAWA IS REPORTED NEAR; Diplomats Say Island Would Revert to Japan in 1972 | True | By Richard Halloranspecial To the New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/silver-futures-post-sharp-gain-trading-volume-sets-recordrise-for.html | SILVER FUTURES POST SHARP GAIN; Trading Volume Sets Record-Rise for Soybean Oil | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/city-investing-co.html | City Investing Co. | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/the-judiciary.html | The Judiciary | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/marchi-aide-cites-lindsay-spending.html | Marchi Aide Cites Lindsay Spending | True | By Deirdre Carmody | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/for-guests-a-barbadian-dish-is-usual.html | For Guests, a Barbadian Dish Is Usual | True | By Craig Claiborne | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/sunny-sal-takes-section-of-trial-second-division-of-gardenia-tuneup.html | SUNNY SAL TAKES SECTION OF TRIAL; Second Division of Gardenia Tune-Up to Fast Mile | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/pamela-bowes-glenn-c-davis-to-wed-in-july.html | Pamela Bowes, Glenn C. Davis To Wed in July | True | Spaial tO Tle New York Tlmes - | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/nixon-campaigns-on-cahill-behalf-president-asserts-gop.html | NIXON CAMPAIGNS ON CAHILL BEHALF; President Asserts G.O.P. Gubernatorial Candidate Can Deal With Crime Nixon Campaigns in Jersey on Behalf of Cahill | True | By Ronald Sullivanspecial To the New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/equalemployment-progress.html | Equal-Employment Progress | True | By Philip H. Dougherty | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/steel-hauler-stops-deliveries-after-union-strife-at-ohio-mill.html | Steel Hauler Stops Deliveries After Union Strife at Ohio Mill | True | By Jerry M. Flintspecial To the New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/alexanders-is-expanding-apparel-boutique-chain.html | Alexander's Is Expanding Apparel Boutique Chain | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/senate-is-expected-to-rebuff-nixon-on-draft-delaying-reform.html | Senate Is Expected to Rebuff Nixon on Draft, Delaying Reform | True | By John W. Finneyspecial To the New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/tart-melchionni-help-nets-defeat-floridians-9992.html | Tart, Melchionni Help Nets Defeat Floridians, 99-92 | True | Special to The New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/to-recognize-israel.html | To Recognize Israel | True | SANJEEVA NYAK | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/faberge-inc-common-stock-in-1862million-offering.html | Faberge, Inc., Common Stock In $18.62-Million Offering | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/three-absolved-in-burning-of-an-israeli-flag-here.html | Three Absolved in Burning Of an Israeli Flag Here | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/albany-health-aide-honored.html | Albany Health Aide Honored | True | Special to The New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/us-prices-increase-for-raw-materials.html | U.S. PRICES INCREASE FOR RAW MATERIALS | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/louis-vasarhelyi.html | LOUIS VASARHELYI | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/fourday-sale-to-aid-vassar.html | Four-Day Sale To Aid Vassar | True | Special to The New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/revlon-president-reported-to-resign.html | REVLON PRESIDENT REPORTED TO RESIGN | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/kennel-on-li-reports-a-mass-dognapping.html | Kennel on L.I. Reports A Mass Dognapping | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/olivares-by-knockout-again.html | Olivares by Knockout Again | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/yomiuri-giants-win-73.html | Yomiuri Giants Win, 7-3 | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/hornblower-automates-trading-and-says-system-is-errorfree-trading.html | Hornblower Automates Trading And Says System Is Error-Free; TRADING SYSTEM HELD ERROR-FREE | True | By Terry Robards | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/hiding-the-wine-the-secret-of-santa-vittoria-starts-run.html | Hiding the Wine/ The Secret of Santa Vittoria' Starts Run | True | By Vincent Canby | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/french-hbomb-test.html | French H-Bomb Test | True | SAM M. YATES | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/unilever-selects-a-successor-to-lord-cole-as-the-chairman-unilever.html | Unilever Selects a Successor To Lord Cole as the Chairman; UNILEVER PLANS TO PICK OFFICERS | True | By James J. Nagle | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/7-indicted-for-contempt-for-refusing-to-testify.html | 7 Indicted for Contempt For Refusing to Testify | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/cit-financial-earnings-up-slightly-for-quarter.html | C.I.T. Financial Earnings Up Slightly for Quarter | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/french-editor-is-elected.html | French Editor Is Elected | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/stocks-retreat-as-funds-unload-heavy-dumping-sends-many-glamour.html | STOCKS RETREAT AS FUNDS UNLOAD; Heavy Dumping Sends Many Glamour Issues Skidding -- Control Data Sheds 15 DOW OFF 7.52, TO 848.34 Gold and Steel Are the Only Major Groups to Escape Losses During Session STOCKS RETREAT AS FUNDS UNLOAD | | By Vartanig G. Vartan | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/drnicholas-a-michels-exprofessor-of-anatomy.html | Dr., Nichoias' A. Michels, Ex-Professor of Anatomy | True | Special to The New 'ork Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/schweitzer-of-imf-says-paper-gold-will-aid-poor.html | Schweitzer, of I.M.F., Says Paper Gold Will Aid Poor | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/bill-sands-wrote-of-life-in-prison-author-of-my-shadow-ran-fast-is.html | BILL SANDS, WROTE OF LIFE IN PRISON; Author of 'My Shadow Ran Fast' Is Dead at 49 | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/frenchman-wins-in-first-us-trot-sauve-guides-lela-horn-to-780.html | FRENCHMAN WINS IN FIRST U.S. TROT; Sauve Guides Lela Horn to $7.80 Payoff at Yonkers | True | Special to The New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/children-have-grown-so-the-court-rests.html | Children Have Grown, So the Court Rests | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/peace-groups-scope.html | Peace Groups' Scope | True | BENJAMIN SPOCK | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/utility-raises-dividend.html | Utility Raises Dividend | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/electronics-seen-ending-writing-of-many-checks.html | Electronics Seen Ending Writing of Many Checks | True | Special to The New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/alaskan-bids-nixon-spaed-up-pipeline.html | ALASKAN BIDS NIXON SPEED UP PIPELINE | True | Special to The New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/israeli-planes-strike-again-in-the-suez-canal-sector.html | Israeli Planes Strike Again In the Suez Canal Sector | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/mit-letter-stirs-lab-research-issue.html | M.I.T. LETTER STIRS LAB RESEARCH ISSUE | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/investment-bankers-1-elect-ny-chairman-i.html | Investment Bankers 1 Elect N.Y. Chairman I | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/r-gear-jose-d-molina-r-perons-army-chief.html | r GEAr. JOSE D. MOLINA, r PERON'S ARMY CHIEF | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/charles-king.html | CHARLES KING | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/7-concerns-submit-plans-for-3-staten-island-ferries.html | 7 Concerns Submit Plans For 3 Staten Island Ferries | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/opponents-in-race-for-council-chief-hold-debate-on-tv.html | Opponents in Race For Council Chief Hold Debate on TV | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/susan-boylan-plans-nuptials.html | Susan Boylan Plans Nuptials | True | Special to The New Yrk Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/congress-leaders-oppose-school-sum.html | CONGRESS LEADERS OPPOSE SCHOOL SUM | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/ile-dice-awarded-first-in-jumping-jenkins-aboard-victor-in.html | ILE DICE AWARDED FIRST IN JUMPING; Jenkins Aboard Victor in Washington Horse Show | True | By John Reindelspecial To the New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/stocks-easier-on-london-board-recent-rally-is-affected-by-absence.html | STOCKS EASIER ON LONDON BOARD; Recent Rally Is Affected by Absence of Buying | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/right-of-peaceful-student-dissent-is-affirmed-by-city-school-board.html | Right of Peaceful Student Dissent Is Affirmed by City School Board; Right of Peaceful Student Dissent Is Affirmed by City School Board | True | By Leonard Buder | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/rockefellers-statement-on-xerox-given-in-full.html | Rockefeller's Statement On Xerox Given in Full | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/lawyers-aiding-the-poor-to-emphasize-test-cases.html | Lawyers Aiding the Poor To Emphasize Test Cases | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/mrs-cudone-leads-by-10-shots-in-golf.html | MRS. CUDONE LEADS BY 10 SHOTS IN GOLF | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/agnew-on-intellectuals.html | Agnew on Intellectuals | True | ANNE P. REECE | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/new-satellite-system-proposed-to-carry-all-traffic-but-phones.html | New Satellite System Proposed To Carry All Traffic but Phones | True | By Jack Gould | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/el-paso-natural-gas-gains-in-net-income.html | EL PASO NATURAL GAS GAINS IN NET INCOME | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/giants-assured-coffey-is-ready-back-in-trade-drills-after.html | GIANTS ASSURED COFFEY IS READY; Back in Trade Drills After Physicians Check Him | True | By Murray Chass | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/observer-a-case-of-inferior-americanism.html | Observer: A Case of Inferior Americanism | True | By Russell Baker | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/chess-theoretical-defense-leads-to-a-successful-onslaught.html | Chess: Theoretical Defense Leads To a Successful Onslaught | True | By Al Horowitz | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/carnevale-a-royal-coach.html | Carnevale a Royal Coach | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/117113.html | Hawks Down Rockets, 117-113 | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/marijuana-scarcity.html | Marijuana Scarcity | True | CHARLES R. BEYE | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/spokesman-for-students-dr-seymour-paul-lachman.html | Spokesman for Students; Dr. Seymour Paul Lachman | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/american-duo-finishes-2d-twice-in-world-snipe-sail.html | American Duo Finishes 2d Twice in World Snipe Sail | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/pipeline-work-authorized.html | Pipeline Work Authorized | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/romney-wont-bar-race-against-hart.html | ROMNEY WON'T BAR RACE AGAINST HART | True | Special to The New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/francisco-orlich-of-gosta-riga-62-president-from-62-to-66-ifoe-of.html | FRANCISCO ORLICH OF. GOSTA RIGA, '62; .President From '62 to '66, .i-Foe of Castro, Is Dead | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/house-panel-widens-jobless-coverage.html | HOUSE PANEL WIDENS JOBLESS COVERAGE | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/the-proceedings-in-the-today.html | The Proceedings In the Today | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/seale-put-in-chains-at-chicago-8-trial-judge-has-seale-chained-and.html | Seale Put in Chains At Chicago 8 Trial; Judge Has Seale Chained and Gagged at Trial of the Chicago 8 | True | By J. Anthony Lukasspecial to the New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/alex-sabin.html | ALEX SABIN | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/governor-denies-state-cheats-city-says-lindsay-raises-phony-issue.html | GOVERNOR DENIES STATE CHEATS CITY; Says Lindsay Raises 'Phony Issue' on Right to Taxes | True | Special to The New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/us-and-french-skiers-to-meet-in-parallel-slalom.html | U.S. and French Skiers To Meet in Parallel Slalom | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/violence-disrupts-fiat-plant-in-italy.html | VIOLENCE DISRUPTS FIAT PLANT IN ITALY | True | Special to The New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/housing-is-the-major-issue-in-by-election-today-in-slum-district-of.html | Housing Is the Major Issue in By-Election Today in Slum District of Glasgow | True | By Alvin Shusterspecial to the New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/retrospective-of-tv-shows-of-george-schaefer-is-due.html | Retrospective of TV Shows Of George Schaefer Is Due | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/baird-wins-split-decision-don-fullmer-will-protest.html | Baird Wins Split Decision; Don Fullmer Will Protest | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/a-convict-suing-state-charges-cruelty-in-solitary-confinement.html | A Convict Suing State Charges Cruelty in Solitary Confinement | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/computerized-system-for-traffic-expanded.html | Computerized System For Traffic Expanded | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/books-of-the-times-journeys-into-evil.html | Books of The Times; Journeys Into Evil | True | By John Leonard | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/dolph-a-tv-sports-executive-named-commissioner-of-aba.html | Dolph, a TV Sports Executive, Named Commissioner of A.B.A. | True | By Sam Goldaper | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/tokyo-publisher-aims-to-sell-book-on-kim-il-sung-worldwide.html | Tokyo Publisher Aims to Sell Book on Kim Il Sung Worldwide | True | By Takashi Okaspecial To the New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/tv-tape-players-spurred-abroad-makers-to-introduce-units-before-us.html | TV TAPE PLAYERS SPURRED ABROAD; Makers to Introduce Units Before U.S. Producers | True | By Gene Smith | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/bank-board-denies-bid-on-acquisition.html | BANK BOARD DENIES BID ON ACQUISITION | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/france-is-using-giant-microscope-toulouse-electron-device-is-worlds.html | FRANCE IS USING GIANT MICROSCOPE; Toulouse Electron Device Is World's Most Powerful | True | Special to The New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/siscos-view-a-factor-in-lebanese-crisis.html | Sisco's View a Factor in Lebanese Crisis | True | By Peter Grosespecial to the New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/belli-sues-insurers.html | Belli Sues Insurers | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/east-is-cautious-on-brandt-speech-reaction-to-bid-for-closer-ties.html | EAST IS CAUTIOUS ON BRANDT SPEECH; Reaction to Bid for Closer Ties Is Partly Favorable | True | Special to The New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/a-list-of-local-bases-affected-by-pentagon-ruling.html | A List of Local Bases Affected by Pentagon Ruling | True | Special to The New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/market-place-gulf-is-offering-goodrich-block.html | Market Place: Gulf Is Offering Goodrich Block | True | By Robert Metz | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/lindsay-on-schools.html | Lindsay on Schools | True | JAMES J. SHIELDS Jr. | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/meyner-assails-nixons-policies-false-priorities-scored-by.html | MEYNER ASSAILS NIXON'S POLICIES; ' False Priorities' Scored by Democratic Candidate | True | By Walter H. Waggonerspecial To the New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/rangers-down-penguins-31-with-sawchuk-making-his-first-start-in.html | Rangers Down Penguins, 3-1, With Sawchuk Making His First Start in Goal; FRANCIS DECIDES TO REST GIACOMIN Tkaczuk Gets Go-Ahead Goal for Rangers in 3d Period Before Only 4,081 Fans | True | By Gerald Eskenazispecial To the New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/japan-steel-deal-to-be-backed-agreement-is-conditional.html | Japan Steel Deal to Be Backed; Agreement Is Conditional | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/unbeaten-bridgeport-downs-lius-soccer-team-21.html | Unbeaten Bridgeport Downs L.I.U.'s Soccer Team, 2-1 | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/the-next-model-from-merrill-lynch-.html | The Next Model, From Merrill Lynch . . . | True | By Enid Nemy | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/president-is-said-to-reaffirm-his-stand-on-wage-restraints.html | President Is Said to Reaffirm His Stand on Wage Restraints | True | By David E. Rosenbaumspecial To the New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/japanese-auto-show-designed-to-increase-share-of-us-sales.html | Japanese Auto Show Designed To Increase Share of U.S. Sales | True | Special to The New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/pas-des-deesses-with-burton-taylor-danced-by-joffrey.html | ' Pas des Deesses' With Burton Taylor Danced by Joffrey | True | By Don McDonagh | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/bishop-flannelly-retires-as-cathedral-administrator.html | Bishop Flannelly Retires As Cathedral Administrator | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/us-and-north-korea-meet-again-on-captive-americans.html | U.S and North Korea Meet Again on Captive Americans | True | Special to The New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/7-west-germans-released-by-china-are-in-hong-kong.html | 7 West Germans Released By China Are in Hong Kong | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/venezuelan-dies-in-clash.html | Venezuelan Dies in Clash | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/a-us-travel-agent-expelled-by-soviet.html | A U.S. TRAVEL AGENT EXPELLED BY SOVIET | True | Special to The New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/arthur-coller-53-counsel-for-union.html | ARTHUR COLLER, 53, ' COUNSEL FOR UNION | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/humphrey-confers-in-seoul.html | Humphrey Confers in Seoul | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/colonels-win-122117.html | Colonels Win, 122-117 | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/lairds-cutbacks-to-be-deepest-in-air-defenses-against-bombers.html | Laird's Cutbacks to Be Deepest in Air Defenses Against Bombers | True | Special to The New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/kirkpatrick-gives-couperin-recital.html | KIRKPATRICK GIVES COUPERIN RECITAL | True | THEODORE STRONGIN. | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/negroes-denounce-major-companies.html | NEGROES DENOUNCE MAJOR COMPANIES | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/john-cowin-to-wed-anna-pecoraro.html | John Cowin to Wed Anna Pecoraro | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/personal-finance-checklist-on-stocks-performance-suggested-for.html | Personal Finance; Checklist on Stock's Performance Suggested for Individual Investor Personal Finance | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/state-realizes-15million-from-fall-belmont-meet.html | State Realizes $15-Million From Fall Belmont Meet | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/kennel-owner-in-virgin-islands-says-her-dogs-go-to-the-horses.html | Kennel Owner in Virgin Islands Says Her Dogs Go to the Horses | True | By Walter R. Fletcherspecial To the New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/house-committee-approves-aid-bill-of-219billion-390million-trimmed.html | HOUSE COMMITTEE APPROVES AID BILL OF $2.19-BILLION; $390-Million Trimmed From Nixon's Original Request on Foreign Assistance House Foreign Affairs Committee Approves $2.19-Billion Aid Authorization | True | By Felix Belair Jr.special To the New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/va-reversing-policy-agrees-to-release-all-data-on-ratings-it-gives.html | V.A., Reversing Policy, Agrees to Release All Data on Ratings It Gives Hearing Aids | True | By Paul Delaneyspecial to the New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/cassius-clay-rehearses-buck-white.html | Cassius Clay Rehearses 'Buck White' | True | By Mel Gussow | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/ellis-goal-helps-leafs-top-bruins-boston-bows-42-for-first-setback.html | ELLIS GOAL HELPS LEAFS TOP BRUINS; Boston Bows, 4-2, for First Setback This Season | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/brandts-foes-say-his-stand-on-east-germany-perils-bonn-brandt-stand.html | Brandt's Foes Say His Stand On East Germany Perils Bonn; Brandt Stand on East Germany Termed Peril to Regime in Bonn | True | By Lawrence Fellowsspecial to the New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/league-of-women-voters-informs-public.html | League of Women Voters Informs Public | True | By Iver Peterson | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/sports-of-the-times-the-frontrunners.html | Sports of The Times; The Front-Runners | True | By George Vecsey | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/financial-ad-manager-will-retire.html | Financial Ad Manager Will Retire | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/procaccino-sues-over-the-news-poll.html | Procaccino Sues Over The News Poll | True | By Richard Reeves | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/treasury-bill-rates-drop-at-15-billion-monthly-sale.html | Treasury Bill Rates Drop At 1.5 Billion Monthly Sale | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/beame-and-smith-endorsed.html | Beame and Smith Endorsed | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/montclair-victor-in-soccer.html | Montclair Victor in Soccer | True | Special To The New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/adamant-stand-of-guerrillas-against-lebanon-cheers-people-and.html | Adamant Stand of Guerrillas Against Lebanon Cheers People and Leftist Regime of Syria | True | By Eric Pacespecial To the New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/carpenter-exastronaut-sets-sea-science-concern.html | Carpenter, Ex-Astronaut, Sets Sea Science Concern | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/jet-players-becoming-aware-of-dangers-of-complacency-team-is.html | Jet Players Becoming Aware of Dangers of Complacency; TEAM IS EXTENDED BY LESSER RIVALS Ewbank Lays 'Bad Tackling' and Failures Near Goal to Lack of Concentration | True | By Dave Anderson | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/mrs-meirs-diminished-mandate.html | Mrs. Meir's Diminished Mandate | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/giants-still-defying-trend-by-trading-future-draft-picks.html | Giants Still Defying Trend by Trading Future Draft Picks | True | By William N. Wallace | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/bond-rates-continue-to-climb-amid-signs-of-lively-economy-bond.html | Bond Rates Continue to Climb Amid Signs of Lively Economy; Bond Rates Continue to Climb Amid Signs of Lively Economy | True | By John H. Allan | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/subway-crime-29-over-1968-despite-154-nighttime-drop.html | Subway Crime 29% Over 1968 Despite 15.4% Nighttime Drop | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/conservation-bill-of-rights.html | Conservation Bill of Rights | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/weizmann-institute-25-years-young.html | Weizmann Institute: 25 Years Young | True | By James Feronspecial To the New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/us-data-on-jobless-found-misleading.html | U.S. DATA ON JOBLESS FOUND MISLEADING | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/pickets-keep-nonstrikers-out-of-main-ge-plant.html | Pickets Keep Nonstrikers Out of Main G.E. Plant | True | By Douglas Robinsonspecial To the New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/the-arts-of-japan-shown-at-coliseum.html | THE ARTS OF JAPAN SHOWN AT COLISEUM | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/three-sentenced-in-athens-as-regime-opens-trial.html | Three Sentenced in Athens As Regime Opens Trial | True | Special to The New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/board-votes-plan-for-welfare-isle-critics-charge-undue-haste-on.html | BOARD VOTES PLAN FOR WELFARE ISLE; Critics Charge Undue Haste on Plan to Construct 5,000 Housing Units There Board Votes Plan for Welfare Island | True | By Edward C. Burks | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/social-security-proposal.html | Social Security Proposal | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/ticker-tape-symbol.html | Ticker Tape Symbol | True | GENEVIEVE VISICH | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/deborah-green-to-wed.html | Deborah Green to Wed | True | Special to The New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/stevenson-opens-senate-campaign-illinois-treasurer-to-seek-seat.html | STEVENSON OPENS SENATE CAMPAIGN; Illinois Treasurer to Seek Seat Held by Dirksen | True | BY John Kifnerspecial To the New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/murder-jury-gets-gogo-girls-case.html | MURDER JURY GETS GO-GO GIRL'S CASE | True | Special to The New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/wood-field-and-stream-hunting-wild-turkey-is-an-education-and.html | Wood, Field and Stream; Hunting Wild Turkey Is an Education, and Passing Mark Can Be Elusive | True | By Nelson Bryantspecial To the New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/us-to-keep-paring-ships-it-maintains.html | U.S. TO KEEP PARING SHIPS IT MAINTAINS | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/200000-foe-israeli-school-is-pledged-by-alan-king.html | $200,000 for Israeli School Is Pledged by Alan King | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/executive-changes.html | Executive Changes | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/pugwash-experts-offer-arms-plan-scientists-of-east-and-west-seek-to.html | PUGWASH EXPERTS OFFER ARMS PLAN; Scientists of East and West Seek to Avert Atomic War PUGWASH EXPERTS OFFER ARMS PLAN | True | By Walter Sullivanspecial To the New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/pontiff-and-his-bishops-synod-in-rome-took-first-step-toward.html | Pontiff and His Bishops; Synod in Rome Took First Step Toward Gaining a Share in Rule of the Church | True | By Robert C. Dotyspecial To the New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/reserve-closing-credit-loophole-sales-of-commercial-paper-by.html | RESERVE CLOSING CREDIT LOOPHOLE; Sales of Commercial Paper by Affiliates of Banks Will Be Restricted RESERVE CLOSING CREDIT LOOPHOLE | True | By H. Erich Heinemann | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/officials-say-court-order-could-affect-most-of-south.html | Officials Say Court Order Could Affect Most of South | True | By John Herbersspecial To the New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/negro-gets-post-in-carolina.html | Negro Gets Post in Carolina | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/brush-fire-on-coast.html | Brush Fire on Coast | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/belgrade-names-envoy.html | Belgrade Names Envoy | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/newburgh-begins-building-project-15million-udc-program-is-first-for.html | NEWBURGH BEGINS BUILDING PROJECT; $15-Million U.D.C. Program Is First for the State | True | By Arnold H. Lubaschspecial To the New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/3-suburban-draft-boards-accused-on-deferments.html | 3 Suburban Draft Boards Accused on Deferments | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/phone-union-is-threatening-to-put-an-end-to-overtime.html | Phone Union Is Threatening To Put an End to Overtime | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/music-kempes-royal-philharmonic-former-met-conductor-in-masterful.html | Music: Kempe's Royal Philharmonic; Former Met Conductor in Masterful Return Familiar Mahler First Is Given New Luster | True | By Harold C. Schonberg | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/bank-executive-gets-suspension-sec-violations-charged-to-morgan.html | BANK EXECUTIVE GETS SUSPENSION; S.E.C. Violations Charged to Morgan Guaranty Officer | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/sears-and-penney-show-sales-gains.html | SEARS AND PENNEY SHOW SALES GAINS | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/peru-after-nationalizations-seeks-to-attract-foreign-investment.html | Peru, After Nationalizations, Seeks to Attract Foreign Investment | True | By Joseph Novitskispecial To the New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/g-e-is-unyielding-on-its-offer-to-unions-despite-decision-of-court.html | G. E. Is Unyielding on Its Offer to Unions Despite Decision of Court | True | By Damon Stetson | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/panther-is-given-15year-sentence-party-leader-was-involved-in-1968.html | PANTHER IS GIVEN 15-YEAR SENTENCE; Party Leader Was Involved in 1968 Oakland Gunfight | True | By Earl Caldwellspecial To the New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/mayor-derides-controllers-relief-plan-record-job-total-cited-by.html | Mayor Derides Controller's Relief Plan; RECORD JOB TOTAL CITED BY LINDSAY He Calls Rival's Proposal on Training 'Very Bad' | True | By Homer Bigart | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/met-agrees-to-release-markova-for-the-season.html | Met Agrees to Release Markova for the Season | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/thruway-authority-will-raise-tolls-on-trucks-185-on-jan-1.html | Thruway Authority Will Raise Tolls on Trucks 18.5% on Jan. 1 | True | Special to The New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/democrats-languid-in-procaccino-race-democratic-organization.html | Democrats Languid In Procaccino Race; Democratic Organization Languid in Procaccino Race | True | By Martin Tolchin | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/olin-sets-price-increase.html | Olin Sets Price Increase | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/chase-seeks-us-leasing-unit-share-exchange-is-set-companies-take.html | Chase Seeks U.S. Leasing Unit.; Share Exchange Is Set COMPANIES TAKE MERGER ACTIONS | True | By Alexander R. Hammer | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/47-democratic-leaders-back-election-of-smith-and-beame.html | 47 Democratic Leaders Back Election of Smith and Beame | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/airline-to-test-automated-ticketselling-machine.html | Airline to Test Automated Ticket-Selling Machine | True | Special to The New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/amex-prices-slip-as-volume-eases-index-dips-22c-to-2818-syntex.html | AMEX PRICES SLIP AS VOLUME EASES; Index Dips 22c. to $28.18 -- Syntex Drops by 6 5/8 | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/concern-is-formed-for-sending-data-throughout-nation.html | Concern Is Formed For Sending Data Throughout Nation | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/mine-health-and-safety-bill-is-passed-by-house-3894-mine-health-and.html | Mine Health and Safety Bill Is Passed by House, 389-4; Mine Health and Safety Bill Voted by House, 389-4 | True | By Ben A. Franklinspecial To the New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/text-of-high-court-order.html | Text of High Court Order | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/government-to-publicize-auto-safety-test-results.html | Government to Publicize Auto Safety Test Results | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/paramount-names-officer.html | Paramount Names Officer | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/the-borough-presidencies.html | The Borough Presidencies | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/14-debutantes-attend-a-tea.html | 14 Debutantes Attend a Tea | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/politics-procaccino-gives-school-policy-democrat-assails-lack-of.html | Politics: Procaccino Gives School Policy.; DEMOCRAT ASSAILS LACK OF SECURITY He Says Institutions Are Nearing 'Crime Wave' | True | By Emanuel Perlmutter | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/mcdonough-co.html | McDonough Co. | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/7-seized-in-scheme-to-barter-heroin.html | 7 SEIZED IN SCHEME TO 'BARTER HEROIN | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/use-of-mechanical-heart-in-animals-seen-in-month.html | Use of Mechanical Heart In Animals Seen in Month | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/pilots-strike-in-philippines.html | Pilots Strike in Philippines | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/staryk-and-perry-of-oberlin-excel-in-fine-chamber-concert.html | Staryk and Perry of Oberlin Excel in Fine Chamber Concert | True | By Allen Hughes | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/iiohn-clark-brown-hovswaesmakeg-iclal-new-r-mej.html | I.JOHN CLARK BROWN, HOVSWAESMAKEg; Iclal New-r mej | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/nyu-routs-fordham-71-1-for-5th-straight-in-soccer.html | N.Y.U. Routs Fordham, 7-1, For 5th Straight in Soccer | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/seals-top-hawks-31.html | Seals Top Hawks, 3-1 | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/swoboda-day-in-syosset.html | Swoboda Day in Syosset | True | Special to The New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/filmmaking-here-continues-to-grow.html | Filmmaking Here Continues to Grow | True | By Roger Greenspun | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/massachusetts-nomination.html | Massachusetts Nomination | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/robert-c-seamans-3d-plans-to-marry-stella-m-renchard.html | Robert C. Seamans 3d Plans To Marry Stella M. Renchard | True | ...pecial t Th New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/college-rolls-up-33.html | College Rolls Up 3.3% | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/california-standard-lags-oil-producer-is-up-for-the-ninemonth.html | California Standard Lags; Oil Producer Is Up for the Nine-Month Period Despite Quarter Dip Net Earnings Results and Volume of Sales Are Announced by a Varied Group of U.S. Corporations | True | By Clare M. Reckert | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/76ers-vanquish-bullets-129105-thirdquarter-surge-puts-baltimore.html | 76ERS VANQUISH BULLETS, 129-105; Third-Quarter Surge Puts Baltimore Five to Rout | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/reform-delegates-bar-allday-jewish-schools-controversial-plan.html | Reform Delegates Bar All-Day Jewish Schools; Controversial Plan Rejected at the Closing Session of Convention in Miami | True | By Irving Spiegelspecial To the New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/uar-to-mediate-lebanese-dispute-with-guerrillas-beirut-negotiators.html | U.A.R. TO MEDIATE LEBANESE DISPUTE WITH GUERRILLAS; Beirut Negotiators in Cairo Are Reported Amenable to Loosening Controls A CEASE-FIRE ARRANGED Arafat Is Invited to Egypt to Represent Palestinians in the Discussions Cairo Agrees to Mediate Rift Between Beirut and Guerrillas | True | By Raymond H. Andersonspecial To the New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/ministers-meet-today.html | Ministers Meet Today | True | Special to The New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/israeli-rightists-seek-wider-role-gahal-wants-election-gains.html | ISRAELI RIGHTISTS SEEK WIDER ROLE; Gahal Wants Election Gains Reflected in New Cabinet | True | Special to The New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/humphrey-leads-2-rivals-in-poll-kennedy-and-muskie-trail-slightly.html | HUMPHREY LEADS 2 RIVALS IN POLL; Kennedy and Muskie Trail Slightly, Gallup Finds | True | Special to The New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/text-of-a-school-board-resolution-on-student-rights.html | Text of a School Board Resolution on Student Rights | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/bar-committee-refuses-to-approve-16-of-77-candidates-for-bench.html | Bar Committee Refuses to Approve 16 of 77 Candidates for Bench | True | By Peter Kihss | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/north-stars-triumph-41.html | North Stars Triumph, 4-1 | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/wings-52-victors.html | Wings 5-2 Victors | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/sec-member-is-sworn.html | S.E.C. Member Is Sworn | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/us-orders-iowa-to-halt-pollution-of-2-rivers-water-quality-act-is.html | U.S. Orders Iowa to Halt Pollution of 2 Rivers; Water Quality Act Is Also Invoked to Press Illinois, Missouri and Kansas | True | By William M. Blairspecial To the New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/bethlehems-profits-climb-steel-maker-has-a-rise-of-629-as-shipments.html | Bethlehem's Profits Climb; Steel Maker Has a Rise of 62.9% as Shipments Advance Briskly METALS MAKERS REPORT PROFITS | True | By Gerd Wilcke | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/calkin-resigns-hawks-post.html | Calkin Resigns Hawks' Post | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/sales-rise-102-for-chain-stores-survey-shows-acceleration-in.html | SALES RISE 10.2% FOR CHAIN STORES; Survey Shows Acceleration in September Growth SALES RISE 10.2% FOR CHAIN STORES | True | By Herbert Koshetz | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/record-number-visit-history-museum-here.html | Record Number Visit History Museum Here | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/jersey-diner-bombed.html | Jersey Diner Bombed | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/zoos-renovated-reptile-house-sets-scene-with-a-tropic-storm.html | Zoo's Renovated Reptile House Sets Scene With a Tropic Storm | True | By John C. Devlin | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/balaguer-forbids-meetings-of-dominican-political-party.html | Balaguer Forbids Meetings Of Dominican Political Party | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/seaver-voted-winner-of-cy-young-award-as-top-pitcher-in-national.html | Seaver Voted Winner of Cy Young Award as Top Pitcher in National League; METS STAR GETS 23 OF 24 BALLOTS 25-Game Winner Is Named by Writers -- Niekro of Braves Gains One Vote | True | By Joseph Durso | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/flora-and-fauna-in-14-karat-at-tiffanys.html | Flora and Fauna in 14 Karat at Tiffany's | True | By Lisa Hammel | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/money-back-used-car-warranty-urged.html | Money-Back Used Car Warranty Urged | True | By Craig R. Whitney | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/shaun-murphy-fiancee-of-anthony-r-werner.html | Shaun Murphy Fiancee Of Anthony R. Werner | True | Special to The Nevr York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/ceal-l-hall-xa-t-o-b-on_l.,-_6s.html | CEaL L. HALL, XA t O B ON _L.,_ 6S] | True | Special t New Y,cr Thnef ] | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/miss-timmie-blumstein-is-a-bride.html | .Miss Timmie Blumstein Is a Bride | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/bridgeport-pupil-boycott.html | Bridgeport Pupil Boycott | True | Special to The New York Times | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-30 | 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/new-jersey-public-questions.html | New Jersey: Public Questions | True | | 1997-10-23 | RE0000763324 | B00000540722 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/computer-is-used-as-guide-for-expert-seeking-way-out-of-labyrinth.html | Computer Is Used as Guide for Expert Seeking Way Out of Labyrinth of Urban Problems; Computer Is Used as a Guide to Urban Ills | True | By William K. Stevens | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/british-laborites-hold-4-of-5-seats-in-by-election-but-margin-is-far.html | British Laborites Hold 4 of 5 Seats in By-Election; But Margin Is Far Slimmer Than in 1966 -- Scottish Nationalist Defeated | True | By Alvin ShustterspecIal to The New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/winners-plumbed-the-nature-of-matter.html | Winners Plumbed the Nature of Matter | True | By Sandra Blakeslee | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/plastic-refuse-bags-prove-successful-in-city-experiment.html | Plastic Refuse Bags Prove Successful In City Experiment | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/lindbergh-forclanded.html | Lindbergh Force-Landed | True | Special to The New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/british-kill-some-animals-and-birds-to-bar-rabies.html | British Kill Some Animals and Birds to Bar Rabies | True | By Gloria Emersonspecial to The New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/report-gives-maturities-of-eurodollar-deposits.html | Report Gives Maturities Of Eurodollar Deposits | True | Special to The New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/prices-of-staples-soar-under-thieu-luxury-tax.html | Prices of Staples Soar Under Thieu Luxury Tax | True | By B. Drummond Ayres Jr.special To the New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/aetna-life-cites-earnings-drop-auto-policies-factor-insurers-report.html | Aetna Life Cites Earnings Drop; Auto Policies Factor INSURERS REPORT EARNINGS FIGURES | True | By Gene Smith | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/end-paper.html | End Paper | True | THOMAS LASK | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/neighborhoods-eltingville-householders-want-urban-services-but-not.html | Neighborhoods: Eltingville Householders Want Urban Services, but Not City Problems | True | By Arnold H. Lubasch | 1997-10-23 | RE0000763336 | B00000542116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/3-win-nobel-prizes-in-science-nobels-won-by-american-briton-and.html | 3 Win Nobel Prizes in Science; Nobels Won by American, Briton and Norwegian | True | By John M. Leespecial To the New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/furniture-coop-moves-to-a-site-on-third-ave.html | Furniture Co-op Moves To a Site on Third Ave. | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/martin-jennings-keep-air-force-aloft.html | Martin, Jennings Keep Air Force Aloft | True | By Neil Amdur | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/2-indicted-here-in-plot-on-bank-charged-with-ransom-bid-on-stolen.html | 2 INDICTED HERE IN PLOT ON BANK; Charged With Ransom Bid on Stolen Securities | True | BY Edward Ranzal | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/national-citys-chief-hits-reserves-proposal-to-curb-rates-on-paper.html | National City's Chief Hits Reserve's Proposal to Curb Rates on Paper; CITY BANK'S CHIEF HITS PAPER CURB | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/mrs-cudone-wins-title-by-15-shots-cards-226-in-senior-play-mrs.html | MRS. CUDONE WINS TITLE BY 15 SHOTS; Cards 226 in Senior Play -- Mrs. Pennington Second | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/alco-standard-elects.html | Alco Standard Elects | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/us-moves-to-bar-swedish-sex-film.html | U.S. MOVES TO BAR SWEDISH SEX FILM | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/paramount-seeks-a-g-for-wagon-will-appeal-for-rehearing-of-mrating.html | PARAMOUNT SEEKS A 'G' FOR 'WAGON'; Will Appeal for Rehearing of 'M' Rating for Musical | True | By A. H. Weiler | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/griffin-scores-haynsworth-as-choice-for-high-court.html | Griffin Scores Haynsworth As Choice for High Court | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/us-and-mexico-map-joint-drugs-drive.html | U.S. AND MEXICO MAP JOINT DRUGS DRIVE | True | Special to The New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/bucks-200-burst-defeats-pistons-alcindor-scores-23-fouls-out-in.html | BUCKS 20-0 BURST DEFEATS PISTONS; Alcindor Scores 23, Fouls Out in 102-81 Victory | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/if-you-are-a-gambler-the-odds-favor-lindsay.html | If You Are a Gambler, The Odds Favor Lindsay | True | Special to The New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/mrs-loweth-elected-head-of-womens-golf-association.html | Mrs. Loweth Elected Head Of Women's Golf Association | True | Special to The New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/hope-e-shaff-teacher-wed.html | Hope E. Shaff, Teacher, Wed | True | Special to The New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/van-lines-campaign-to-roll.html | Van Line's Campaign to Roll | True | By Philip H. Dougherty | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/above-reproach.html | Above Reproach/ | True | Special to The New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/talks-on-air-fare-fail-in-lausanne-44-lines-cannot-agree-on-north.html | TALKS ON AIR FARE FAIL IN LAUSANNE; 44 Lines Cannot Agree on North Atlantic Rates | True | Special to The New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/diamond-at-cartier-draws-6000-a-day-to-5th-ave-display.html | Diamond at Cartier Draws 6,000 a Day To 5th Ave. Display | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/suspended-detective-charged-with-helping-gang-rob-bank.html | Suspended Detective Charged With Helping Gang Rob Bank | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/kenya-bars-opposition-party-charging-it-with-subversion.html | Kenya Bars Opposition Party, Charging It With Subversion | True | Special to The New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/reluctant-giant-warming-to-task-dryer-getting-used-to-chilly.html | Reluctant Giant Warming to Task; Dryer Getting Used to Chilly Climate in New York Defensive End From California Weighed Quitting Football | True | By George Vecsey | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/landmark-in-mine-safety.html | Landmark in Mine Safety | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/panhandle-pipe-posts-gain-in-net.html | PANHANDLE PIPE POSTS GAIN IN NET | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/eric-g-peterson-headed-engineering-concern-here.html | Eric G. Peterson, Headed Engineering Concern Here | True | Special to The New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/myrdal-urges-a-marshall-plan-to-aid-us-cities-and-the-poor.html | Myrdal Urges a 'Marshall Plan' To Aid U.S. Cities and the Poor | True | By Jon Nordheimerspecial To the New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/above-party-loyalty.html | Above Party Loyalty | True | WILLIAM C. CHANLERWALTER D. BINGER | 1997-10-23 | RE0000763336 | B00000542116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/liberal-candidate-is-winning-support-for-atlarge-seat.html | Liberal Candidate Is Winning Support For At-Large Seat | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/tv-glory-hallelujah-net-offers-antiwar-drama-tonight-with-american.html | TV: 'Glory! Hallelujah!'; N.E.T. Offers Antiwar Drama Tonight With American Conservatory Cast | True | By George Gent | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/article-6-no-title.html | Article 6 — No Title | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/murray-gellmann.html | Murray Gell-Mann | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/article-5-no-title.html | Article 5 — No Title | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/plastic-products-and-paper-raised.html | PLASTIC PRODUCTS AND PAPER RAISED | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/security-national-bank-reports-the-election-of-a-new-president.html | Security National Bank Reports The Election of a New President | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/helpwanted-ad-index-achieves-a-high-level.html | Help-Wanted Ad Index Achieves a High Level | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/vincent-e-sutliff-grolier-executive.html | VINCENT E. SUTLIFF, GROLIER EXECUTIVE | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/on-the-stage-or-off-troupe-is-united.html | On the Stage or Off, Troupe Is United | True | By Mel Gussow | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/executive-changes.html | Executive Changes | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/seattle-of-nba-sells-kron-to-aba-colonels.html | Seattle of N.B.A. Sells Kron to A.B.A. Colonels | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/gen-medici-sworn-in-as-president-of-brazil.html | Gen Medici Sworn In As President of Brazil | True | Special to The New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/east-orange-line-aided.html | East Orange Line Aided | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/autopsy-on-marine-gives-no-new-data.html | AUTOPSY ON MARINE GIVES NO NEW DATA | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/senate-democrats-rebuffing-nixon-delay-draft-lottery-action.html | Senate Democrats, Rebuffing Nixon, Delay Draft Lottery Action | True | By John W. Finney;special to the New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/flyers-rally-in-final-period-to-gain-a-tie-with-rangers-3-to-3.html | Flyers Rally in Final Period to Gain a Tie With Rangers, 3 to 3; CLARKE TALLIES ON A 30-FOOTER Gets His First Goal as Pro — Tkaczuk, Balon, Hadfield Score for Rangers | True | By Gerald Eskenazi;special to the New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/building-contracts-off-in-september-contract-values-in-building-off.html | Building Contracts Off in September; CONTRACT VALUES IN BUILDING OFF | True | By Thomas W. Ennis | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/beame-and-smith-backed.html | Beame and Smith Backed | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/2-clashes-erupt-on-cambodian-border.html | 2 Clashes Erupt on Cambodian Border | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/article-2-no-title.html | Article 2 — No Title | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/egeberg-proposes-drive-to-promote-smaller-families.html | Egeberg Proposes Drive to Promote Smaller Families | True | By Nancy Hicks | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/article-8-no-title.html | Article 8 — No Title | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/smiths-record.html | Smith's Record | True | JAMES F. O'DONNELL | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/repression-possible.html | Repression Possible | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/joseppe-37-wins-trot.html | Joseppe, $37, Wins Trot | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/lodge-asks-private-talks-plea-is-rejected-in-paris-lodge-asks.html | Lodge Asks Private Talks; Plea Is Rejected in Paris; Lodge Asks Private Talks, but Plea Is Rejected in Paris | True | By Drew Middleton;special To The New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/commodity-price-index-up-04-from-111-in-week.html | Commodity Price Index Up 0.4% From 111% in Week | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/bonn-step-lauded.html | Bonn Step Lauded | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/dartmouth-yale-likely-to-cast-statistics-aside-for-intangibles.html | Dartmouth, Yale Likely to Cast Statistics Aside for Intangibles | True | By Deane McGowen | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/excards-join-clubs-staff.html | Ex-Cards Join Club's Staff | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/times-of-crisis.html | Times of Crisis | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/artists-worst-on-view.html | Artists' 'Worst' on View | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/blockedcrossing-case-is-lost-by-penn-central.html | Blocked-Crossing Case Is Lost by Penn Central | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/mdonnell-co-selling-6-offices-brokerage-firm-ends-most-of-its.html | MDONNELL & CO. SELLING 6 OFFICES; Brokerage Firm Ends Most of Its Retail Operations | True | By Terry Robards | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/woman-reports-a-mugging-falls-to-death-as-help-arrives.html | Woman Reports a Mugging, Falls to Death as Help Arrives | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/economic-pulsetakers-predict-nations-business-health-in-70.html | Economic Pulse-Takers Predict Nation's Business Health in '70; ECONOMISTS VIEW 1970 PROSPECTS | True | By Herbert Koshetz | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/governor-turns-down-bid-for-hospital-appropriation.html | Governor Turns Down Bid For Hospital Appropriation | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/prices-of-bonds-advance-then-dip-newissue-market-exhibits-more.html | PRICES OF BONDS ADVANCE, THEN DIP; New-Issue Market Exhibits More Stability Than in Recent Weeks CREDIT MARKETS: EARLY GAINS LOST | True | By John H. Allan | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/integration-case-victor-jack-greenberg.html | Integration Case Victor; Jack Greenberg | True | By John Sibley | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/the-inimitable-bonnie-cashin.html | The Inimitable Bonnie Cashin | True | By Bernadine Morris | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/eastbloc-officials-confer-on-strategy.html | EAST-BLOC OFFICIALS CONFER ON STRATEGY | True | Special to The New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/rev-james-m-kilroy.html | REV. JAMES M, KILROY | True | Special to The New Yrk Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/music-city-opera-has-a-double-bill-ravel-and-orff-heard-john-butler.html | Music; City Opera Has a Double Bill; Ravel and Orff Heard -- John Butler Helpful | True | By Harold C. Schonberg | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/a-record-budget-asked-by-city-u-3699million-is-sought-for-year-of.html | A RECORD BUDGET ASKED BY CITY U.; $369.9-Million Is Sought for Year of Open Admissions | True | By M. S. Handler | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/20000-poison-bullets-made-and-stockpiled-by-army.html | 20,000 Poison Bullets Made and Stockpiled by Army | True | By Robert M. Smithspecial to The New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/81-maps-in-old-atlas-bring-42000-here.html | 81 MAPS IN OLD ATLAS BRING $42,000 HERE | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/35-negro-girls-seize-part-of-a-building-at-vassar-and-sit-in.html | 35 Negro Girls Seize Part of a Building at Vassar and Sit In | True | By Murray Schumachspecial To the New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/money-bill-signed.html | Money Bill Signed | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/dissident-reported-held-in-moscow-mental-home.html | Dissident Reported Held In Moscow Mental Home | True | Special to The New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/church-council-scores-founder-american-group-condemns-mcintire-on.html | CHURCH COUNCIL SCORES FOUNDER; American Group Condemns McIntire on Relief Unit | True | By Seth S. Kingspecial To the New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/u-nu-exburmese-leader-granted-asylum-in-thailand.html | U Nu, Ex-Burmese Leader, Granted Asylum in Thailand | True | Special to The New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/school-decision-and-nixon-the-ambiguity-lingers.html | School Decision and Nixon: The Ambiguity Lingers | True | By Max Frankelspecial To the New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/schools-unsure-on-bias-decision-effect-of-ruling-in-the-north-is.html | SCHOOLS UNSURE ON BIAS DECISION; Effect of Ruling in the North Is Not Clear to Officials | True | By John Darntonspecial to the New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/suns-top-royals-106104.html | Suns Top Royals, 106-104 | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/fullmers-protest-denied-baird-keeps-ring-victory.html | Fullmer's Protest Denied; Baird Keeps Ring Victory | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/procaccino-vows-to-help-end-war-says-he-will-camp-on-white-house.html | PROCACCINO VOWS TO HELP END WAR; Says He Will Camp on White House Steps if Necessary -- Nonpartisan Aid Asked PROCACCINO VOWS TO HELP END WAR | True | By Tomas P. Ronan | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/bellport-classes-canceled.html | Bellport Classes Canceled | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/knicks-defeat-rockets-123110-at-garden-for-ninth-victory-in-10.html | Knicks Defeat Rockets, 123-110, at Garden for Ninth Victory in 10 Games; FRAZIER GETS 43 FOR CAREER HIGH Scores 28 in Second Half to Help Knicks Rebound From 59-53 Deficit | True | By Thomas Rogers | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/two-killed-in-upstate-crash.html | Two Killed in Upstate Crash | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/procaccino-aides-examine-records-of-poll-by-the-news.html | Procaccino Aides Examine Records Of Poll by The News | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/president-vows-to-enforce-edict-on-desegregation-mitchell-and-finch.html | PRESIDENT VOWS TO ENFORCE EDICT ON DESEGREGATION; Mitchell and Finch Also Say They Will Back Court's Call for Action 'at Once' PROBLEMS ARE FEARED But Nixon Declares They Can Be Overcome by 'All of Us Working Together' PRESIDENT VOWS TO ENFORCE EDICT | True | By Fred P. Grahamspecial to The New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/pentagon-order-on-protests.html | Pentagon Order on Protests | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/president-proud-to-have-agnew-in-administration-president-is-proud.html | President Proud to Have Agnew in Administration; President Is 'Proud' of Agnew's Role | True | Special to The New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/robert-w-maynard-led-r-h-stearns-90.html | ROBERT W. MAYNARD, LED R. H. STEARNS, 90 | True | Special to The New York Times [ | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/france-arrests-7-in-espionage-case-3-rumanians-are-ousted-ring.html | FRANCE ARRESTS 7 IN ESPIONAGE CASE; 3 Rumanians Are Ousted -- Ring Linked to NATO | True | By John L. Hessspecial to The New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/mgm-cuts-number-of-directors-to-11.html | M-G-M CUTS NUMBER OF DIRECTORS TO 11 | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/talks-continuing-to-avert-a-strike-in-milk-industry.html | Talks Continuing to Avert A Strike in Milk Industry | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/lindsay-given-support.html | Lindsay Given Support | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/foreman-battles-davila-in-garden-feature-bout-tonight-card-to.html | Foreman Battles Davila in Garden Feature Bout Tonight; CARD TO DISPLAY 10 HEAVYWEIGHTS Olympic Champion Has Won 7 Straight -- Mike Quarry Will Face Figueroa | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/johnson-friends-tied-to-land-grab-senator-says-aides-pushed.html | JOHNSON FRIENDS TIED TO LAND 'GRAB'; Senator Says Aides Pushed $2-Million Deal in Texas Johnson Friends Tied to Order for $2-Million U.S. Land Transfer in Texas | True | By Marjorie Hunterspecial To the New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/court-restricts-parvin-activity-enjoins-further-violations-of-us.html | COURT RESTRICTS PARVIN ACTIVITY; Enjoins Further Violations of U.S. Antifraud Laws COURT RESTRICTS PARVIN ACTIVITY | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/us-equestrian-team-retires-ringmaster-challenge-trophy-at.html | U.S. Equestrian Team Retires Ringmaster Challenge Trophy at Washington; BRINSMADE FIRST ON GOLDEN GAVEL Connecticut Rider Captures 10-Horse Jumpoff, Takes Point-Standing Lead | True | By John Rendelspecial To the New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/twa-exposing-executives-to-customers-new-program-offers-glimpse-of.html | T.W.A. Exposing Executives to Customers; New Program Offers Glimpse of Gremlins Staff Encounters | True | By Edward Hudson | 1997-10-23 | RE0000763336 | B00000542116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/lindsay-to-be-narrator-of-musical-for-children.html | Lindsay to Be Narrator Of Musical for Children | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/yanks-send-down-cox-and-5-others-nine-youngsters-will-join-club-for.html | YANKS SEND DOWN COX AND 5 OTHERS; Nine Youngsters Will Join Club for Spring Drills | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/israel-condemns-damascus-role-says-a-guerrillas-in-lebanon-are-agents.html | ISRAEL CONDEMNS DAMASCUS ROLE; Says Guerrillas in Lebanon Are 'Agents of Syria' | True | By James Feronspecial To the New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/convict-found-guilty.html | Convict Found Guilty | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/philip-e-jones.html | PHILIP E. JONES | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/stage-neglected-suburban-housewife-geraldine-page-stars-in-play-by.html | Stage: Neglected Suburban Housewife; Geraldine Page Stars in Play by S. A. Long Angela' Makes Debut at Music Box | True | By Clive Barnes | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/accord-reported-for-biafra-talks-but-nigeria-hasnt-verified.html | ACCORD REPORTED FOR BIAFRA TALKS; But Nigeria Hasn't Verified Statement by Diplomat | True | By Charles Mohrspecial To the New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/yomiuri-giants-win-again.html | Yomiuri Giants Win Again | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/market-place-small-investors-and-big-blocks.html | Market Place: Small Investors And Big Blocks | True | By Robert Mepz | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/european-treasury-men-and-central-bankers-assess-bonn-step-no.html | European Treasury Men and Central Bankers Assess Bonn Step; NO DECLINE SEEN IN INTEREST RATES | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/skipjacks-to-unfurl-sails-once-more-on-chesapeake-old-oyster.html | Skipjacks to Unfurl Sails Once More on Chesapeake; Old Oyster Dredgers to Race Tomorrow on Maryland Bay | True | By Parton Keese | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/luncheon-to-honor-enemies-of-bigotry.html | Luncheon to Honor Enemies of Bigotry | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/study-for-fordham-rd-plan.html | Study for Fordham Rd. Plan | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/pupil-barred-for-not-rising-during-pledge-is-reinstated.html | Pupil Barred for Not Rising During Pledge Is Reinstated | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/what-candidates-are-saying-here.html | What Candidates Are Saying Here | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/russell-symons.html | RUSSELL SYMONS | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/soviet-aid-asked-by-us-to-ease-tension-in-laos.html | Soviet Aid Asked by U.S. To Ease Tension in Laos | True | By Richard Halloranspecial To the New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/no-lock-is-perfect-says-gm-but-its-new-one-cuts-thefts.html | No Lock Is Perfect, Says G.M., But Its New One Cuts Thefts | True | By Farnsworth Fowle | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/state-asks-court-to-bar-a-hearing-motions-are-filed-to-block.html | STATE ASKS COURT TO BAR A HEARING; Motions Are Filed to Block Charges on the Budget | True | By Robert E. Tomasson | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/market-rallies-reversing-trend-glamour-stocks-recover-losses-paving.html | MARKET RALLIES, REVERSING TREND; Glamour Stocks Recover Losses, Paving the Way for Afternoon Gains DOW AVERAGE RISES 2.17 Despite a Rebound, Declines Top Advances, 704 to 650 -- 20 Lows Set MARKET RALLIES, REVERSING TREND | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/2-drivers-killed-in-crash-in-mexican-1000-road-race.html | 2 Drivers Killed in Crash In Mexican 1,000 Road Race | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/tony-spargo-72-ajazz-musician-drummer-with-the-original-dixieland.html | TONY SPARGO, 72, A JAZZ MUSICIAN; Drummer With the Original Dixieland Band Dies | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/kramer-exlions-player-charges-five-with-assault.html | Kramer, Ex-Lions Player, Charges Five with Assault | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/beary-endorses-garelik.html | Beary Endorses Garelik | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/french-reserves-decline.html | French Reserves Decline | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/need-for-change.html | Need for Change | True | B. HOUSMAN | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/talks-continue-in-cairo.html | Talks Continue in Cairo | True | Special to The New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/ward-reports-sales-rise.html | Ward Reports Sales Rise | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/wood-field-and-stream-migratory-bird-foundation-in-ontario-seeking.html | Wood, Field and Stream; Migratory Bird Foundation in Ontario Seeking Aid to Maintain Sanctuary | True | By Nelson Bryant | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/600-dine-and-dance-amid-natural-history.html | 600 Dine and Dance Amid Natural History | True | By Robert Mcg. Thomas Jr. | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/lindsay-is-backed-by-tv-and-radio-he-receives-all-available.html | LINDSAY IS BACKED BY TV AND RADIO; He Receives All Available Endorsements Here | True | By Fred Ferretti | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/ids-assets-decrease.html | I.D.S. Assets Decrease | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/meyer-perlstein-1-pediatrig-leader-chgago-neurologist.html | MEYER PERLSTEIN, 1 PEDIATRIG LEADER; Chgago Neurologist' Dies-Specialist in Palsy | True | , Pectal [o The New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/jury-investigating-city-payroll-case-gets-longer-term.html | Jury Investigating City Payroll Case Gets Longer Term | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/threat-of-arrest-brings-an-end-to-student-protest-at-st-johns.html | Threat of Arrest Brings an End To Student Protest at St. John's | True | By David Burnham | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/libya-asks-us-to-quit-base.html | Libya Asks U.S. to Quit Base | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/stocks-in-london-continue-to-ease-selective-buying-at-lower-levels.html | STOCKS IN LONDON CONTINUE TO EASE; Selective Buying at Lower Levels Is Reported | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/adams-scores-with-two-outsiders-for-a-63220-daily-double-at.html | Adams Scores With Two Outsiders for a $632.20 Daily Double at Aqueduct; SPRINTS MARKED BY CLOSE FINISHES Axe Memo Questions Wins by Head, Birdsofafeather Triumphs by a Neck | True | By Joe Nichols | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/experts-discount-quakes-on-moon-tremors-linked-to-gases-leaking.html | EXPERTS DISCOUNT 'QUAKES ON MOON; Tremors Linked to Gases Leaking From Module | True | By Richard D. Lyonsspecial To the New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/gulf-favors-a-halt-in-us-aid-for-bolivia-says-oil-takeover-clearly.html | Gulf Favors a Halt in U.S. Aid for Bolivia; Says Oil Take-Over Clearly Violated 'Law of Land' GULF URGES HALT IN AID TO BOLIVIA. | True | By William D. Smithspecial To the New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/pound-circulation-drops-885million-in-the-week.html | Pound Circulation Drops 8.85-Million in the Week | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/jets-put-bomb-in-moth-balls-as-foes-use-double-coverage.html | Jets Put 'Bomb' in Moth Balls As Foes Use Double Coverage | True | By Murray Chass | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/howard-wainwright.html | HOWARD WAINWRIGHT | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/death-of-the-met.html | Death of the Met? | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/odd-hassel.html | Odd Hassel | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/wendy-h-chalif-to-be-the-bride-of-jonathan-eld.html | Wendy H. Chalif To Be The Bride Of Jonathan Eld | True | Special to The New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/10-students-hurt-in-crash.html | 10 Students Hurt in Crash | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/senate-committee-scored-on-voter-registration-move.html | Senate Committee Scored on Voter Registration Move | True | Special to The New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/air-patrol-courses-offered.html | Air Patrol Courses Offered | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/lord-douglas-ofkirtleside-75-brztish-air-marshali-is-dead-lir.html | Lord Douglas of"Kirtleside, 75, ?:Brz.t!sh Air Marsha!i Is Dead; -lir Decoiated in 2 Wars Was Governor -.of German Zone .Helped Prepare D-Day %, Special to he New York Times | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/washington-record.html | Washington Record | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/stars-in-front-117110.html | Stars In Front 117-110 | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/democrats-backing-lindsay-and-smith-debated.html | Democrats Backing Lindsay and Smith Debated | True | By Martin Tolchin | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/walkout-by-priest-leaves-13-buildings-without-service.html | Walkout by Priest Leaves 13 Buildings Without Service | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/pace-beats-manhattan-21-in-soccer-on-milanos-goal.html | Pace Beats Manhattan, 2-1, in Soccer on Milano's Goal | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/panel-sees-dance-as-a-growing-force.html | PANEL SEES DANCE AS A GROWING FORCE | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/pacers-vanquish-caps-by-123121.html | PACERS VANQUISH CAPS BY 123-121 | True | Win in Overtime on 18-foot Shot by Netolicky | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/procaccino-rejects-air-time.html | Procaccino Rejects Air Time | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/store-sales-increase.html | Store Sales Increase | True | Special to The New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/warsaw-pact-chief-in-prague.html | Warsaw Pact Chief in Prague | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/linguine-and-hungarian-goulash-for-weekend-cooks.html | Linguine and Hungarian Goulash for Weekend Cooks | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/nixon-and-latins-mood-despite-disillusionment-foreign-offices-await.html | Nixon and Latins' Mood; Despite Disillusionment, Foreign Offices Await Speech in State of Expectancy | True | By Juan de Onisspecial To the New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/amnesty-in-south-vietnam.html | Amnesty in South Vietnam | True | Special to The New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/2-powers-present-new-arms-draft-critics-of-seabed-proposal-will.html | 2 POWERS PRESENT NEW ARMS DRAFT; Critics of Seabed Proposal Will Seek Changes at U.N. | True | By Thomas J. Hamiltonspecial To the New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/pope-defers-till-71-deadline-for-the-use-of-simplified-mass.html | Pope Defers Till '71 Deadline for the Use Of Simplified Mass | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/penn-central-train-kills-two-girls-13-in-norwalk.html | Penn Central Train Kills Two Girls, 13, in Norwalk | True | Special to The New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/acquisitions-set-by-union-pacific-celanese-units-are-priced-at.html | ACQUISITIONS SET BY UNION PACIFIC; Celanese Units Are Priced at $240-Million in Cash | True | By Alexander R. Hammer | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/text-of-president-nixons-message-to-congress-on-proposals-to-help.html | Text of President Nixon's Message to Congress on Proposals to Help Consumers | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/syria-to-continue-aid-to-guerrillas-official-promises-to-supply-all.html | SYRIA TO CONTINUE AID TO GUERRILLAS; Official Promises to Supply All Their Needs -- Israel Condemns Damascus SYRIA TO CONTINUE TO AID GUERRILLAS | True | By Eric Pacespecial To the New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/mrs-kennedy-tours-superblocks-renovated-in-bedfordstuyvesant.html | Mrs. Kennedy Tours 'Superblocks' Renovated in Bedford-Stuyvesant | True | By William Borders | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/canam-drivers-ready-for-fuji-whirl.html | Can-Am Drivers Ready for Fuji Whirl | True | By John S. Radostaspecial To the New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/marchi-calls-lindsay-sole-rival-republican-sees-a-new-ball-game.html | Marchi Calls Lindsay Sole Rival; REPUBLICAN SEES'A NEW BALL GAME' Asserts He Finds Procaccino Not 'Believable' as Mayor | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/senate-unit-votes-tax-relief-to-all-follows-house-suggestions-of.html | SENATE UNIT VOTES TAX RELIEF TO ALL; Follows House Suggestions of Rise in Deductions, Aid to Poor and Cut in Rates Senate Unit Votes Some Relief In Tax for All Income Groups | True | By Eileen Shanahanspecial To the New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/amid-bustle-3-mayoral-rivals-find-a-bit-of-peace.html | Amid Bustle, 3 Mayoral Rivals Find a Bit of Peace | True | By Lacey Fosburgh | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/plot-laid-to-foes-of-nuclear-power.html | PLOT LAID TO FOES OF NUCLEAR POWER | True | Special to The New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/rev-clarence-l-jordan-dead-led-interracial-farm-proect.html | Rev. Clarence L. Jordan Dead; Led Interracial Farm Proect | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/national-day-in-saigon.html | National Day in Saigon | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/klein-jury-fails-to-reach-verdict-but-judge-orders-it-to-keep.html | KLEIN JURY FAILS TO REACH VERDICT; But Judge Orders It to Keep Trying in Slaying Case | True | Special to The New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/nicklaus-courtney-and-graham-share-kaiser-golf-lead-66-is-low-score.html | Nicklaus, Courtney and Graham Share Kaiser Golf Lead; 66 IS LOW SCORE FOR FIRST ROUND Ed Sneed Is Among 3 Tied With 5-Under-Par 67's in $140,000 Tourney | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/ongnia-to-visit-paraguay.html | Ongnia to Visit Paraguay | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/anne-of-thousand-days-chosen-for-royal-benefit.html | ' Anne of Thousand Days' Chosen for Royal Benefit | True | Special to The New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/soviet-plans-news-conference.html | Soviet Plans News Conference | True | Special to The New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/chicken-plant-shut-by-us.html | Chicken Plant Shut by U.S. | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/reaction-mixed-on-school-rules-nov-12-hearing-scheduled-on-policy.html | REACTION MIXED ON SCHOOL RULES; Nov. 12 Hearing Scheduled on Policy on Student Rights | True | By Gene Currivan | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/miss-heldman-wins-in-wales.html | Miss Heldman Wins in Wales | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/cargills-finances-given-first-airing.html | CARGILL'S FINANCES GIVEN FIRST AIRING | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/kennedy-granted-a-closed-inquest-in-kopechne-case-kennedy-wins.html | Kennedy Granted A Closed Inquest In Kopechne Case; Kennedy Wins Right to Closed Inquest | True | By John H. Fentonspecial To The New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/burch-is-confirmed-for-post-on-fcc.html | BURCH IS CONFIRMED FOR POST ON F.C.C. | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/schenectady-gi-killed.html | Schenectady G.I. Killed | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/lindsays-errors.html | Lindsay's Errors | True | NATHAN BLUMBERG | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/fox-film-elects.html | Fox Film Elects | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/for-chinese-meal-or-a-french-steak.html | For Chinese Meal Or a French Steak | True | By Craig Claiborne | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/nixon-proposes-a-bill-of-rights-for-consumers-proposes-new-legal.html | NIXON PROPOSES A 'BILL OF RIGHTS FOR CONSUMERS; Proposes New Legal Powers and Agencies to Protect Buyers From Deception NIXON PROPOSES A CONSUMERS BILL | True | By Robert B. Semple Jr.special To The New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/foreign-affairs-fading-lines.html | Foreign Affairs: Fading Lines | True | By C. L. Sulzberger | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/mcdonnell-douglas-profit-up-aircraft-sales-off-net-earnings-results.html | McDonnell Douglas Profit Up; Aircraft Sales Off Net Earnings Results and Volume of Sales Are Announced by a Varied Group of U.S. Corporations | True | By Clare M. Reckert | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/british-verify-russians-strides-toward-taming-hbomb-power-british.html | British Verify Russians' Strides Toward Taming H-Bomb Power; British Verify Russians' Strides Toward Taming H-Bomb Power | True | By Walter Sullivanspecial To The New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/rohan-testifies-at-al-aksa-fire-trial.html | Rohan Testifies at Al Aksa Fire Trial | True | Special to The New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/the-time-is-now.html | The Time Is Now | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/jane-wallach-8-activein-theater.html | JANE WALLACH, ;'8, ! ACTIVEIN THEATER | True | Speco.l Lo The New York Time,. | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/politics-mayor-acts-to-end-neighborhood-decay-lindsay-widening-a.html | Politics: Mayor Acts to End Neighborhood Decay;; LINDSAY WIDENING A TEST PROGRAM Putting 4 More Areas Under Plan Began in Bronx | True | By Homer Bigart | 1997-10-23 | RE0000763336 | B00000542116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/adique-knocks-out-wajima.html | Adique Knocks Out Wajima | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/production-abroad-urged-for-apparel.html | PRODUCTION ABROAD URGED FOR APPAREL | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/giffen-and-keller-settle-litigation.html | GIFFEN AND KELLER SETTLE LITIGATION | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/moro-has-kidney-operation.html | Moro Has Kidney Operation | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/david-nadien-steps-forward-for-solo.html | DAVID NADIEN STEPS FORWARD FOR SOLO | True | ALLEN HUGHES. | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/youths-in-morrisania-section-of-bronx-plagued-by-narcotics.html | Youths in Morrisania Section Of Bronx Plagued by Narcotics | True | By Michael T. Kaufman | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/blues-canadiens-deadlock-at-22-16898-see-plager-harris-banished-for.html | BLUES, CANADIENS DEADLOCK AT 2-2; 16,898 See Plager, Harris Banished for Fighting | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/procaccino-linked-to-brokers-fund.html | PROCACCINO LINKED TO BROKERS FUND | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/episcopal-diocese-nominates-4-to-succeed-bishop-donegan.html | Episcopal Diocese Nominates 4 To Succeed Bishop Donegan | True | By Edward B.fiske | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/montreal-students-protest-bill-on-language-rights.html | Montreal Students Protest Bill on Language Rights | True | Special to The New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/farmer-incomes-climb-in-month-075-of-1-increase-is-the-first-since.html | FARMER INCOMES CLIMB IN MONTH; 0.75 of 1% Increase Is the First Since Last Spring | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/council-assails-textbook-delays-latest-figures-prompt-call-for.html | COUNCIL ASSAILS TEXTBOOK DELAYS; Latest Figures Prompt Call for Changes in Ordering | True | By Maurice Carroll | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/logan-will-run-troubled-villager-concern-also-takes-option-on.html | Logan Will Run Troubled Villager Concern; Also Takes Option on Shares Held by Founders LOGAN TO MANAGE VILLAGER CONCERN | True | By Isadore Barmash | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/syosset-out-in-force-for-swoboda-day.html | SYOSSET OUT IN FORCE FOR SWOBODA DAY | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/progress-reported-on-vaccines-against-meningitis-and-rubella.html | Progress Reported on Vaccines Against Meningitis and Rubella | True | By Harold M. Schmeck Jr.special To The New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/sports-of-the-times-shooting-of-billy-the-kid.html | Sports of The Times; Shooting of Billy the Kid | True | By Arthur Daley | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/edwin-m-hall.html | EDWIN M. HALL | True | Special to The New' York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/reserve-continues-to-exercise-sharp-caution-on-money-policy-reserve.html | Reserve Continues to Exercise Sharp Caution on Money Policy; RESERVE RETAINS CAUTIOUS POLICY | True | By Robert D. Hershey Jr. | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/meyner-ends-goitalone-policy-and-welcomes-muskies-arrival.html | Meyner Ends Go-It-Alone Policy And Welcomes Muskie's Arrival | True | By Ronald Sullivanspecial To the New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/steelers-claim-calland.html | Steelers Claim Calland | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/derek-h-r-barton.html | Derek H. R. Barton | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/ulysse-mab-gets-new-trot-driver-bill-popfinger-will-replace-insko.html | ULYSSE MAB GETS NEW TROT DRIVER; Bill Popfinger Will Replace Insko in Gotham Tonight | True | By Louis Effratspecial To the New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/cabinet-takes-office-in-spain.html | Cabinet Takes Office in Spain | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/house-committee-votes-to-cite-head-of-f-c-c-for-contempt-hyde.html | House Committee Votes to Cite Head of F. C. C. for Contempt; Hyde Refused to Supply Data on Radio License Renewal Till Review Period Ends | True | By Christopher Lydonspecial To the New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/tribunal-bars-plan-by-france-to-open-nazi-camp-graves.html | Tribunal Bars Plan By France to Open Nazi Camp Graves | True | Special to The New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/bridge-two-women-share-laurels-in-l-i-regional-tourney.html | Bridge: Two Women Share Laurels In L. I. Regional Tourney | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/expert-deplores-year-in-solitary-testifies-for-convict-suing-state.html | EXPERT DEPLORES YEAR IN SOLITARY; Testifies for Convict Suing State, Charging Cruelty | True | By Thomas A. Johnson | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/phyllis-diller-will-say-hello-to-broadway-in-dolly.html | Phyllis Diller Will Say 'Hello' to Broadway in 'Dolly!' | True | By Lewis Funke | 1997-10-23 | RE0000763336 | B00000542116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/united-parcel-will-resume-deliveries-after-1day-strike.html | United Parcel Will Resume Deliveries After 1-Day Strike | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/accusations-are-traded.html | Accusations Are Traded | True | By Dana Adams Schmidtspecial To the New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/100-yonkers-police-call-in-sick-only-a-handful-of-men-on-duty.html | 100 Yonkers Police Call In Sick; 'Only a Handful of Men on Duty; POLICE IN YONKERS CALLING IN 'SICK' | True | Special to The New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/the-tax-bill-and-the-foundations.html | The Tax Bill and the Foundations | True | By Anthony Lewis | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/east-germans-chide-brandt-on-berlin.html | EAST GERMANS CHIDE BRANDT ON BERLIN | True | Special to The New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/warren-backs-concept-of-a-dynamic-peace.html | Warren Backs Concept Of a Dynamic Peace | True | Special to The New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/f-t-chambers-jr-1-alcoh__olism-experti.html | F. T. CHAMBERS JR.' 1 ALCOH__OLISM EXPERTI | True | Special to The Nw Yrk Times [ | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/cbs-memo-sets-tv-reporting-rules.html | C.B.S. Memo Sets TV Reporting Rules | True | By Fred Ferretti | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/heather-harper-at-carnegie-hall-soprano-heard-in-strauss-with-royal.html | HEATHER HARPER AT CARNEGIE HALL; Soprano Heard in Strauss With Royal Philharmonic | True | By Donal Henahan | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/wentworths-offer-new-4hand-works-for-piano.html | Wentworths Offer New 4-Hand Works for Piano | True | By Raymond Ericson | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/speno-plans-to-sue-newsday-on-series.html | SPENO PLANS TO SUE NEWSDAY ON SERIES | True | Special to The New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/electric-utilities-form-five-regional-councils.html | Electric Utilities Form Five Regional Councils | True | Special to The New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/owls-grizzlies-and-men.html | Owls, Grizzlies and Men | True | By Christopher Lehmann-Haupt | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/canadian-bill-yields-dip.html | Canadian Bill Yields Dip | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/g-e-and-unions-at-standstill-in-talks.html | G. E. and Unions at Standstill in Talks | True | By Damon Stetson | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/senate-unit-favors-a-tv-cigarette-ban.html | SENATE UNIT FAVORS A TV CIGARETTE BAN | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/gaspesia-declares-dividend.html | Gaspesia Declares Dividend | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/liberals-in-south-are-elated-by-courts-ruling-on-schools.html | Liberals in South Are Elated By Court's Ruling on Schools | True | By Roy Reedspecial To the New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/football-cards-drop-sauls.html | Football Cards Drop Sauls | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/downe-still-a-bit-shy-of-circulation-record.html | Downe Still a Bit Shy Of Circulation Record | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/2million-in-narcotics-seized-by-jersey-police.html | $2-Million in Narcotics Seized by Jersey Police | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/ritzy-dance-here-recalls-1927-hotel.html | Ritzy' Dance Here Recalls 1927 Hotel | True | Special to The New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/prices-end-mixed-in-amex-trading-however-index-closes-up-11c-on.html | PRICES END MIXED IN AMEX TRADING; However, Index Closes Up 11c on Smaller Volume | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/miss-hoskins-diving-victor.html | Miss Hoskins Diving Victor | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/a-freeze-on-hiring-is-ordered-by-laird.html | A FREEZE ON HIRING IS ORDERED BY LAIRD | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/seale-disrupts-courtroom-again-panther-leader-gagged-and-bound-for.html | SEALE DISRUPTS COURTROOM AGAIN; Panther Leader Gagged and Bound for Second Day | True | By J. Anthony Lukasspecial To the New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/penny-pitou-back-with-a-ski-sales-pitch-olympics-star-of-60-plays.html | Penny Pitou Back With a Ski Sales Pitch; Olympics Star of '60 Plays Many Roles at Coliseum Show | True | By Michael Strauss | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/witchcraft-some-people-find-it-a-serious-matter.html | Witchcraft: Some People Find It a Serious Matter | True | By Judy Klemesrud | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/the-mayoralty-crime.html | The Mayoralty: Crime | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/mens-fashions-to-be-shown-at-benefit-next-week.html | Men's Fashions to Be Shown at Benefit Next Week | True | | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/national-geographic-editor-unhurt-in-australian-crash.html | National Geographic Editor Unhurt in Australian Crash | True | Special to The New York Times | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/silver-futures-drift-downward-volume-dips-below-record-users-back.html | SILVER FUTURES DRIFT DOWNWARD; Volume Dips Below Record -- Users Back Treasury | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763336 | B00000542116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-10-31 | 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/argentine-ballet-impresses-london-on-opening-night.html | Argentine Ballet Impresses London On Opening Night | True | Special to The New York Times;JOHN PERCIVAL | 1997-10-23 | RE0000763336 | B00000542116 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/plating-process-developed.html | Plating Process Developed | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/many-new-issues-offered-in-week-traders-show-enthusiasm-for-the.html | MANY NEW ISSUES OFFERED IN WEEK; Traders Show Enthusiasm for the Most Part | True | By Robert D. Hershey Jr. | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/seminary-breaks-with-traditions-new-york-theological-called-one-of.html | SEMINARY BREAKS WITH TRADITIONS; New York Theological Called One of Most Progressive | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/at-the-white-house-some-tricks-and-treats-for-250-children.html | At the White House, Some Tricks and Treats for 250 Children | True | By Nan Robertson | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/text-of-president-nixons-address-to-the-interamerican-association.html | Text of President Nixon's Address to the Inter-American Association | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/blacks-and-police-clash-in-florida.html | BLACKS AND POLICE CLASH IN FLORIDA | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/state-reassures-drivers-over-expired-licenses.html | State Reassures Drivers Over Expired Licenses | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/work-week-still-at-issue-in-city-ballet-labor-talks.html | Work Week Still at Issue in City Ballet Labor Talks | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/procaccino-capable.html | Procaccino: Capable | True | JACOB H. AROND | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/mrs-helen-everitt-book-editor-68-dies.html | MRS. HELEN EVERITT, BOOK EDITOR, 68, DIES | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/man-in-the-news-diplomatic-soldier.html | Man in the News; Diplomatic Soldier | True | Emile Girgis Bustani | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/celtics-bulls-triumph.html | Celtics, Bulls Triumph | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/marchi-faces-issues.html | Marchi Faces Issues | True | FRANKLIN R. GANNON | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/overcall-takes-kingmaker-pace-rum-customer-is-second-in-liberty.html | OVERCALL TAKES KINGMAKER PACE; Rum Customer Is Second in Liberty Bell Park Race | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/sheppard-takes-3d-wife-a-20yearold-in-mexico.html | Sheppard Takes 3d Wife, A 20-Year-Old, in Mexico | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/prices-are-easier-on-london-board-australian-mining-interest-is.html | PRICES ARE EASIER ON LONDON BOARD; Australian Mining Interest Is Apparently Renewed | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/gains-are-listed-by-travelers-corp.html | GAINS ARE LISTED BY TRAVELERS CORP. | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/proposed-individual-taxes.html | Proposed Individual Taxes | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/george-where-we-at-ind-conductor-asks-faulty-switch-diverts-train.html | George, Where We At? IND Conductor Asks; Faulty Switch Diverts Train From Queens Tunnel to a Run for Daylight | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/ocean-hill-at-peace-involved-and-frustrated.html | Ocean Hill at Peace: Involved and Frustrated | True | By Thomas A. Johnson | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/sports-today.html | Sports Today | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/soviet-bloc-asks-70-europe-talks-parley-would-aid-east-and-west.html | SOVIET BLOC ASKS '70 EUROPE TALKS; Parley Would Aid East and West, Gromyko Says | True | By Paul Hofmann | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/vassar-trustees-reassure-sitins-say-they-are-committed-to-black.html | VASSAR TRUSTEES REASSURE SIT-INS; Say They Are Committed to Black Studies Program | True | By Murray Schumach | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/new-labor-charge-filed-against-ge.html | NEW LABOR CHARGE FILED AGAINST G.E. | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/hornblower-names-4-general-partners.html | HORNBLOWER NAMES 4 GENERAL PARTNERS | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/church-council-unit-drops-mcintire.html | Church Council Unit Drops McIntire | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/8-greeks-are-sentenced-in-17-bombings-in-athens.html | 8 Greeks Are Sentenced In 17 Bombings in Athens | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/meyner-is-said-to-be-benefiting-from-50000-in-union-funds.html | Meyner Is Said to Be Benefiting From $50,000 in Union Funds | True | By Ronald Sullivan | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/candidates-campaigning-hard-for-citys-no-2-spot.html | Candidates Campaigning Hard for City's No. 2 Spot | True | By Thomas P. Ronan | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/twa-flight-85.html | T.W.A. Flight 85 | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/b52s-raid-area-at-cambodia-line-targets-are-enemy-units-that.html | B-52'S RAID AREA AT CAMBODIA LINE; Targets Are Enemy Units That Shelled 4 Outposts | True | By James P. Sterba | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/l-a-wood.html | L. A. WOOD | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/mr-agnews-reckless-words.html | Mr. Agnew's 'Reckless Words' | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/deal-set-to-avoid-big-us-gold-loss-danger-is-posed-by-a-rise.html | DEAL SET TO AVOID BIG U.S. GOLD LOSS; Danger Is Posed by a Rise, Planned in I.M.F. Quotas, Calling for Bullion | True | By Clyde H. Farnsworth | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/brandt-goes-to-berlin-calling-protest-absurd.html | Brandt Goes to Berlin, Calling Protest 'Absurd' | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/presidential-panel-opposed-the-supersonic-transport.html | Presidential Panel Opposed The Supersonic Transport | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/growth-rate-up-in-consumer-debt-growth-rate-up-in-consumer-debt.html | GROWTH RATE UP IN CONSUMER DEBT; GROWTH RATE UP IN CONSUMER DEBT | True | By H. Erich Heinemann | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/rail-line-is-planned-in-queens-a-spur-to-be-added-to-mta-shuttle-to.html | Rail Line Is Planned in Queens; A Spur to Be Added to M.T.A. Shuttle to Kennedy | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/reporter-arrested-in-killing.html | Reporter Arrested in Killing | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/city-transport-unit-proposes-small-airfield-on-staten-island-would.html | City Transport Unit Proposes Small Airfield on Staten Island; Would Be on a Garbage Fill -- Work on Flushing Airport Also Urged | True | By Edward C. Burks | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/citizens-panel-sees-peril-in-abrupt-vietnam-pullout-panel-sees.html | Citizens' Panel Sees Peril In Abrupt Vietnam Pullout; Panel Sees Peril in an Abrupt Pullout | True | By Felix Belair Jr. | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/miss-pamela-t-colin-vogue-editor-and-lord-harlech-become-engaged.html | Miss Pamela T. Colin, Vogue Editor, And Lord Harlech Become Engaged | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/charles-kaufman.html | CHARLES KAUFMAN | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/paper-splits-endorsement.html | Paper Splits Endorsement | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/hankyu-braves-stay-alive.html | Hankyu Braves Stay Alive | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/news-analysis-franco-loosens-the-reins-a-little.html | News Analysis; Franco Loosens the Reins a Little | True | By Richard Eder | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/steelers-activate-henderson.html | Steelers Activate Henderson | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/george-pops-foster-77-jazz-bass-player-is-dead.html | George (Pops) Foster, 77, Jazz Bass Player, Is Dead | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/industry-makes-gain.html | Industry Makes Gain | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/agnew-bestows-medals.html | Agnew Bestows Medals | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/soviet-criticizes-american-views-on-arms-talks.html | Soviet Criticizes American Views on Arms Talks | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/richard-t-viguers.html | RICHARD T. VIGUERS | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/rohan-says-he-set-fire-to-burn-a-temple-of-satan.html | Rohan Says He Set Fire To Burn a Temple of Satan | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/thousands-march-in-quebec-protest-frenchcanadians-oppose-premiers.html | THOUSANDS MARCH IN QUEBEC PROTEST; French-Canadians Oppose Premier's Language Bill | True | By Jay Walz | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/-a-rats-mass-weaves-drama-of-poetic-fabric.html | ' A Rat's Mass' Weaves Drama of Poetic Fabric | True | By Clive Barnes | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/gunman-flees-in-auto-with-hostage-crew-tells-of-long-ordeal.html | Gunman Flees in Auto With Hostage; Crew Tells of Long Ordeal | True | By Robert C. Doty | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/aide-to-extransit-head-accused-of-75000-theft.html | Aide to Ex-Transit Head Accused of $75,000 Theft | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/its-xanadu-at-18th-april-in-paris-ball.html | It's Xanadu at 18th April in Paris Ball | True | By Charlotte Curtis | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/ta-wee-is-52-favorite-today-in-rich-vosburgh-at-aqueduct.html | Ta Wee Is 5-2 Favorite Today In Rich Vosburgh at Aqueduct | True | By Joe Nichols | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/tvset-fires-bring-a-promise-of-a-safety-effort.html | TV-Set Fires Bring a Promise of a Safety Effort | True | By John D. Morris | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/effects-of-new-tax-bill-on-revenue.html | Effects of New Tax Bill on Revenue | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/market-place-finding-figs-among-thistles.html | Market Place Finding Figs Among Thistles | True | By Robert Metz | 1997-10-23 | RE0000763332 | B00000542112 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/80-youths-attack-jersey-policemen-force-long-branch-to-halt-annual.html | 80 YOUTHS ATTACK JERSEY POLICEMEN; Force Long Branch to Halt Annual Halloween Fete | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/foreman-beats-davila-for-no-8-ward-stopped-by-drover-in-6th.html | Foreman Beats Davila for No. 8; Ward Stopped by Drover in 6th | True | By Deane McGowen | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/us-is-not-eager-to-land-its-troops-chaffee-asserts.html | U.S. Is Not Eager to Land Its Troops, Chaffee Asserts | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/college-tv-lineups.html | College TV Line-Ups | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/offseason-use-of-tanker-scored-deal-for-manhattan-to-haul-grain.html | OFF-SEASON USE OF TANKER SCORED; Deal for Manhattan to Haul Grain Irks Tramp Owners | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/113-porsche-dealers-to-open-in-us-today.html | 113 PORSCHE DEALERS TO OPEN IN U.S. TODAY | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/suffolk-board-increases-budget-but-cuts-taxes.html | Suffolk Board Increases Budget but Cuts Taxes | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/2-gop-chiefs-sue-albano-for-his-signs-on-lindsay.html | 2 G.O.P. Chiefs Sue Albano For His Signs on Lindsay | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/congressional-war-critics-threaten-new-attack.html | Congressional War Critics Threaten New Attack | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/ford-enters-japan-to-build-car-parts-ford-will-build-parts-in-japan.html | Ford Enters Japan To Build Car Parts; FORD WILL BUILD PARTS IN JAPAN | True | By Jerry M. Flint | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/player-devlin-tied-at-138-in-australia.html | PLAYER, DEVLIN TIED AT 138 IN AUSTRALIA | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/wilma-v-dane-to-be-a-bride.html | Wilma V. Dane To Be a Bride | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/edict-on-schools-pressed-in-south-legal-motions-are-filed-by.html | EDICT ON SCHOOLS PRESSED IN SOUTH; Legal Motions Are Filed by Defense Fund Demanding 'Immediate Integration' | True | By John Sibley | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/the-25000-bed-with-neon-lights.html | The $25,000 Bed With Neon Lights | True | By Rita Reif | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/downtown-gop-club-drops-marchi-to-support-procaccino-downtown-gop.html | Downtown G.O.P. Club Drops Marchi to Support Procaccino; Downtown G.O.P. Club Drops Marchi | True | By Richard Reeves | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/music-educators-urge-rock-garden-in-capital.html | Music Educators Urge 'Rock' Garden in Capital | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/court-backs-tax-aid-to-private-schools.html | COURT BACKS TAX AID TO PRIVATE SCHOOLS | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/thieu-in-tears-asks-sacrifices-president-defends-austerity-policy.html | THIEU, IN TEARS, ASKS SACRIFICES; President Defends Austerity Policy and Vows to Quit if Majority Opposes Him | True | By Terence Smith | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/7916789-are-registered.html | 7,916,789 Are Registered | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/space-flight-chief-said-to-quit-reshuffling-of-nasa-expected-space.html | Space Flight Chief Said to Quit; Reshuffling of NASA Expected; SPACE FLIGHT AIDE SAID TO HAVE QUIT | True | By John Noble Wilford | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/bucks-turn-back-76ers-129-to-125-get-final-6-points-on-free-throws.html | BUCKS TURN BACK 76ERS, 129 TO 125; Get Final 6 Points on Free Throws in Overtime | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/robert-snodgrass-gop-aide-in-georgia.html | ROBERT SNODGRASS, G.O.P. AIDE IN GEORGIA | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/bridge-walsh-teams-lead-cut-in-phoenix-tourney-play.html | Bridge Walsh Team's Lead Cut in Phoenix Tourney Play | True | By Alan Truscott | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/soutar-takes-lead-in-detroit-bowling.html | SOUTAR TAKES LEAD IN DETROIT BOWLING | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/news-analysis-stopping-the-hijackers.html | News Analysis; Stopping the Hijackers | True | By Richard Witkin | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/mild-earthquake-reported-at-alaskan-naval-station.html | Mild Earthquake Reported at Alaskan Naval Station | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/tony-pastor-bandleader-dies-noted-for-singing-of-love-call-bell.html | Tony Pastor, Bandleader, Dies; Noted for Singing of 'Love Call;' Bell Bottom Trousers' Was Another Hit--The Clooneys Sang With Saxophonist | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/lindbergh-denies-crashing.html | Lindbergh Denies Crashing | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/frank-w-foley.html | FRANK W. FOLEY | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/zichello-asserts-3-groups-find-him-qualified-for-bench.html | Zichello Asserts 3 Groups Find Him Qualified for Bench | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/giants-sign-johnson-former-jet-after-inspecting-his-punting-in.html | Giants Sign Johnson, Former Jet, After Inspecting His Punting in Practice; TEAM'S KICKING 2D WORST IN N.F.L. | True | By George Vecsey | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/radiation-leaks-in-nevada.html | Radiation Leaks in Nevada | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/attended-film-premiere.html | Attended Film Premiere | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/art-enterprise-of-faith-representational-works-at-schoolkopf.html | Art: Enterprise of Faith; Representational Works at Schoolkopf Gallery Reflect a Revival Trend | True | By Hilton Kramer | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/atlanta-mayor-is-called-guilty-of-ethics-violation.html | Atlanta Mayor Is Called Guilty of Ethics Violation | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/mrs-gandhis-rivals-oust-2-of-her-aides.html | MRS. GANDHI'S RIVALS OUST 2 OF HER AIDES | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/negro-athletes-spark-uproar-at-u-of-wyoming-black-armbands-cause.html | Negro Athletes Spark Uproar at U. of Wyoming; Black Armbands Cause the Dismissal of 14 Players | True | By Anthony Ripley | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/harold-w-quinlan.html | HAROLD W. QUINLAN | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/house-democrats-seeking-separate-consumer-unit.html | House Democrats Seeking Separate Consumer Unit | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/westchester-county-executive.html | Westchester County Executive | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/guerrillas-claim-a-major-victory-in-lebanese-clash-say-they.html | GUERRILLAS CLAIM A MAJOR VICTORY IN LEBANESE CLASH; Say They Repulsed Attack by a 2,000-Man Force on Village Near Syrian Line | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/the-talk-of-vientiane-vientiane-is-still-a-long-way-from-a.html | The Talk of Vientiane; Vientiane Is Still a Long Way From a Metropolis | True | By Henry Kamm | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/lindsays-campaign.html | Lindsay's Campaign | True | (Rabbi) BERNARD WEINBERGER | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/sister-jane-sebastian.html | SISTER JANE SEBASTIAN | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/patents-of-the-week-a-new-treatment-for-epilepsy.html | Patents of the Week; A New Treatment for Epilepsy | True | By Stacy V. Jones | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/screen-l-immortelle-love-story-is-directed-by-robbegrillet.html | Screen 'L' Immortelle'; Love Story Is Directed by Robbe-Grillet | True | By Vincent Canby | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/collins-hailed-on-birthday-by-children-in-australia.html | Collins Hailed on Birthday By Children in Australia | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/literally-soup-to-nuts-at-this-culinary-boutique.html | Literally, Soup to Nuts at This Culinary Boutique | True | By Jean Hewitt | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/the-mayoralty-air-pollution.html | The Mayoralty: Air Pollution | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/pipeline-builders-in-alaska-consent-to-wildlife-rules.html | Pipeline Builders In Alaska Consent To Wildlife Rules | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/a-correction.html | A Correction | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/equitable-officer-retires.html | Equitable Officer Retires | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/nice-to-us-kids-pays-off-at-2420-londonderry-air-is-second-in.html | NICE TO US KIDS PAYS OFF AT $24.20; Londonderry Air Is Second in Garden State Sprint | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/4-children-on-trickortreat-find-needles-blade-in-apples.html | 4 Children on Trick-or-Treat Find Needles, Blade in Apples | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/brooklyn-democratic-leaders-vow-to-pay-precinct-captains.html | Brooklyn Democratic Leaders Vow to Pay Precinct Captains | True | By Martin Tolchin | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/sports-of-the-times-two-new-books.html | Sports Of The Times; Two New Books | True | By Robert Lipsyte | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/stocks-register-modest-advance-but-some-volatile-glamour-issues.html | STOCKS REGISTER MODEST ADVANCE; But Some Volatile Glamour Issues Plummet - - Texas Instruments Off 10 1/4 | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/drive-by-columbia-brings-140million.html | DRIVE BY COLUMBIA BRINGS $140-MILLION | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/guerrilla-leaders-denounce-lebanese-peace-feelers.html | Guerrilla Leaders Denounce Lebanese Peace Feelers | True | By Eric Pace | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/endorsement-hailed.html | Endorsement Hailed | True | GEORGE H. HULL | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/art-scanning-america-of-19th-century-exhibition-points-up-revival.html | Art: Scanning America of 19th Century; Exhibition Points Up Revival of Respect | True | By John Canaday | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/pacifica-is-granted-fm-permit-in-texas.html | PACIFICA IS GRANTED FM PERMIT IN TEXAS | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/lindsay-is-leading-in-poll-of-youths-between-2125.html | Lindsay Is Leading in Poll Of Youths Between 21-25 | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/dean-burch-sworn-in.html | Dean Burch Sworn In | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/connecticut-gi-killed.html | Connecticut G.I. Killed | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/-peace-hysteria.html | ' Peace Hysteria' | True | GILBERT D. KLICKSTEIN, M.D. | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/deposed-king-of-libya-leaves-greece-for-cairo.html | Deposed King of Libya Leaves Greece for Cairo | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/senate-unit-votes-tax-reform-bill-individuals-cut-by-72-put-at.html | SENATE UNIT VOTES TAX REFORM BILL; Individuals' Cut by '72 Put at $8.9-Billion--Changes Would Add $6.5-Billion | True | By Eileen Shanahan | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/connecticut-studying-plan-to-help-railroad-in-state.html | Connecticut Studying Plan To Help Railroad in State | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/letters-on-campaign-candidates-and-issues-voter-for-procaccino.html | Letters on Campaign: Candidates and Issues; Voter for Procaccino | True | ROSE A. BLEICHER | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/carlos-arroyo-76-execuador-leader.html | CARLOS ARROYO, 76, EX-ECUADOR LEADER | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/federal-ddt-ban-urged-in-petition-4-conservation-groups-cite-perils.html | FEDERAL DDT BAN URGED IN PETITION; 4 Conservation Groups Cite Perils to Man and Beast | True | By Harold M. Schmeck Jr. | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/what-city-candidates-are-saying.html | What City Candidates Are Saying | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/torchlight-replaced-by-tv-in-the-campaign-only-vestiges-of-old.html | Torchlight Replaced by TV in the Campaign; Only Vestiges of 'Old Style' Are Apparent in Mayoral Race | True | By William E. Farrell | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/football-cards-activate-3.html | Football Cards Activate 3 | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/janet-mcnamara-prospective-bride.html | Janet McNamara Prospective Bride | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/quake-in-los-angeles.html | Quake in Los Angeles | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/mdonald-trying-to-pay-dividends-plaid-stamp-concern-asks.html | MDONALD TRYING TO PAY DIVIDENDS; Plaid Stamp Concern Asks Noteholders' Permission | True | By Gene Smith | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/miami-to-drop-thornton.html | Miami to Drop Thornton | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/cleancut-young-marine-is-suspect-in-hijacking.html | Clean-Cut Young Marine Is Suspect in Hijacking | True | By Craig R. Whitney | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/atlantic-coast-football.html | ATLANTIC COAST FOOTBALL | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/a-year-after-the-bombing-halt-balance-sheet-is-still-unclear.html | A Year After the Bombing Halt, Balance Sheet Is Still Unclear | True | By Tad Szulc | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/a-real-good-brother.html | ' A Real Good Brother' | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/japanese-warned-of-us-curbs-if-textile-accord-isnt-reached-japanese.html | Japanese Warned of U.S. Curbs If Textile Accord Isn't Reached; JAPANESE WARNED OF TEXTILE CURBS | True | By Edwin L. Dale Jr. | 1997-10-23 | RE0000763332 | B00000542112 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/washington-aides-confer-with-soviet-and-israeli-envoys-on-lebanon.html | Washington Aides Confer With Soviet and Israeli Envoys on Lebanon; Aides See Soviet and Israeli Envoys | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/miss-palmers-67-leads-open-field.html | MISS PALMER'S 67 LEADS OPEN FIELD | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/lindsay-supports-4-proposed-amendments-yes-vote-urged-on-4.html | Lindsay Supports 4 Proposed Amendments; 'YES VOTE URGED ON 4 AMENDMENTS | True | By Richard Phalon | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/johnson-friends-land-in-austin-is-idle-10-months-after-transfer.html | Johnson Friends' Land in Austin Is Idle 10 Months After Transfer | True | By Martin Waldron | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/ban-by-nixon-urged.html | Ban by Nixon Urged | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/7-germans-freed-by-china-home.html | 7 Germans, Freed by China, Home | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/conference-to-meet.html | Conference to Meet | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/topics-onward-from-the-dutch-west-india-company.html | Topics: Onward From the Dutch West India Company | True | By Richard F. Shepard | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/daily-news-endorses-cahill.html | Daily News Endorses Cahill | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/for-marchi.html | For Marchi | True | JONATHAN D. GOLDSTEIN | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/soviet-hopeful-on-mideast-but-says-us-hinders-pact-it-asserts-the.html | Soviet Hopeful on Mideast, But Says U.S. Hinders Pact; It Asserts the Americans Back 'Obstructionist' Position of Israel | True | By Bernard Gwertzman | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/college-school-results.html | College, School Results | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/campaign-fallacies.html | Campaign 'Fallacies' | True | ANNE DE GREGORY | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/guerrillas-claim-a-victory-guerrillas-report-a-major-victory-in.html | Guerrillas Claim a Victory; Guerrillas Report a Major Victory in Lebanese Clash | True | By Dana Adams Schmidt | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/plans-due-by-wednesday.html | Plans Due By Wednesday | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/yonkers-entries.html | Yonkers Entries | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/surplus-for-city-put-at-78million-procaccino-report-hails-the.html | SURPLUS FOR CITY PUT AT 7.8-MILLION; Procaccino Report Hails the $6.1-Billion Balancing | True | By Maurice Carroll | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/espionage-arrests-discounted-by-paris.html | ESPIONAGE ARRESTS DISCOUNTED BY PARIS | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/rockefeller-says-he-relayed-plea-for-lindsay-contributions.html | Rockefeller Says He Relayed Plea for Lindsay Contributions | True | By Richard L. Madden | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/coral-jewelry-infant-industry-university-of-hawaii-helps-2-concerns.html | Coral Jewelry; Infant Industry; University of Hawaii Helps 2 Concerns With Research | True | By Lawrence E. Davies | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/bolivian-assails-statement-by-chairman-of-gulf-oil.html | Bolivian Assails Statement By Chairman of Gulf Oil | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/chamber-group-presents-a-milhaud-premiere.html | Chamber Group Presents a Milhaud Premiere | True | By Peter G. Davis | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/eyewitness-calls-pilot-of-hijacked-plane-superb-in-calming-his.html | Eyewitness Calls Pilot of Hijacked Plane Superb in Calming His Passengers Just as Panic Began to Show | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/governor-prods-congress-on-relief.html | Governor Prods Congress on Relief | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/2-girls-go-to-court-over-pledge.html | 2 Girls Go to Court Over Pledge | True | By Lesley Oelsner | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/israel-lifts-top-age-for-reserve-duty-from-49-to-55.html | Israel Lifts Top Age for Reserve Duty From 49 to 55 | True | By James Feron | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/president-urges-latins-take-lead-to-spur-progress-nixon-says-us.html | PRESIDENT URGES LATINS TAKE LEAD TO SPUR PROGRESS; Nixon Says U.S. Must Shun Political Interference but Assist Economic Gains | True | By Robert B. Semple Jr. | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/eec-plan-opposed-by-german-farmers.html | E.E.C. PLAN OPPOSED BY GERMAN FARMERS | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/big-airlines-put-lowest-fares-to-europe-into-effect.html | Big Airlines Put Lowest Fares to Europe Into Effect | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/eastern-utility-posts-dip-in-net-consolidated-natural-gas-has-rise.html | EASTERN UTILITY POSTS DIP IN NET; Consolidated Natural Gas Has Rise in Revenues | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/ltv-net-rose-slightly-in-quarter.html | L-T-V Net Rose Slightly in Quarter | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/chiang-kaishek-is-82.html | Chiang Kai-shek Is 82 | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/father-says-pilots-obey-because-one-shot-can-ruin-pressurization.html | Father Says Pilots Obey Because One Shot Can Ruin Pressurization | True | By Lawrence Van Gelder | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/philharmonic-hall-resounds-to-songs-of-richie-havens.html | Philharmonic Hall Resounds to Songs Of Richie Havens | True | By Mike Jahn | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/miss-heldman-gains-final.html | Miss Heldman Gains Final | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/canadian-woman-rider-takes-jumping-trophy-in-washington.html | Canadian Woman Rider Takes Jumping Trophy in Washington | True | By John Rendel | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/fog-blocks-the-president-from-camp-david-landing.html | Fog Blocks the President From Camp David Landing | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/alcindor-invades-garden-tonight-72-star-of-milwaukee-five-confronts.html | ALCINDOR INVADES GARDEN TONIGHT; 7-2 Star of Milwaukee Five Confronts Runaway Knicks | True | By Thomas Rogers | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/scientists-grapple-for-more-reliable-data-on-perils-of-narcotics.html | Scientists Grapple for More Reliable Data on Perils of Narcotics | True | By Robert Reinhold | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/mechanic-shortage-is-laid-to-low-pay-and-want-of-pride.html | Mechanic Shortage Is Laid to Low Pay and Want of Pride | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/gaullist-deputies-votes-cast-while-they-sleep.html | Gaullist Deputies' Votes Cast While They Sleep | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/lindsay-on-parks.html | Lindsay on Parks | True | M. M. GRAFF Secretary, Committee to Save Prospect Park | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/dartmouth-in-crucial-ivy-test-at-yale.html | Dartmouth in Crucial Ivy Test at Yale | True | By Neil Amdur | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/antiques-55000-chest-of-drawers-for-the-state-department.html | Antiques: $55,000 Chest of Drawers for the State Department | True | By Marvin D. Schwartz | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/historians-ask-records-access-seek-more-liberal-policy-on.html | HISTORIANS ASK RECORDS ACCESS; Seek More Liberal Policy on Classified Documents | True | By Henry Raymont | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/fritolay-to-sell-plants.html | Frito-Lay to Sell Plants | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/college-football-today.html | College Football Today | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/lane-hs-students-battle-the-police.html | Lane H.S. Students Battle the Police | True | By Douglas Robinson | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/technicon-files-offering-of-one-million-shares.html | Technicon Files Offering Of One Million Shares | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/blacks-skip-game.html | Blacks Skip Game | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/chamber-soloists-offer-dido-concert.html | Chamber Soloists Offer 'Dido' Concert | True | By Raymond Ericson | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/democrat-for-lindsay.html | Democrat for Lindsay | True | BENJAMIN S. ROSENTHAL, M.C. | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/detroiters-play-at-carnegie-hall-waltons-belshazzar-feast-is.html | DETROITERS PLAY AT CARNEGIE HALL; Walton's 'Belshazzar Feast' Is Augmented by Brass | True | By Allen Hughes | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/politics-procaccino-chides-press-papers-accused-of-biased-stories.html | Politics: Procaccino Chides Press; PAPERS ACCUSED OF BIASED STORIES | True | By Paul L. Montgomery | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/chavez-in-march.html | Chavez in March | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/haynsworth-critics-rebutted-in-report-to-his-supporters.html | Haynsworth Critics Rebutted in Report To His Supporters | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/national-steel-is-awarded-giantfreighters-contract.html | National Steel Is Awarded Giant-Freighters Contract | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/4-nordic-premiers-weigh-treaty-to-link-economies-little-chance-is.html | 4 Nordic Premiers Weigh Treaty to Link Economies; Little Chance Is Seen of Ending Split on Plan for Wide Integration | True | By John M. Lee | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/platinum-prices-advance-sharply-futures-gain-on-word-of-10-rise-per.html | PLATINUM PRICES ADVANCE SHARPLY; Futures Gain on Word of $10 Rise Per Ounce in London | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/train-engine-derailed.html | Train Engine Derailed | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/wheatley-budget-hangs-in-balance-brave-emperor-banked-on-today-in.html | WHEATLEY BUDGET HANGS IN BALANCE; Brave Emperor Banked On Today in Laurel Futurity | True | By Steve Cady | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/concert-to-aid-medical-fund.html | Concert to Aid Medical Fund | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/hijacked-on-coast-jet-lands-in-rome-fugitive-marine-forces-plane-to.html | Hijacked on Coast, Jet Lands in Rome; Fugitive Marine Forces Plane to Fly 17 Hours | True | By Homer Bigart | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/about-pro-football-jets-giants-to-play-at-home-tomorrow-both-arc.html | About Pro Football; Jets, Giants to Play At Home Tomorrow; Both Are Favored | True | By William N. Wallace | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/fresh-yankee-wins-50000-gotham-trot-at-yonkers-for-8th-victory-in.html | Fresh Yankee Wins $50,000 Gotham Trot at Yonkers for 8th Victory in Row; DART HANOVER 2D, 3/4-LENGTH BEHIND | True | By Louis Effrat | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/kopechne-inquest-may-await-ruling-on-holding-autopsy.html | Kopechne Inquest May Await Ruling On Holding Autopsy | True | By John H. Fenton | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/todays-football-at-a-glance.html | Today's Football at a Glance | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/beret-case-colonel-retires-from-army-beret-case-colonel-leaves-the.html | Beret Case Colonel Retires From Army; Beret Case Colonel Leaves the Army | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/crude-oil-spilling-from-port-reading-pollutes-arthur-kill.html | Crude Oil Spilling From Port Reading Pollutes Arthur Kill | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/sears-is-seeking-computer-company-acquisitions-and-combinations-are.html | Sears Is Seeking Computer Company; Acquisitions and Combinations Are Planned by Corporations | True | By Alexander R. Hammer | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/procaccino-backed.html | Procaccino Backed | True | GEORGE FEINMAN | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/us-is-studying-request-for-pullout-from-libya.html | U.S. Is Studying Request For Pullout From Libya | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/rejection-of-haynsworth-indicated-in-senate-tallies-rejection-of.html | Rejection of Haynsworth Indicated in Senate Tallies; Rejection of Haynsworth Indicated in Senate Tallies | True | By Warren Weaver Jr. | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/-rose-and-angela-closing.html | 'Rose' and 'Angela' Closing | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/consumer-bill-of-rights.html | 'Consumer Bill of Rights' | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/books-of-the-times-the-novel-as-process.html | Books of The Times; The Novel as Process | True | By Thomas Lask | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/mrs-nixon-feeling-better.html | Mrs. Nixon Feeling Better | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/bonn-aide-satisfied-on-nuclear-treaty.html | BONN AIDE SATISFIED ON NUCLEAR TREATY | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/chicago-8-trial-recessed-to-seek-coast-lawyer-defense-wants-to.html | 'Chicago 8' Trial Recessed to Seek Coast Lawyer; Defense Wants to Find Out if Seale's Attorney Can Join the Case Soon | True | By J. Anthony Lukas | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/policemen-back-on-yonkers-beats-sick-calls-stop-as-the-city-agrees.html | POLICEMEN BACK ON YONKERS BEATS; Sick Calls Stop as the City Agrees to Reopen Talks | True | By Nancy Moran | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/australian-leader-faces-party-crisis.html | AUSTRALIAN LEADER FACES PARTY CRISIS | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/maxwell-house-increases-price-levels-are-raised-on-ground-and.html | MAXWELL HOUSE INCREASES PRICE; Levels Are Raised on Ground and Soluble Coffees | True | By Gerd Wilcke | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/british-bill-rate-drops.html | British Bill Rate Drops | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/amex-prices-gain-in-brisk-trading-advances-exceed-declines-potter.html | AMEX PRICES GAIN IN BRISK TRADING; Advances Exceed Declines --Potter Issue Is Active | True | By Douglas W. Cray | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/drugs-seized-from-learys-ruled-admissible-evidence.html | Drugs Seized From Learys Ruled Admissible Evidence | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/board-vote-asked-on-5th-ave-coach-trustee-urges-court-to-set.html | BOARD VOTE ASKED ON 5TH AVE. COACH; Trustee Urges Court to Set Meeting to Pick Directors and to Bar Gray Line | True | By Terry Robards | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/fcc-rules-on-endorsement-rebuttal.html | F.C.C. Rules on Endorsement Rebuttal | True | By Fred Ferretti | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/fcc-suspends-rate-increases-proposed-by-att-on-telpak-f-c-c.html | F.C.C. Suspends Rate Increases Proposed by A.T.&T. on Telpak; F. C. C. SUSPENDS 2 RATE INCREASES | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/twa-executives-spend-tense-day-president-follows-hijacking-from.html | T.W.A. EXECUTIVES SPEND TENSE DAY; President Follows Hijacking From Board Room Here | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/meteorite-called-young.html | Meteorite Called 'Young' | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/stock-prices-off-in-south-africa-slump-has-become-an-issue-in.html | STOCK PRICES OFF IN SOUTH AFRICA; Slump Has Become an Issue in Coming Election | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/the-milliondollar-diamond.html | The Million-Dollar Diamond | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/klein-is-convicted-of-slaying-dancer-jury-out-2-days.html | Klein Is Convicted Of Slaying Dancer; Jury Out 2 Days | True | | 1997-10-23 | RE0000763332 | B00000542112 | | | |
| 1969-11-01 | 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/chicago-trial-it-has-become-a-political-confrontation.html | Chicago Trial; It Has Become a Political Confrontation | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/lebanese-believe-al-fatah-offensive-is-an-episode-in-a-wider.html | Lebanese Believe Al Fatah Offensive Is an Episode in a Wider Campaign by Palestinian Guerrillas | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/1500-denounce-war-and-chicago-8-trial.html | 1,500 DENOUNCE WAR AND CHICAGO 8 TRIAL | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/julian-bream-a-servant-of-two-masters.html | Julian Bream: A Servant Of Two Masters | True | By Donal Henahan | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/the-saintly-revolutionary-letters.html | THE SAINTLY REVOLUTIONARY"; Letters | True | RJUN ARORA | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/tax-subsidy-to-wealthy.html | Tax Subsidy to Wealthy | True | J. REID HAMBRICK | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/latins-changing-view-of-us-press-need-for-good-reporting-stressed.html | LATINS CHANGING VIEW OF U.S. PRESS; Need for Good Reporting Stressed at Meeting | True | By Henry Raymont | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/sick-indians.html | SICK 'INDIANS'" | True | MATHIAS L. SPIEGEL | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/campus-religious-fervor-shuns-standard-religions.html | Campus Religious Fervor Shuns Standard Religions | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/princeton-brown-tie-11-in-double-overtime-soccer.html | Princeton, Brown Tie, 1-1, In Double Overtime Soccer | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/babylon-capitalizes-on-miscues-by-sayville-for-a-226-triumph.html | Babylon Capitalizes on Miscues By Sayville for a 22-6 Triumph | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/foundation-aides-call-senate-units-curbs-unjustified.html | Foundation Aides Call Senate Unit's Curbs Unjustified | True | By M. A. Farber | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/laver-again-chosen-tennis-player-of-year-aussie-is-unanimous.html | Laver Again Chosen Tennis Player of Year; Aussie Is Unanimous Selection of Panel of Sports Writers | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/white-lightning-paces-jumping-event-first-round-goes-to-chapot.html | White Lightning Paces Jumping Event; FIRST ROUND GOES TO CHAPOT MOUNT | True | By John Rendel | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/dual-office-setup-linked-to-voloshensweig-case.html | Dual Office Setup Linked to Voloshen-Sweig Case | True | By E. W. Kenworthy | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/cruises-signal-a-busy-season-for-port-everglades-too.html | Cruises Signal a Busy Season for Port Everglades, Too | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/college-dispute-stirs-oklahoma-negroes-protest-discharge-of-schools.html | COLLEGE DISPUTE STIRS OKLAHOMA; Negroes Protest Discharge of School's President | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/stuyvesant-sinks-monroe.html | Stuyvesant Sinks Monroe | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/northeastern-routed-560.html | Northeastern Routed, 56-0 | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/confusing-battle-sputters-in-lebanon.html | Confusing Battle Sputters in Lebanon | True | By Alfred Friendly Jr. | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/workforce-gain-foreseen-in-70s-us-expects-stability-and-experience.html | WORK-FORCE GAIN FORESEEN IN "70'S; U.S. Expects Stability and Experience to Rise | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/holiday-crowd-hears-pope.html | Holiday Crowd Hears Pope | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/4nne-fitzelle-wed-to-james-riordan.html | 4nne Fitzelle Wed To James Riordan | True | pedal t The New York Timl | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/wilkes-crushes-dickinson.html | Wilkes Crushes Dickinson | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/two-toots-for-jamaicas-prettiest-belles.html | Two Toots for Jamaica's Prettiest Belles | True | BY Frank Fox | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/neloy-didnt-say-it.html | Neloy Didn't Say It | True | EDWARD A. NELOY | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/military-policy-to-lower-sights-and-cut-back.html | Military Policy; To Lower Sights and Cut Back | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/contest-in-jersey-brings-boredom-neither-candidates-nor-the-issues.html | CONTEST IN JERSEY BRINGS BOREDOM; Neither Candidates Nor the Issues Stir Wide Interest | True | By Walter H. Waggoner | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/women-job-absenteeism-slightly-above-male-rate.html | Women Job Absenteeism Slightly Above Male Rate | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/hawks-top-bullets-140137.html | Hawks Top Bullets, 140-137 | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/kings-point-overpowers-st-francis-in-soccer-70.html | Kings Point Overpowers St. Francis in Soccer, 7-0 | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/port-richmond-wins-610.html | Port Richmond Wins, 61-0 | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/usc-rally-tops-california-149-trojans-march-45-yards-to-score-in.html | U.SC. RALLY TOPS CALIFORNIA, 14-9; Trojans March 45 Yards to Score in Final Minutes | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/johanna-at-daybreak-by-r-c-hutchinson-314-pp-new-york-harper-row.html | Johanna At Daybreak; By R. C. Hutchinson. 314 pp. New York: Harper & Row. $6.95 | True | By Martin Levin | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/i-if-oreiiiy-wea-w-n-rea-in-sreiarni.html | "" i if "'OReiiiy Wea w n rea in sreiarni | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/mayoralty-at-stake-what-kind-of-new-york.html | Mayoralty.; At Stake; What Kind of New York? | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/no-no-no-paul-mccartney-is-not-dead-no-no-no-paul-mccartney-is-not.html | No, No, No, Paul McCartney Is Not Dead; No, No, No, Paul McCartney Is Not Dead | True | By J Marks | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/teachers-schedule-integration-parley.html | TEACHERS SCHEDULE INTEGRATION PARLEY | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/bridge-when-defense-is-suggested-dont-attack.html | Bridge; When defense is suggested, don't attack | True | By Alan Truscott | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/miss-richman-fiancee-of-richard-saivetz.html | Miss Richman Fiancee Of Richard Saivetz | True | Special to Tile New ork Ttmel | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/mississippi-no-longer-heeding-barnetts-defiant-cry-of-never.html | Mississippi No Longer Heeding Barnett's Defiant Cry of 'Never!' | True | By Roy Reed | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/of-reptiles-amphibians-plants-and-things.html | Of Reptiles, Amphibians, Plants and Things | True | By Greta Walker | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/bourguiba-calls-for-vote.html | Bourguiba Calls for Vote | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/city-is-removing-red-tape-for-poor-storefront-agencies-assist-in.html | CITY IS REMOVING RED TAPE FOR POOR; Storefront Agencies Assist in Revolutionary Program | True | By Francis X. Clines | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/foreign-affairs-falling-idols.html | Foreign Affairs: Falling Idols | True | By C. L. Sulzberger | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/i-dont-care-what-ideas-you-have-as-long-as-you-have-ideas-as-long.html | 'I Don't Care What Ideas You Have -- As Long As You Have Ideas'; As Long as You Have Ideas' | True | By Harold C. Schonberg | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/what-did-albert-say-to-audrey.html | What Did Albert Say To Audrey? | True | PETER N. CHETTA | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/pitt-tops-syracuse-2120-ferris-and-friedl-star.html | Pitt Tops Syracuse, 21-20; Ferris and Friedl Star | True | By Murray Chass | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/lauren-roseanne-lomasney-zviarried-io-stephen-l-hinkie.html | Lauren Roseanne Lomasney Zviarried io Stephen L. Hinkie | True | IVl&l to the IVew York TimeJ | 1997-10-23 | RE0000763330 | B00000542110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/a-still-life.html | A Still Life | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/article-35-no-title.html | Article 35 -- No Title | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/hero-fined-in-marijuana-case.html | Hero Fined in Marijuana Case | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/stonitsch-of-post-captures-crosscountry-run-at-lehigh.html | Stonitsch of Post Captures Cross-Country Run at Lehigh | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/race-in-paterson-focuses-on-crime-both-candidates-agree-it-is.html | RACE IN PATERSON FOCUSES ON CRIME; Both Candidates Agree It Is Central Issue in Contest | True | By Walter H. Waggoner | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/canadiens-crush-bruins-92-with-sixgoal-22shot-spree-in-second.html | Canadiens Crush Bruins, 9-2, With Six-Goal, 22-Shot Spree in Second Period; REDMOND TALLIES TWICE IN CONTEST | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/philharmonic-hall-resounds-to-songs-of-richie-havens.html | Philharmonic Hall Resounds to Songs Of Richie Havens | True | By Mike Jahn | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/for-young-readers.html | For Young Readers | True | By Roger Jellinek | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/jersey-gubernatorial-election-too-close-for-experts-to-call.html | Jersey Gubernatorial Election Too Close for Experts to Call | True | By Ronald Sullivan | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/amherst-triumphs-over-tufts-376.html | AMHERST TRIUMPHS OVER TUFTS, 37-6 | True | Special to the New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/thomas-f-kane.html | THOMAS F. KANE | True | Special to the New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/westchester-democrats-are-confident.html | Westchester Democrats Are Confident | True | By Nancy Moran | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/nyu-is-in-line-for-a-soccer-bid-can-make-state-playoffs-by.html | N.Y.U. IS IN LINE FOR A SOCCER BID; Can Make State Playoffs by Defeating Hartwick | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/us-and-un-first-days-at-asda.html | U.S. and U.N. First Days at A.S.D.A. | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/the-speakership-compromised.html | The Speakership Compromised | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/detroiters-play-at-carnegie-hall-waltons-belshazzar-feast-is.html | DETROITERS PLAY AT CARNEGIE HALL; Walton's 'Belshazzar Feast' Is Augmented by Brass | True | By Allen Hughes | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/caracas-eyes-a-bright-future.html | Caracas Eyes a Bright Future | True | By H. J. Maidenberg | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/aid-body-allocates-56million-to-india.html | AID BODY ALLOCATES $56-MILLION TO INDIA | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/safer-cars.html | Safer Cars | True | PHILIP R. POMERANTZ | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/am-schuur-weds-catherine-harwood.html | A.M. Schuur Weds Catherine Harwood | True | Special to the New York Timel | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/msgr-a-f-mmahon.html | MSGR. A. F. M'MAHON | True | Special to The zew York Timael | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/kent-whips-louisville.html | Kent Whips Louisville | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/nyu-beats-coast-guard-in-soccer-for-sixth-in-row.html | N.Y.U. Beats Coast Guard In Soccer for Sixth in Row | True | Special to the New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/the-wind-on-the-dragon-by-joyce-stranger-185-pp-new-york-the-viking.html | The Wind on The Dragon; By Joyce Stranger. 185 pp. New York: The Viking Press. $4.95. | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/strategy-for-protest.html | Strategy for Protest | True | JEREMY J. STONE | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/phipps-paces-purdue-victory.html | Phipps Paces Purdue Victory | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/elizabeth-thompson-will-be-wed-june-20.html | Elizabeth Thompson Will Be Wed June 20 | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/suddenly-we-are-all-extraordinarily-still-suddenly-we-are-all.html | Suddenly We Are All Extraordinarily Still; Suddenly We Are All Extraordinarily Still | True | By Walter Kerr | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/drug-combinations-control-gonorrhea.html | DRUG COMBINATIONS CONTROL GONORRHEA | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/miller-goes-off-bway-news-of-the-rialto-miller-goes-off-bway.html | Miller Goes Off B'way; News of the Rialto Miller Goes Off B'way | True | By Lewis Funke | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/2-downtown-gop-clubs-decry-switch-of-a-third-to-procaccino.html | 2 Downtown G.O.P. Clubs Decry Switch of a Third to Procaccino | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/tennessee-downs-georgia-173-in-rain-for-6th-straight-victory.html | Tennessee Downs Georgia, 17-3, In Rain for 6th Straight Victory | True | By Neil Amdur | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/michael-blecker-becomes-fiance-of-miss-marcus.html | Michael Blecker Becomes Fiance Of Miss Marcus | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/delaware-crushes-rutgers-44-to-0-and-strengthens-bid-for-lambert.html | Delaware Crushes Rutgers, 44 to 0, and Strengthens Bid for Lambert Cup; HALL REGISTERS MARK IN RUSHING | True | By Parton Keese | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/business-to-get-crime-briefing.html | Business to Get Crime Briefing | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/yachtsmen-cleared-in-pollution-study.html | Yachtsmen Cleared in Pollution Study | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/dull-judicial-contests-indicate-efficiency-or-need-for-change.html | Dull Judicial Contests Indicate Efficiency, or Need for Change | True | By Murray Schumach | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/antired-panel-opposed.html | Anti-Red Panel Opposed | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/voters-interest-low-in-rockland-but-election-is-considered-most.html | VOTERS' INTEREST LOW IN ROCKLAND; But Election Is Considered Most Important in Years | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/oregon-deals-idaho-a-5814-trouncing.html | OREGON DEALS IDAHO A 58-14 TROUNCING | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/factories-rising-in-afghanistan-boom-in-economy-is-laid-to-decree.html | FACTORIES RISING IN AFGHANISTAN; Boom in Economy Is Laid to Decree by King in '67 | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/chapmans-4-tallies-pace-jefferson-victory.html | Chapman's 4 Tallies Pace Jefferson Victory | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/new-canaan-wins-21st-in-row-487-beats-ludlowe-for-title-as-horton.html | NEW CANAAN WINS 21ST IN ROW, 48-7; Beats Ludlowe for Title as Horton Sets Pass Mark | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/lehman-scores-20-victory-over-ny-tech-in-soccer.html | Lehman Scores 2-0 Victory Over N.Y. Tech in Soccer | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/500-jews-are-still-living-in-yemen-official-says.html | 500 Jews Are Still Living In Yemen, Official Says | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/lebanon-reports-sharp-new-clash-on-syrian-border-says-guerrillas.html | LEBANON REPORTS SHARP NEW CLASH ON SYRIAN BORDER; Says Guerrillas Are Trying to Sabotage a Political Settlement of Conflict | True | By Dana Adams Schmidt | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/why-do-they-laugh-at-g-movies-why-do-they-laugh.html | Why Do They Laugh at 'G' Movies?; Why Do They Laugh? | True | By Vincent Canby | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/juliet-greenfield-is-engaged-to-marry-christian-jallabert.html | Juliet Greenfield Is Engaged To Marry Christian Jallabert | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/voters-to-get-stickers.html | Voters to Get Stickers | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/judge-backs-bearded-youth.html | Judge Backs Bearded Youth | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/about-club-football.html | About Club Football | True | PAUL D. WILLIAMS | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/iwarriage-planned-by-joan-williams.html | IWarriage Planned By Joan Williams | True | Special to The New Y,ork Time5 | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/here-comes-the-next-mayor-what-makes-it-worth-it-to-a-wouldbe-mayor.html | Here Comes the Next Mayor; What makes it worth it to a would-be mayor? | True | By Richard Reeves | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/4-tremors-shake-iran.html | 4 Tremors Shake Iran | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/state-parks-council-seeks-tract-threatened-in-the-shawangunks.html | State Parks Council Seeks Tract Threatened in the Shawangunks | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/police-draft-charter-for-national-union-as-militancy-grows-police.html | Police Draft Charter For National Union As Militancy Grows; Police Planning a National Union as Militancy Grows | True | By David Burnham | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/corot-from-classicism-to-cubism-in-the-natural-course-of-things.html | Corot: From Classicism to Cubism in the Natural Course of Things | True | By John Canaday | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/vikings-activate-lindsey.html | Vikings Activate Lindsey | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/c-e-jameson-roberta-craig-to-be-married.html | C. E. Jameson, Roberta Craig To Be Married | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/pistons-down-rockets.html | Pistons Down Rockets | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/harold-mcknight-to-wed-miss-diana-g-appleton.html | Harold McKnight to Wed Miss Diana G. Appleton | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/french-line-acts-to-change-image-as-just-an-atlantic-ferry-serving.html | French Line Acts to Change Image as Just an Atlantic Ferry; Serving as General Agent For Charter-Yacht Fleet | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/teamster-rebels-demands-may-bring-new-violence-in-spring.html | Teamster Rebels' Demands May Bring New Violence in Spring | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/jane-miller-bride-oi-william-heim.html | Jane Miller Bride Oi William Heim | True | pedal to The New Yrk Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/w-virginia-sinks-kentucky-7-to-6-drizzle-and-slick-field-help.html | W. VIRGINIA SINKS KENTUCKY, 7 TO 6; Drizzle and Slick Field Help Stymie Wildcat Attack | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/the-new-stage-of-american-man-almost-endless-adolescence-new-stage.html | The New Stage Of American Man -- Almost Endless Adolescence; New stage of American man | True | By Bennett M. Berger | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/blues-blank-flyers.html | Blues Blank Flyers | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/us-aide-urges-cooperation-between-farms-and-cities.html | U.S. Aide Urges Cooperation Between Farms and Cities | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/papeete-gets-face-lifting-to-attract-more-tourists.html | Papeete Gets Face Lifting to Attract More Tourists | True | By Robert Trumbull | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/harvard-tops-penn-for-ivy-soccer-lead.html | HARVARD TOPS PENN FOR IVY SOCCER LEAD | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/cruise-fleet-in-miami-continues-to-grow.html | Cruise Fleet In Miami Continues To Grow | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/mrs-reid-seeks-5th-term.html | Mrs. Reid Seeks 5th Term | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/penn-council-backs-a-peace-memorial.html | PENN COUNCIL BACKS A PEACE MEMORIAL | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/knicks-5-year-rebuilding-program-has-blossomed-into-sudden-success.html | Knicks' 5-Year Rebuilding Program Has Blossomed Into 'Sudden' Success | True | By Leonard Koppett | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/richmond-routs-citadel.html | Richmond Routs Citadel | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/cairo-waits-in-suspense.html | Cairo Waits in Suspense | True | By Raymond H. Anderson | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/red-china-spurring-farm-industries-program-promoting-expansion-of.html | Red China Spurring Farm Industries; Program Promoting Expansion of Small Rural Factories | True | By Tillman Durdin | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/the-speaker-his-position-has-been-damaged.html | The Speaker; His Position Has Been Damaged | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/theater-a-reappraisal-cast-equal-to-demands-of-the-front-page.html | Theater: A Reappraisal; Cast Equal to Demands of 'The Front Page' | True | By Clive Barnes | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/pittsburgh-airport-plan-is-viewed-as-relief-for-kennedy-traffic.html | Pittsburgh Airport Plan Is Viewed as Relief for Kennedy Traffic | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/counting-my-steps-an-autobiography-by-jakov-lind-223-pp-new-york.html | Counting My Steps; An Autobiography. By Jakov Lind. 223 pp. New York: The Macmillan Company. $4.95. | True | By Richard M. Elman | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/texas-routs-smu.html | Texas Routs S.M.U. | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/article-28-no-title.html | Article 28 -- No Title | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/german-shepherd-is-best-in-show-ch-idol-von-celler-schloss-wins-at.html | GERMAN SHEPHERD IS BEST IN SHOW; Ch. Idol von Celler Schloss Wins at Back Mountain | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | WILLIAM MOORE | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/ohio-state-trounces-northwestern-356-for-its-20th-consecutive.html | Ohio State Trounces Northwestern, 35-6, for Its 20th Consecutive Triumph; OTIS PACES ROUT, SCORING 3 TIMES | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/a-dinner-dance-at-plaza-nov-18-for-lighthouse.html | A Dinner Dance At Plaza Nov. 18 For Lighthouse | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/anne-janine-rosenthal-affianced.html | Anne Janine Rosenthal Affianced | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/the-miracle-of-makati-puts-beauty-in-a-swamp.html | The Miracle Of Makati Puts Beauty In a Swamp | True | By Patricia Brooks | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/marriner-captures-lead-in-penguin-dinghy-series.html | Marriner Captures Lead In Penguin Dinghy Series | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/mrs-hicks-likely-to-win-in-boston-seeks-post-on-city-council-in.html | MRS. HICKS LIKELY TO WIN IN BOSTON; Seeks Post on City Council in Election on Tuesday | True | By John H. Fenton | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/ta-wee-540-scores-by-head-in-58800-stake-at-aqueduct-ta-wee.html | Ta Wee, $5.40, Scores by Head In $58,800 Stake at Aqueduct; TA WEE CAPTURES VOSBURGH BY HEAD | True | By Joe Nichols | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/two-men-are-identified.html | Two Men Are Identified | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/madness-at-fort-detrich.html | MADNESS AT FORT DETRICH" | True | PAUL O'DWYER. | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/two-indicted-in-philadelphia-in-fraud-conspiracy-charge.html | Two Indicted in Philadelphia In Fraud Conspiracy Charge | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/borneo-border-agreement.html | Borneo Border Agreement | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/ic-industries-picks-an-executive-officer.html | IC Industries Picks An Executive Officer | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/rangers-down-leafs-rangers-win-32-on-a-late-rally.html | RANGERS DOWN LEAFS; RANGERS WIN, 3-2, ON A LATE RALLY | True | By Edward Cowan | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/listen-ned-rorem-for-the-bang.html | Listen, Ned Rorem, for the Bang | True | By Richard Goldstein | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/okker-roche-gain-net-final.html | Okker, Roche Gain Net Final | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/the-state-office-building-dilemma.html | The State Office Building Dilemma | True | By Ada Louise Huxtable | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/family-planning-to-get-poors-aid-bronx-residents-recruited-for-work.html | FAMILY PLANNING TO GET POOR'S AID; Bronx Residents Recruited for Work in Centers | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/ccgy-vv-ctclit-r-d-kessler-are-engaged.html | .ccgy vv ctclit R. D. Kessler Are Engaged | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/governing-party-breaks-up-in-india-split-may-force-mrs-gandhi-to.html | GOVERNING PARTY BREAKS UP IN INDIA; Split May Force Mrs. Gandhi to Call Elections or Form Coalition With Leftists | True | By Sydney H. Schanberg | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/a-common-southern-pine-tree-is-grown-for-specific-uses.html | A Common Southern Pine Tree Is Grown for Specific Uses | True | By Joseph G. Herzberg | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/us-set-to-launch-a-german-satellite.html | U.S. SET TO LAUNCH A GERMAN SATELLITE | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/navy-officer-weds-miss-plantinga.html | Navy Officer Weds Miss Plantinga | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/the-future-of-the-city.html | The Future of the City | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/harrisons-unbeaten-streak-ends-at-15-ackerlys-3-scores-pace.html | Harrison's Unbeaten Streak Ends at 15; Ackerly's 3 Scores Pace Westlake to 19-to-6 Upset | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/community-service-society-finds-state-legislatures-69-housing.html | Community Service Society Finds State Legislature's '69 Housing Record 'Barren of Accomplishment' | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/nixons-presidency-is-a-very-private-affair-nixons-presidency-is-a.html | Nixon's Presidency Is a Very Private Affair; Nixon's Presidency is a very private affair | True | By Robert B. Semple Jr. | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/a-henry-for-our-times-drama-mailbag.html | A 'Henry' For Our Times; Drama Mailbag | True | DAN ISAAC, | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/princeton-victor-over-brown-336-3-touchdowns-in-opening-quarter.html | PRINCETON VICTOR OVER BROWN, 33-6; 3 Touchdowns in Opening Quarter Stun Bruins | True | By Deane McGowen | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/futurity-is-taken-by-high-echelon-35-brave-emperor-runs-3d-in.html | FUTURITY IS TAKEN BY HIGH ECHELON; 3-5 Brave Emperor Runs 3d in $183,620 Event at Laurel - - Toasted Is 2d | True | By Steve Cady | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/grenade-thrown-in-jerusalem.html | Grenade Thrown in Jerusalem | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/a-priest-and-a-girl-by-robert-daley-415-pp-new-york-and-cleveland.html | A Priest And a Girl; By Robert Daley. 415 pp. New York and Cleveland: The World Publishing Co. $6.95. | | By Moira Jenks | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/washington-from-leadership-to-partnership.html | Washington: From Leadership to Partnership | True | By James Reston | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/sometimes-deals-just-dont-work.html | Sometimes Deals Just Don't Work | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/mrs-emily-king-de-gautret-married-to-miles-harrison.html | Mrs. Emily King de Gautret Married to Miles Harrison | | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/us-and-latins-nixon-defines-a-changed-alliance.html | U.S. and Latins; Nixon Defines a Changed Alliance | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/tobagos-dreamlike-storybook-air.html | Tobago's Dreamlike, Storybook Air | True | By Eugenia Bedell | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/lane-ilrler-vv-lll-so-lvl-arrl-oa-on-dec-28-to-allan-greenspan.html | lane ' " "" ./Irler VV lll So * * ' lvl arrl oa On Dec. 28 to Allan Greenspan | | Special to The,New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/guerrillas-force-israelis-to-react-but-arabs-have-failed-to-provoke.html | GUERRILLAS FORCE ISRAELIS TO REACT; But Arabs Have Failed to Provoke an Uprising | True | By James Feron | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/us-to-test-experimental-safety-car.html | U.S. to Test Experimental Safety Car | True | By Robert Lindsey | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/souths-lawmen-get-view-of-modern-techniques.html | South's Lawmen Get View of Modern Techniques | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/undersea-world-poses-for-camera.html | Undersea World Poses for Camera | True | By Jacob Deschin | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/pat-moynihan-too-much-and-too-little-pat-moynihan.html | Pat Moynihan: 'Too Much!' And 'Too Little!'; Pat Moynihan | | By Bernard Asbell | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/art-and-capital-gainsmanship.html | Art and Capital Gainsmanship | True | By Grace Glueck | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/nixon-works-at-camp-david-on-vietnam-policy-speech.html | Nixon Works at Camp David On Vietnam Policy Speech | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/extremism-in-birth-debate-scored.html | Extremism in Birth Debate Scored | True | By Bayard Webster | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/drug-problem-control-seen.html | Drug Problem Control Seen | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/longshoremen-reach-accord-in-british-columbia-dispute.html | Longshoremen Reach Accord In British Columbia Dispute | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/us-took-extradition-steps-before-hijacker-was-captured.html | U.S. Took Extradition Steps Before Hijacker Was Captured | True | By Richard Witkin | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/wood-field-and-stream-catching-cod-with-lures-in-fast-tide-prolongs.html | Wood, Field and Stream; Catching Cod With Lures in Fast Tide Prolongs Salt-Water Angling Season | True | By Nelson Bryant | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/norman-woldman-metals-expert-70.html | NORMAN WOLDMAN, METALS EXPERT, 70 | True | Special to The New Yrk Tlm I | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/augustin-j-fries-i.html | AUGUSTIN J. FRIES I | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/john-adams-wins-5th-166.html | John Adams Wins 5th, 16-6 | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/film-premiere-and-supper-will-aid-actors-studio.html | Film Premiere and Supper Will Aid Actors Studio | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/the-vietnam-speech-what-to-listen-for-tomorrow-night.html | The Vietnam Speech; What to Listen for Tomorrow Night | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/everton-defeats-nottingham-10-english-soccer-leaders-lift-margin-to.html | EVERTON DEFEATS NOTTINGHAM, 1-0; English Soccer Leaders Lift Margin to 8 Points in First Division Race | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/a-new-spirit-is-mobilized-in-old-mobile.html | A New Spirit Is Mobilized In Old Mobile | True | By Charles Layng | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/missouri-holds-off-kansas-state-41-to-38-tigers-offense-led-by.html | Missouri Holds Off Kansas State, 41 to 38;; TIGERS' OFFENSE LED BY STAGGERS | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/the-nameless-rocks-in-arizonas-sky-island.html | The Nameless Rocks in Arizona's 'Sky Island' | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/soviet-to-set-out-17-research-buoys.html | SOVIET TO SET OUT 17 RESEARCH BUOYS | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/voloshen-linked-to-fee-from-bank-head-of-defunct-institution-in.html | VOLOSHEN LINKED TO FEE FROM BANK; Head of Defunct Institution in Colorado Says $7,000 Was Paid for Influence | True | By Jack Rosenthal | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/the-kstate-triumph.html | The K-State Triumph | True | ROBERT FRANCIS KANE | 1997-10-23 | RE0000763330 | B00000542110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/heart-and-soul.html | HEART AND SOUL" | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/wantagh-beats-levittown-memorial-bogen-spearhead-in-206-triumph.html | Wantagh Beats Levittown Memorial; BOGEN SPEARHEAD IN 20-6 TRIUMPH | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/article-32-no-title.html | Article 32 -- No Title | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/flight-to-rome-costs-435-at-economy-rate.html | Flight to Rome Costs $435 at Economy Rate | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/stewardess-says-marine-liked-a-mixed-drink.html | Stewardess Says Marine Liked a 'Mixed' Drink | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/auburn-hands-florida-first-loss-gators-bow-3812-but-reaves-stars.html | Auburn Hands Florida First Loss; GATORS BOW, 38-12, BUT REAVES STARS | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/david-5everence-fiance-of-mrs-gwynne-rhodes.html | David Severence Fiance Of Mrs. Gwynne Rhodes | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/tides-of-fortune-19451955-by-harold-macmillan-729-pp-new-york.html | Tides of Fortune, 1945-1955. By Harold Macmillan. 729 pp. New York: Harper & Row. $15. | True | By Drew Middleton | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/marine-in-hijacking-wanted-to-be-a-pilot.html | Marine in Hijacking Wanted to Be a Pilot | True | By William E. Farrell | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/germany-storm-over-brandts-policy-toward-east.html | Germany; Storm Over Brandt's Policy Toward East | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/australian-election-gortons-slim-victory-tests-vietnam-stand.html | Australian Election; Gorton's Slim Victory Tests Vietnam Stand | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/the-quiet.html | The Quiet | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/party-to-aid-children.html | Party to Aid Children | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/ideological-passion.html | Ideological Passion | True | JOHN I. BOSWELL | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/son-to-mrs-meyer.html | Son to Mrs. Meyer | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/dallas-aces-take-bridge-play-lead-rally-against-walsh-team-in.html | DALLAS ACES TAKE BRIDGE PLAY LEAD; Rally Against Walsh Team in Playoff at Phoenix | True | By Alan Truscott | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/gagging-of-seale-is-termed-unprecedented-by-lawyer.html | Gagging of Seale Is Termed Unprecedented by Lawyer | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/agnew-the-evidence-is-that-hes-speaking-for-nixon.html | Agnew; The Evidence Is That He's Speaking for Nixon | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/connecticut-harriers-keep-yankee-conference-crown.html | Connecticut Harriers Keep Yankee Conference Crown | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/caravan-sales-to-raise-mills-college-grants-start-wednesday.html | Caravan Sales to Raise Mills College Grants Start Wednesday | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/black-students-end-vassar-sitin-faculty-and-trustees-meet-demands.html | BLACK STUDENTS END VASSAR SIT-IN; Faculty and Trustees Meet Demands of Women | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/2-whites-arrest-stirs-rhodesians-regime-bars-identification-of.html | 2 WHITES ARREST STIRS RHODESIANS; Regime Bars Identification of Suspects, Held Without Trial | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/erasmus-bows-320.html | Erasmus Bows, 32-0 | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/moses-brown-rolls-530.html | Moses Brown Rolls, 53-0 | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/teaching-assistants-strike-threatened-at-notre-dame.html | Teaching Assistants Strike Threatened at Notre Dame | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/sharp-drop-noted-this-year-in-korean-truce-line-actions.html | Sharp Drop Noted This Year In Korean Truce Line Actions | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/hawaiis-new-approach-to-leprosy-is-expected-to-help-more-of-the.html | Hawaii's New Approach to Leprosy Is Expected to Help More of the Afflicted to Lead Normal Lives | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/accidents-by-year-2000-seen-main-cause-of-death.html | Accidents by Year 2000 Seen Main Cause of Death | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/lirr-still-rates-low-with-most-of-its-riders.html | L.I.R.R. Still Rates Low With Most of Its Riders | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/40car-field-is-completed-for-the-cardinal-500-today.html | 40-Car Field Is Completed For the Cardinal 500 Today | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/what-city-candidates-are-saying.html | What City Candidates Are Saying | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/coast-guard-fumbles-help-trinity-post-2714-triumph.html | Coast Guard Fumbles Help Trinity Post 27-14 Triumph | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/philadelphia-bankers-odyssey-making-multinationalism-work-bankers.html | Philadelphia Bankers' Odyssey: Making Multinationalism Work; Bankers Take a Tour for Multinationalism | True | By H. Erich Heinemann | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/a-poet-who-has-seen-hell-of-samuel-beckett.html | A Poet Who Has Seen Hell; Of Samuel Beckett | True | By Charles Marowitz | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/wittenbergs-runs-sink-bucknell-456.html | WITTENBERG'S RUNS SINK BUCKNELL, 45-6 | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/turning-inland-from-palm-beach.html | Turning Inland From Palm Beach | True | By George L. Hern, Jr. | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/virginia-tech-triumphs-487.html | Virginia Tech Triumphs, 48-7 | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/brick-churchs-christmas-fair-set-for-nov-2021.html | Brick Church's Christmas Fair Set for Nov. 20-21 | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/birth-curb-data-on-campus.html | Birth Curb Data on Campus | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/ohio-u-wins-2217.html | Ohio U. Wins, 22-17 | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/miss-mariette-o-pathy-engaged-to-k-p-allen.html | !Miss M-ariette O. Pathy Engaged to K. P. Allen | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/article-34-no-title.html | Article 34 -- No Title | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/of-black-art-music.html | Of Black Art Music | True | JAMES HOLMES | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/meyner-and-cahill-styles-vary-in-jersey-campaign.html | Meyner and Cahill Styles Vary in Jersey Campaign | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/tcu-downs-baylor-3114.html | T.C.U. Downs Baylor, 31-14 | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/sixth-on-the-list.html | Sixth on the List | True | HAROLD M. KENNARD | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/tilden-tops-lafayette-87.html | Tilden Tops Lafayette, 8-7 | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/crime-plan-faces-congress-delays-program-is-moving-slowly-despite.html | CRIME PLAN FACES CONGRESS DELAYS; Program Is Moving Slowly Despite Nixon's Appeal | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/pacific-wins-no-6-by-2720.html | Pacific Wins No. 6 by 27-20 | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/eliza-donhauser-to-become-bride.html | Eliza Donhauser to Become Bride | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/montreal-post-office-robbed.html | Montreal Post Office Robbed | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/reaping-rewards-on-foot-in-mexico.html | Reaping Rewards On Foot In Mexico | True | By James H. Webb Jr. | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/news-notes.html | News Notes | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/fla-state-downs-so-carolina-349-triple-option-by-seminoles-stuns.html | FLA. STATE DOWNS SO. CAROLINA, 34-9; Triple Option by Seminoles Stuns Gamecock Defense | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/gripsholm-to-offer-more-single-cabins-for-cruise-trips.html | Gripsholm to Offer More Single Cabins For Cruise Trips | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/georgechristman-is-dead-sugar-exchange-executive.html | George.Christman Is Dead; Sugar Exchange Executive | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/socialists-refuse-to-endorse-candidates-for-mayor-here.html | Socialists Refuse to Endorse Candidates for Mayor Here | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/5-interceptions-by-brown.html | 5 Interceptions by Brown | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/thieu-denies-enemy-claims.html | Thieu Denies Enemy Claims | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/un-drafts-agricultural-plan-and-puts-cost-at-86billion-over-next-15.html | U.N. Drafts Agricultural Plan and Puts Cost at $86-Billion Over Next 15 Years | True | By Sam Pope Brewer | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/john-vogt.html | JOHN VOGT | True | Special to The .New York T'.mel | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/black-studies-changing-schools-here-black-studies-experience-brings.html | Black Studies Changing Schools Here; Black Studies Experience Brings Variety of Reactions in City Schools Ranging From Satisfaction to Anger | True | By Charlayne Hunter | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | MURRAY J. GOULD | 1997-10-23 | RE0000763330 | B00000542110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/mrs-george-gove.html | MRS. GEORGE GOVE | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/kind-words-for-bill-shea.html | Kind Words for Bill Shea | True | W. M. STILWELL | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/seasons-last-week-set-by-city-opera.html | SEASON'S LAST WEEK SET BY CITY OPERA | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/presidents-critics.html | President's Critics | True | ARTHUR SCHLESINGER Jr. | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/bennington-trustee-dies.html | Bennington Trustee, Dies | True | Spectat to The New Yo: Ttmes | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/lansing-simonds-bride-of-alfred-lay-moran-it.html | Lansing Simonds Bride Of Alfred lay Moran It. | True | Special to The New York Time, | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | T. V. PARASURAM, | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/mississippi-stuns-la-state-2623-tigers-suffer-first-defeat-manning.html | MISSISSIPPI STUNS LA. STATE, 26-23; Tigers Suffer First Defeat -- Manning Paces Rebels | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/new-stores-set.html | New Stores Set | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/nicholas-whiftemore-marries-miss-susanna-boylsfon-adams.html | Nicholas Whiftemore Marries Miss Susanna Boylsfon Adams | True | Illlpeal to The Ntw Yrk Tlmen | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/drive-for-the-green-by-anthony-tuttle-341-pp-new-york-doubleday-co.html | Drive for The Green; By Anthony Tuttle. 341 pp. New York: Doubleday & Co. $5.95. | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/divorcing-by-susan-taubes-249-pp-new-york-random-house-595.html | Divorcing; By Susan Taubes. 249 pp. New York: Random House. $5.95. | True | By Hugh Kenner | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/air-force-tops-army-falcons-sink-army-136-on-96yard-kickoff-run.html | AIR FORCE TOPS ARMY; Falcons Sink Army, 13-6, On 96-Yard Kickoff Run | True | By Dave Anderson | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/a-vicious-headline.html | A 'Vicious Headline' | True | Dr. WILLIAM ROSENTHAL | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/caracas-campus-invaded-by-army-venezuelan-forces-act-after-three.html | CARACAS CAMPUS INVADED BY ARMY; Venezuelan Forces Act After Three Days of Violence | True | By H. J. Maidenberg | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/queens-tops-seton-hull-21-for-3d-met-soccer-victory.html | Queens Tops Seton Hall, 2-1, For 3d Met Soccer Victory | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/mary-withers-wed-in-south-.html | Mary Withers Wed in South , | True | Special to The New Yck Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/davidson-downs-vmi-596.html | Davidson Downs V.M.I., 59-6 | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/3-states-in-west-seek-water-pact-bent-on-tapping-the-large-supply.html | 3 STATES IN WEST SEEK WATER PACT; Bent on Tapping the Large Supply in the Northwest | True | By Gladwin Hill | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/cruise-ship-ads-outdoors-urged-safety-standard-disclosure-on.html | CRUISE SHIP ADS OUTDOORS URGED; Safety Standard Disclosure on Billboards Opposed | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/minnesota-crushes-lowa-358.html | Minnesota Crushes Lowa, 35-8 | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/a-pentagon-aide-hails-launching-of-warship.html | A Pentagon Aide Hails Launching of Warship | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/penn-state-assailed-by-negroes-at-game.html | PENN STATE ASSAILED BY NEGROES AT GAME | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/war-veterans-plan-antiprotest-drive.html | WAR VETERANS PLAN ANTIPROTEST DRIVE | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/naval-architects-to-meet.html | Naval Architects to Meet | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/son-of-nicaraguas-envoy-to-un-held-for-smuggling.html | Son of Nicaragua's Envoy To U.N. Held for Smuggling | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/3-mayoral-candidates-in-accord-on-jobs-amendment.html | 3 Mayoral Candidates in Accord on Jobs Amendment | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/nigeria-will-slash-food-distribution-bureaucratic-tangle-to-bar.html | NIGERIA WILL SLASH FOOD DISTRIBUTION; Bureaucratic Tangle to Bar Help for Thousands | True | By Charles Mohr | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/pravda-assails-us-on-war.html | Pravda Assails U.S. on War | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/incensed.html | INCENSED" | True | MARION BENASUTTI | 1997-10-23 | RE0000763330 | B00000542110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/phasing-out-mom-and-dad.html | Phasing out mom and dad | True | By Rita Kramer | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/pilot-criticizes-fbis-action-here-captain-of-jetliner-assails-the.html | Pilot Criticizes F.B.I.'s Action Here; Captain of Jetliner Assails the F.B.I. on Attempt to Capture Hijacker Here | True | By Joseph Lelyveld | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/doctor-hails-quadruplets-40.html | Doctor Hails Quadruplets, 40 | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/daughter-to-the-warricks.html | Daughter to the Warricks | True | SICJ. RI to The New York Ths | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/u-of-vermont-abolishes-carnival-scored-as-racist.html | U. of Vermont Abolishes Carnival Scored as Racist | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/levels-of-the-game-by-john-mcphee-150-pp-new-york-farrar-straus.html | Levels of The Game; By John McPhee. 150 pp. New York: Farrar, Straus & Giroux. $5.50. | True | By Wilfrid Sheed | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/customers-examine-insurers-operations.html | Customers Examine Insurer's Operations | True | By Robert J. Cole | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/not-a-boy-not-a-girl-just-me-not-a-boy-not-a-girl-just-me-jackie.html | Not a Boy, Not a Girl, Just Me'; 'Not a Boy, Not a Girl, Just Me, Jackie' | True | By Rosalyn Regelson | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/bank-remains-unrobbed.html | Bank Remains Unrobbed | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/colgate-lehigh-play-a-1414-tie-raiders-cash-in-on-blocked-kick.html | COLGATE, LEHIGH PLAY A 14-14 TIE; Raiders Cash In on Blocked Kick, Intercepted Lateral | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/raymond-borst-75-political-reporter.html | RAYMOND BORST, 75, POLITICAL REPORTER | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/laurentians-guarantee-skiing.html | Laurentians 'Guarantee' Skiing | True | By Charles J. Lazarus | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/everyone-agrees-man-pollutes-the-hudson-the-question-is-how-badly.html | Everyone Agrees Man Pollutes the Hudson; the Question Is: How Badly? | True | By David Bird | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/dartmouth-routs-yale-4221-eli-streak-halted.html | DARTMOUTH ROUTS YALE, 42-21; ELI STREAK HALTED | True | By William N. Wallace | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/a-conflict-of-loyalties-the-case-for-selective-conscientious.html | A Conflict Of Loyalties; The Case for Selective Conscientious Objection. Edited by James Finn. 287 pp. New York: Pegasus. Cloth, $6. Paper, $1.95. | True | By Marvin M. Karpatkin | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/3-boston-u-coeds-in-crash-one-killed-2-are-injured.html | 3 Boston U. Coeds in Crash; One Killed, 2 Are Injured | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/john-stephenson-to-wed-jane-finkeldey.html | John Stephenson to Wed Jane Finkeldey | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/ceylon-stepping-up-program-for-a-selfsufficiency-in-food.html | Ceylon Stepping Up Program For a Self-Sufficiency in Food | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/middle-east-conflict-in-lebanon-poses-grave-threat-to-entire-area.html | Middle East; Conflict in Lebanon Poses Grave Threat to Entire Area | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/we-dont-cry-we-carry-on.html | We Don't Cry, We Carry On' | True | By Marylin Bender | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/ten-bravos.html | TEN BRAVOS" | True | Dr. ERNEST BUEDING | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/st-marks-wins-by-340.html | St. Mark's Wins by 34-0 | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/unicef-likely-to-aid-red-cross-on-hanoi.html | UNICEF LIKELY TO AID RED CROSS ON HANOI | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/mayor-emphasizes-police-and-firemen-in-capital-budget-mayor-puts.html | Mayor Emphasizes Police and Firemen In Capital Budget; Mayor Puts Public Safety Ahead Of the Schools in Capital Budget | True | By Maurice Carroll | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/pittsburgh-vote-will-end-an-era-mayoral-election-will-oust.html | PITTSBURGH VOTE WILL END AN ERA; Mayoral Election Will Oust Democratic Organization | True | By Donald Janson | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/harvard-weekly-bids-for-readers-new-rival-to-the-crimson-seeks.html | HARVARD WEEKLY BIDS FOR READERS; New Rival to the Crimson Seeks Campus Identity | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/moss-recalls-his-racing-days-as-a-happy-goluckier-time-drivers-had.html | Moss Recalls His Racing Days As a Happy-Go-Luckier Time; Drivers Had Less Skill but Were More Emotional in '48-'62 Era, He Says | True | By Stirling Moss | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/the-ship-they-called-the-fat-lady-by-william-m-hardy-249-pp-new.html | The Ship They Called The Fat Lady; By William M. Hardy. 249 pp. New York: Dodd, Mead & Co. $4.50. | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/after-banquets-alabama-negroes-get-down-to-allblack-textile.html | After Banquets, Alabama Negroes Get Down to All-Black Textile Business | True | By Douglas W. Cray | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/alabama-triumphs-2319.html | Alabama Triumphs, 23-19 | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/modest-steps-for-the-americas.html | Modest Steps for the Americas | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/politics-marchi-speaks-of-tranquility-and-lindsay-discusses.html | Politics: Marchi Speaks of 'Tranquility' and Lindsay Discusses 'Liberal Tradition'; PROCACCINO PICKS 2 CRIME ADVISERS | True | By Thomas P. Ronan | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/in-the-nation-the-important-difference.html | In The Nation: The Important Difference | True | By Tom Wicker | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/biafrans-offered-amnesty-by-lagos-nigerian-aide-outlines-set-of.html | BIAFRANS OFFERED AMNESTY BY LAGOS; Nigerian Aide Outlines Set of Cease-Fire Guarantees | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/highrise-boom-continues-in-sarasota.html | High-Rise Boom Continues in Sarasota | True | By John Durant | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/jersey-race-won-by-what-a-dream-restless-sis-2d-trails-by-head-at.html | JERSEY RACE WON BY WHAT A DREAM; Restless Sis 2d, Trails by Head at Garden State | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/latin-reaction-to-nixon-speech-mixed.html | Latin Reaction to Nixon Speech Mixed | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/lindsay-is-backed-by-many-in-uft-in-switch-from-68-he-was-denounced.html | LINDSAY IS BACKED BY MANY IN U.F.T., IN SWITCH FROM '68; He Was Denounced in Strike - - Other Candidates Also Win Teacher Support | True | By Leonard Buder | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/nixon-support-up-in-poll.html | Nixon Support Up in Poll | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/blacks-in-illinois-bow-on-job-plans-accept-labor-department-rule-in.html | BLACKS IN ILLINOIS BOW ON JOB PLANS; Accept Labor Department Rule in East St. Louis | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/kansas-loses-2825.html | Kansas Loses, 28-25 | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/joanne-woodward-lady-shrink.html | Joanne Woodward, Lady Shrink | True | By A. H. Weiler | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/observer-treading-softly-in-gomorrah.html | Observer: Treading Softly in Gomorrah | True | By Russell Baker | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/kings-point-sinks-hobart-35-to-6-28point-first-half-gives-mariners.html | KINGS POINT SINKS HOBART, 35 TO 6; 28-Point First Half Gives Mariners 5th Triumph | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/retailing-poised-for-an-expansion.html | Retailing Poised for an Expansion | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/prague-theater-retains-vitality-productions-strongly-allude-to.html | PRAGUE THEATER RETAINS VITALITY; Productions Strongly Allude to National Feeling | True | By Irving Wardle | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/76-and-still-diamond-lil-76-and-still-diamond-lil.html | 76 -- And Still Diamond Lil; 76 -- and still Diamond Lil | True | By Steven V. Roberts | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/ficker-named-to-replace-mosbacher-as-intrepid-skipper-coast.html | Ficker Named to Replace Mosbacher as Intrepid Skipper; COAST ARCHITECT SAILED COLUMBIA | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/bridal-in-jersey-for-edith-clark-and-peter-bauer.html | Bridal in Jersey For Edith Clark And Peter Bauer | True | lal Te ,w Yrk Tlm | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/more-air-routes-to-miami.html | More Air Routes to Miami | True | By Jay Clarke | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/winter-cruise-forecast-fair-and-warm.html | Winter Cruise Forecast: Fair and Warm | True | By Werner Bamberger | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/storing-the-world-in-a-cassette.html | Storing the World In a Cassette | True | By Doris A. Paul | 1997-10-23 | RE0000763330 | B00000542110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/haberkern-takes-psal-title-run-brooklyn-tech-harrier-also-helps.html | HABERKERN TAKES P.S.A.L. TITLE RUN; Brooklyn Tech Harrier Also Helps Team Win Crown | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/passengers-leave-ship-on-miami-reef.html | PASSENGERS LEAVE SHIP ON MIAMI REEF | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/gwendolyn-brooks-is-married-in-darien-to-alexander-bass.html | Gwendolyn Brooks Is Married In Darien to Alexander Bass | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/peace-demonstrators.html | Peace Demonstrators | True | (Capt.) JASON R. GETTINGER | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/g-r-stein-to-wed-priscilla-wagner.html | G. R. Stein to Wed Priscilla Wagner | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/arkansas-wins-3513.html | Arkansas Wins, 35-13 | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/giants-activate-johnson-for-punting-against-eagles-today.html | Giants Activate Johnson for Punting Against Eagles Today; FREDERICKSON PUT ON THE MOVE' LIST | True | By George Vecsey | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/teacher-killed-in-accident-was-one-of-antiwar-group.html | Teacher Killed in Accident Was One of Antiwar Group | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/i-am-clarence-by-elaine-kraf-191-pp-new-york-doubleday-co-495.html | I Am Clarence; By Elaine Kraf. 191 pp. New York: Doubleday & Co. $4.95. | True | By Shane Stevens | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/extraordinarily-good-extraordinarily-limited.html | Extraordinarily Good, Extraordinarily Limited | True | By James R. Mellow | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/private-hospital-plight-voters-to-settle-authority-of-state-to-make.html | Private Hospital Plight; Voters to Settle Authority of State To Make Low-Cost Mortgage Loans | True | By Howard A. Rusk, M.d. | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/williams-routs-union-340-with-five-firsthalf-scores.html | Williams Routs Union, 34-0, With Five First-Half Scores | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/party-pretty.html | Party pretty | True | By Patricia Peterson | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/ball-to-aid-palsy-group.html | Ball to Aid Palsy Group | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/timothy-toweii-weds-dane-nichols.html | Timothy Toweii Weds Dane Nichols | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/ge-strike-enters-2d-week-tomorrow.html | G.E. STRIKE ENTERS 2D WEEK TOMORROW | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/nero-by-mary-teresa-ronalds-360pp-new-york-doubleday-co-595.html | Nero; By Mary Teresa Ronalds. 360 pp. New York: Doubleday & Co. $5.95. | True | By P. Albert Duhamel | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/draftees-skills-ignored-in-army-i-program-to-check-on-scientists.html | DRAFTEES SKILLS IGNORED IN ARMY; I Program to Check on Scientists and Engineers | True | By David E. Rosenbaum | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/penguins-defeat-north-stars.html | Penguins Defeat North Stars | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/piggott-again-wins-british-riding-title.html | PIGGOTT AGAIN WINS BRITISH RIDING TITLE | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/marriage-planned-by-jacqueline-dick.html | Marriage Planned By Jacqueline Dick | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/breaking-free.html | BREAKING FREE | True | WINIFRED CECIL | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/award-for-mccormack.html | Award for McCormack | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/us-hails-ruling-on-smut-in-mails-says-upholding-convictions-lays.html | U.S. HAILS RULING ON SMUT IN MAILS; Says Upholding Convictions Lays Base for More | True | By Edward Ranzal | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/the-lives-of-the-painters-by-john-canaday-4-volumes-1524-pp.html | The Lives Of the Painters; By John Canaday. 4 volumes. 1,524 pp., including 352 plates in color and black and white. New York: W. W. Norton. $29.95 to Dec. 31, $40 thereafter. | True | By Denys Sutton | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/violent-storm-in-sweden-is-followed-by-looting.html | Violent Storm in Sweden Is Followed by Looting | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/2point-conversion-subdues-post-2221.html | 2-POINT CONVERSION SUBDUES POST, 22-21 | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/toledo-clinches-title-bowl-bid-beats-miami-of-ohio-1410-in.html | TOLEDO CLINCHES TITLE, BOWL BID; Beats Miami of Ohio, 14-10, in Mid-American Battle | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/colts-sign-campbell.html | Colts Sign Campbell | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/-culturally-baby-are-we-waves-or-are-we-particles.html | ' Culturally, Baby, Are We Waves Or Are We Particles? | True | By Judy Stone | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/new-mexico-on-top-2724.html | New Mexico on Top, 27-24 | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/maine-tops-hofstra-4034-as-benner-sets-two-marks.html | Maine Tops Hofstra, 40-34, As Benner Sets Two Marks | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/aldie-belle-is-favored-to-retain-national-working-hunter-title.html | Aldie Belle Is Favored to Retain National Working Hunter Title | True | By Ed Corrigan | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/rally-by-kent-wins.html | Rally by Kent Wins | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/kennedy-for-more-school-aid.html | Kennedy for More School Aid | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/canadas-super-bowl.html | Canada's Super Bowl | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/port-washington-downs-bethpage-148-becks-runback-of-punt-decisive.html | Port Washington Downs Bethpage, 14-8.; BECK'S RUNBACK OF PUNT DECISIVE | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/science-gains-and-risks-in-cheaper-atomic-fuel.html | Science; Gains and Risks in Cheaper Atomic Fuel | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/riverdale-captures-5th-straight-4426.html | RIVERDALE CAPTURES 5TH STRAIGHT, 44-26 | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/copies-of-paper-seized-in-greece-government-cracks-down-as-defiance.html | COPIES OF PAPER SEIZED IN GREECE; Government Cracks Down as Defiance Mounts | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/biologists-despair.html | BIOLOGIST'S DESPAIR | True | WILLIAM G. CONWAY. | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/firestorm-by-peter-rand-203-pp-new-york-doubleday-co-495.html | Firestorm; By Peter Rand. 203 pp. New York: Doubleday & Co. $4.95. | True | By Mark Dintenfass | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/texas-to-honor-its-gifts-to-new-york-football.html | Texas to Honor Its Gifts To New York Football | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/james-hammer-weds-joan-burnham-moore.html | James Hammer Weds joan Burnham Moore | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/state-mall-attracting-retailers.html | State Mall Attracting Retailers | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/black-star-by-morton-cooper-437-pp-new-york-bernard-geis-595.html | Black Star; By Morton Cooper. 437 pp. New York: Bernard Geis. $5.95. | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/charity-fairs-ease-shopping-for-christmas.html | Charity Fairs Ease Shopping for Christmas | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/bias-in-leesville.html | Bias in Leesville | True | (Sgt.) GREGORY P. STRATTNER | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/education-pressures-to-modify-tenure.html | Education; Pressures to Modify Tenure | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/airlines-bolster-winter-schedules.html | Airlines Bolster Winter Schedules | True | By David Gollan | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/medical-awards-presented-to-two-new-york-doctors.html | Medical Awards Presented to Two New York Doctors | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/incorporation-for-mds.html | Incorporation for M.D.'s | True | ROBERT B. AARONSON, C.P.A. | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/marriner-overall-winner-in-babylon-penguin-sail.html | Marriner Over-All Winner In Babylon Penguin Sail | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/hijacker-captured-at-italian-chapel-tackle-by-detective-stops.html | Hijacker Captured at Italian Chapel; Tackle by Detective Stops Marine After 5-Hour Search | True | By Robert C. Doty | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/marshall-losing-streak-ends-at-27-with-upset.html | Marshall Losing Streak Ends at 27 With Upset | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/oklahoma-scores-by-3714.html | Oklahoma Scores by 37-14 | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/jersey-governor.html | Jersey Governor | True | ALFRED E. DRISCOLL. | 1997-10-23 | RE0000763330 | B00000542110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/3-oneact-spanish-plays-draw-an-enthusiastic-following-here.html | 3 One-Act Spanish Plays Draw An Enthusiastic Following Here | True | HOWARD THOMPSON. | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/procaccino-assails-mixing-of-housing.html | Procaccino Assails Mixing of Housing | True | By David K. Shipler | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/not-all-dead.html | NOT ALL DEAD" | True | ELAINE R. SPIRO | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/now-comes-the-problem-of-carrying-out-the-order.html | Now Comes the Problem of Carrying Out the Order | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/the-braves-of-14.html | The Braves of '14 | True | STANLEY JUDKINS | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/enemy-seizes-artillery-post-in-vietnam.html | Enemy Seizes Artillery Post in Vietnam | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/and-on-the-7th-day-in-new-york-a-time-to-go-out-on-the-town.html | And on the 7th Day in New York, a Time to Go Out on the Town | True | By Angela Taylor | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/coage-mackay-will-defend-yoshida-cup-in-judo-today.html | Coage, Mackay Will Defend Yoshida Cup in Judo Today | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/boston-u-team-triumphs-3721-connecticut-beaten-after-early-terrier.html | BOSTON U. TEAM TRIUMPHS, 37-21; Connecticut Beaten After Early Terrier Surge | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/biafra-bars-preconditions.html | Biafra Bars Preconditions | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/dachshund-ends-stellar-career-as-winner-in-long-island-show.html | Dachshund Ends Stellar Career As Winner in Long Island Show | True | By Walter R. Fletcher | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/norman-conqueror.html | Norman conqueror | True | By Craig Claiborne | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/bayonne-downs-south-side-120-danback-scores-12-points-ties-county.html | BAYONNE DOWNS SOUTH SIDE, 12-0; Danback Scores 12 Points, Ties County Mark of 192 | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/suit-won-in-stove-mishap.html | Suit Won in Stove Mishap | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/mass-wins-487-to-clinch-crown-7-players-get-touchdowns-against.html | MASS. WINS, 48-7, TO CLINCH CROWN; 7 Players Get Touchdowns Against Vermont Team | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/weapons-protocol-hearing.html | Weapons Protocol Hearing | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/jlvc2jlcxji-ju-x"jlxjlls-llu-jr-ct-j1oxu.html | JLVCZJL,CXJ.l. ju X"JLXJLLS .LU Jr.,:. Ct J.. iXXU.; | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/stony-brook-adopts-new-rules-on-drugs.html | STONY BROOK ADOPTS NEW RULES ON DRUGS | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/mobil-workers-back-pact-ending-tieup-of-tankers.html | Mobil Workers Back Pact Ending Tie-Up of Tankers | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/soviet-astronauts-honor-dead-us-counterparts.html | Soviet Astronauts Honor Dead U.S. Counterparts | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/vanderbilt-downs-tulane.html | Vanderbilt Downs Tulane | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/mundt-hails-agnew-speech.html | Mundt Hails Agnew Speech | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/unbeaten-groton-trounces-milton-larkin-paces-548-victory-exeter.html | UNBEATEN GROTON TROUNCES MILTON; Larkin Paces 54-8 Victory -- Exeter Drops No. 6 | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/will-brooklyn-ever-be-in.html | Will Brooklyn Ever Be In? | True | By Clive Barnes | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/borough-candidates-seek-greater-powers.html | Borough Candidates Seek Greater Powers | True | By Clayton Knowles | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/senator-young-lauded.html | Senator Young Lauded | True | CATHERINE M. CARNEY | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/a-long-way-from-a-tenement-in-newark.html | A Long Way From a Tenement in Newark | True | By Robert E. Bedingfield | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/gesture-by-soviet-toward-us-is-seen.html | GESTURE BY SOVIET TOWARD U.S. IS SEEN | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/bridgewater-misplays-help-brockport-to-340-victory.html | Bridgewater Misplays Help Brockport to 34-0 Victory | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/s-d-s-protesters-tried-in-chicago-strategy-of-the-weathermen-is-to.html | S. D. S. PROTESTERS TRIED IN CHICAGO; Strategy of the Weathermen Is to Demand Juries | True | By John Kifner | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/baby-food-stocks-may-hold-flavor.html | Baby Food Stocks May Hold Flavor | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/several-weighing-70-hawaii-race-gov-burns-expected-to-be-opposed-in.html | SEVERAL WEIGHING '70 HAWAII RACE; Gov. Burns Expected to Be Opposed in the Primary | True | By Lawrence E. Davies | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/obligation-to-help-vietnamese.html | Obligation to Help Vietnamese | True | JOHN T. EDSALL | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/hurricane-disaster-loans-totaling-5million-a-week.html | Hurricane Disaster Loans Totaling $5-Million a Week | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/u-c-l-a-thrashes-washington-5714-dummit-sets-school-passing-mark.html | U. C. L. A. THRASHES WASHINGTON, 57-14; Dummit Sets School Passing Mark for Single Season | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/conservationists-name-aide.html | Conservationists Name Aide | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/military-plans-to-use-convenience-foods.html | Military Plans to Use Convenience Foods | True | By James J. Naglf | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/wrights-flag-up-for-giant-call.html | Wright's Flag Up for Giant Call | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/belmont-hill-scores-2714.html | Belmont Hill Scores, 27-14 | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/child-to-mrs-broder.html | Child to Mrs. Broder | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/indiana-triumphs-160.html | Indiana Triumphs, 16-0 | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/sara-lee-planning-new-plant-in-iowa.html | Sara Lee Planning New Plant in Iowa | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/wyszynski-improving.html | Wyszynski Improving | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/article-33-no-title.html | Article 33 -- No Title | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/the-longest-mile-by-rena-gazaway-348-pp-new-york-doubleday-co-695.html | The Longest Mile; By Rena Gazaway. 348 pp. New York: Doubleday & Co. $6.95. | True | By Linda Kuehl | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/quiet-drive-from-todays-turbulence-into-antiquity.html | Quiet Drive From Today's Turbulence Into Antiquity | True | By Allan Keller | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/richard-f-barry.html | RICHARD f. BARRY | True | Special t The^ew York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/ancy-eane-eeomes-nae-of-carl-kreitler-r-in-south.html | ancy eane eeomes nae Of Carl Kreitler Jr. in South | True | pedsl to The New York lm. | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/tfi-t-tltc7-ror-t-t-engaged-to-stephen-flanders.html | Tfi T-Tltc,(7.R.-or...,, T T.......-i...... Engaged to Stephen Flanders | True | Sh/ial to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/scientist-urged-to-stay-relevant-dulbridge-says-fund-cuts-must-be.html | SCIENTIST URGED TO STAY RELEVANT; DuBridge Says Fund Cuts Must Be Countered | True | By Robert Reinhold | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/st-louis-revising-housing-program-tenants-win-concessions-in-9month.html | ST. LOUIS REVISING HOUSING PROGRAM; Tenants Win Concessions in 9-month Rent Strike | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/british-case-spotlights-rabies-peril.html | British Case Spotlights Rabies Peril | True | By Lawrence K. Altman | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/peru-holds-us-businessman-exfbi-aide-incommunicado.html | Peru Holds U.S. Businessman, Ex-F.B.I. Aide, Incommunicado | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/affluent-feel-touch-of-inflation-to-the-affluent-consumer-inflation.html | Affluent Feel Touch of Inflation; To the Affluent Consumer, Inflation's Pinch Takes Form of a Gentle Touch | True | By Isadore Barmash | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/a-film-preview-to-assist-mental-health.html | A Film Preview to Assist Mental Health | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/flushing-430-loser.html | Flushing 43-0 Loser | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/procaccino-is-scored-for-failure-on-pba-audit.html | Procaccino Is Scored for 'Failure' on P.B.A. Audit | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/the-flowering-of-the-renaissance-by-vincent-cronin-illustrated-332.html | The Flowering Of the Renaissance; By Vincent Cronin. Illustrated. 332 pp. New York: E. P. Dutton. $8.95. | True | By Carlo Beuf | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/invitation.html | Invitation | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/iranian-to-head-air-group.html | Iranian to Head Air Group | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/vandalism-is-called-cause-of-penn-central-derailment.html | Vandalism Is Called Cause Of Penn Central Derailment | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/late-tv-listings.html | Late TV Listings | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/search-for-the-new-land-by-julius-lester-195-pp-new-york-dial-press.html | Search For the New Land; By Julius Lester. 195 pp. New York: Dial Press. $4.95. | True | By Benjamin de Mott | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/springfield-topples-wagner-eleven-178.html | SPRINGFIELD TOPPLES WAGNER ELEVEN, 17-8 | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/ralph-h-hubbard.html | RALPH H. HUBBARD | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/nonfarm-jobs-rise-in-nc.html | Nonfarm Jobs Rise in N.C. | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/lights-at-the-met.html | Lights at the 'Met' | True | (Lady) SUZANNE HAIRE. | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/hayakawa-says-disbanding-of-black-studies-is-possible.html | Hayakawa Says Disbanding Of Black Studies Is Possible | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/parole-board-takes-liberal-view-but-is-shielded-from-pressure.html | Parole Board Takes Liberal View but Is Shielded From Pressure | True | By Bill Kovach | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/end-it-at-once-says-the-supreme-court.html | End It 'At Once,' Says the Supreme Court | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/michigan-routs-wisconsin-357-taylor-runs-37-51-yards-for-scores-in.html | MICHIGAN ROUTS WISCONSIN, 35-7; Taylor Runs 37, 51 Yards for Scores in First Period | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/propaganda-is-planned.html | Propaganda Is Planned | True | By Eric Pace | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/spain-is-seeking-closer-us-ties-carrero-speech-also-omits-gibraltar.html | SPAIN IS SEEKING CLOSER U.S. TIES; Carrero Speech Also Omits Gibraltar Question | True | By Richard Eder | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/arizona-loses-3121-to-brigham-young.html | ARIZONA LOSES, 31-21, TO BRIGHAM YOUNG | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/t-harry-williams-at-home-down-south-t-harry-williams.html | T. Harry Williams, at Home Down South; T. Harry Williams | True | By Walter Clemons | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/czar-alexander-betters-us-grass-record-in-taking-113900-coast.html | Czar Alexander Betters U.S. Grass Record in Taking $113,900 Coast Stakes; FIDDLE ISLE IS 2D, 1 1/2 LENGTHS BACK | True | By Bill Becker | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/powell-is-seeking-550000-in-salary.html | POWELL IS SEEKING $55,0000 IN SALARY | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/draft-office-is-vandalized.html | Draft Office Is Vandalized | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/record-payoff-is-made-by-reno-slot-machine.html | Record Payoff Is Made By Reno Slot Machine | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/touch-of-humor-in-science-urged-weighty-un-quarterly-says-laughs.html | TOUCH OF HUMOR IN SCIENCE URGED; Weighty U.N. Quarterly Says Laughs Would Do Good | True | By John L. Hess | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/brooklyn-will-honor-football-on-tuesday.html | Brooklyn Will Honor Football on Tuesday | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/the-price.html | The Price' | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/will-to-win-spurs-windward-passage-late-skipper-put-ketch-in.html | Will to Win Spurs Windward Passage; Late Skipper Put Ketch in 960-Mile Race Saturday | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/christmas-is-postally-observed.html | Christmas Is Postally Observed | True | By David Lidman | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/for-peace-department.html | For Peace Department | True | GEORGE E. CARTER | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/unbeaten-westfield-downs-nutley-76-harvey-blocks-kick-for-extra.html | Unbeaten Westfield Downs Nutley, 7-6; Harvey Blocks Kick for Extra Point to Decide Game | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/new-york-executive-dies-in-a-smallplane-crash.html | New York Executive Dies In a Small-Plane Crash | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/excerpts-from-law-enforcement-report-of-commission-on-violence.html | Excerpts From Law Enforcement Report of Commission on Violence | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/sports-of-the-times-solid-performer.html | Sports of The Times; Solid Performer | True | By Arthur Daley | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/on-the-waterfront.html | On the waterfront | True | By Barbara Plumb | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/modern-art-sale-to-open-auction-parkebernet-items-include-works-by.html | MODERN ART SALE TO OPEN AUCTION; Parke-Bernet Items Include Works by Americans | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/plenty-of-space-awaits-tourists-viewing-apollo-12.html | Plenty of Space Awaits Tourists Viewing Apollo 12 | True | By C. E. Wright | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/us-judges-ease-rules-on-income-limit-urged-by-warren-is-suspended.html | U.S. JUDGES EASE RULES ON INCOME; Limit Urged by Warren Is Suspended -- Fees Over $100 Must Be Listed | True | By Fred P. Graham | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/connecticut-is-developing-a-50year-transport-plan.html | Connecticut Is Developing A 50-Year Transport Plan | True | By Farnsworth Fowle | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/the-woman-who-fooled-the-west.html | The Woman Who Fooled The West | True | By John V. Young | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/bank-deposits-show-a-decline-in-dallas-area.html | Bank Deposits Show a Decline in Dallas Area | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/north-carolina-wins-120.html | North Carolina Wins, 12-0 | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/refreshing.html | REFRESHING" | True | CARL COLODNE | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/hockey-pros-turn-deaf-ear-to-helmets.html | Hockey Pros Turn Deaf Ear to Helmets | True | By Gerald Eskenazi | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/the-geneva-bible-a-facsimile-of-the-1560-edition-with-an.html | The Geneva Bible; A Facsimile of the 1560 Edition. With an Introduction by Lloyd E. Berry. 1,280 pp. Madison, Wis.: The University of Wisconsin Press. Deluxe edition, leather, $50. Cloth, $25 through 1969. Afterwards $29.50. | True | By James H. Smylie | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/stocks-mixed-on-counter-and-amex.html | Stocks Mixed on Counter and Amex | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/for-bathrooms-and-other-rooms.html | For Bathrooms -- and Other Rooms | True | By Bernard Gladstone | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/worcester-downs-deerfield.html | Worcester Downs Deerfield | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/revalued-mark-may-hurt-easts-trade.html | Revalued Mark May Hurt East's Trade | True | By Lawrence Fellows | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/keres-combinations-above-all.html | Keres -- Combinations Above All | True | By Al Horowitz | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/nebraska-downs-colorado-20-to-7-interceptions-pave-way-for-triumph.html | NEBRASKA DOWNS COLORADO, 20 TO 7; Interceptions Pave Way for Triumph in Big Eight | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/try-talking.html | TRY TALKING" | True | STEPHEN WIGLER | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/customers-are-still-spending-but-hardgoods-outlook-is-clouded.html | Customers Are Still Spending, but Hard-Goods Outlook Is Clouded | True | By Herbert Koshetz | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/why-do-they-hate-long-hair-why-hate-long-hair.html | Why Do They Hate Long Hair?; Why Hate Long Hair? | True | TOM ANDREWS Kent. | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/houston-victor-in-last-seconds-7yard-pass-brings-3836-triumph-over.html | HOUSTON VICTOR IN LAST SECONDS; 7-Yard Pass Brings 38-36 Triumph Over Miami | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/fordham-eleven-held-to-77-tie-lsu-of-new-orleans-ends-rams-winning.html | FORDHAM ELEVEN HELD TO 7-7 TIE; L.S.U. of New Orleans Ends Rams' Winning Streak | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/yemeni-aide-urges-renewal-of-us-tie.html | YEMENI AIDE URGES RENEWAL OF U.S. TIE | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/sarah-fraser-boynton-is-a-bride.html | Sarah Fraser Boynton Is a Bride | True | SIAl to The New York Time! | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/article-30-no-title.html | Article 30 -- No Title | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/benefit-listed-for-channel-13-stresses-piano.html | Benefit Listed For Channel 13 Stresses Piano | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/after-the-sun-goes-down.html | After the Sun Goes Down | True | J.C. | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/city-seeks-funds-to-aid-hospitals-some-private-institutions-would.html | CITY SEEKS FUNDS TO AID HOSPITALS; Some Private Institutions Would Get State Grants | True | By Peter Kihss | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/gerard-souzay-baritone-to-offer-new-songs-here.html | Gerard Souzay, Baritone, To Offer New Songs Here | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/criticism-of-met-fans.html | Criticism of Met Fans | True | STEPHEN PRUSAK | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/an-executive-buys-20million-policy.html | An Executive Buys $20-Million Policy | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/article-27-no-title.html | Article 27 -- No Title | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/religion-a-spiritual-revival-outside-the-church.html | Religion; A Spiritual Revival Outside the Church | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/new-school-opens-library.html | New School Opens Library | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/swedish-theater-beset-by-politics-goteborg-repertory-troupc.html | SWEDISH THEATER BESET BY POLITICS; Goteborg Repertory Troupe Assailed on Radicalism | True | By John M. Lee | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/miamis-october-was-rainy.html | Miami's October Was Rainy | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/chamber-soloists-offer-dido-concert.html | Chamber Soloists Offer 'Dido' Concert | True | By Raymond Ericson | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/lafayette-pace-at-freehold-is-captured-by-moondowner.html | Lafayette Pace at Freehold Is Captured by Moondowner | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/paul-revere-piece-sold-for-53000-at-silver-auction.html | Paul Revere Piece Sold for $53,000 At Silver Auction | True | By Sanka Knox | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/poll-finds-race-close-in-detroit-negro-holds-small-lead-in-contest.html | POLL FINDS RACE CLOSE IN DETROIT; Negro Holds Small Lead In Contest for Mayor | True | By Jerry M. Flint | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/a-company-sees-gold-in-industrial-waste.html | A Company Sees Gold In Industrial Waste | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/algeria-backs-guerrillas.html | Algeria Backs Guerrillas | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/a-cone-who-is-prone-to-write-about-it.html | A Cone Who Is Prone to Write About It | True | By Philip H. Dougherty | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/arizona-wont-free-winnie-ruth-judd.html | ARIZONA WON'T FREE WINNIE RUTH JUDD | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/empire-state-building-lights-to-be-on-again-till-spring.html | Empire State Building Lights To Be On Again Till Spring | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/article-29-no-title.html | Article 29 -- No Title | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/williston-halts-wilbraham.html | Williston Halts Wilbraham | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/doctors-rue-use-of-intermediary-as-the-medicaid-bills-go-unpaid.html | Doctors Rue Use of Intermediary As the Medicaid Bills Go Unpaid | True | By Craig R. Whitney | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/westminster-240-victor.html | Westminster 24-0 Victor | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/are-those-kids-smart-or-not.html | Are Those Kids Smart or Not? | True | WALTER HAUTZIG | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/investors-take-profit-and-await-news-the-week-in-finance.html | Investors Take Profit and Await News; The Week in Finance | True | By Thomas E. Mullaney | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/cp-palmer-3d-weds-miss-gray-in-dubois-pa.html | C.P. Palmer 3d Weds Miss Gray In DuBois, Pa. | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/st-georges-bows-87.html | St. George's Bows, 8-7 | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/ge-strike-administrations-role-so-far-is-hands-off.html | G.E. Strike; Administration's Role So Far Is Hands Off | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/ren-h-w-linn-65-of-oreighton-dies-president-led-university.html | REN. H. W. LINN, 65, OF OREIGHTON DIES; President Led University's Development Program | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/political-tokens-still-popular.html | Political Tokens Still Popular | True | By Thomas V. Haney | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/cornell-defeats-columbia-103-marinaro-scores-on-long-run.html | Cornell Defeats Columbia, 10-3; Marinaro Scores on Long Run | True | By Michael Strauss | 1997-10-23 | RE0000763330 | B00000542110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/procaccino-aide-admits-reprints-says-he-sent-out-literature-scoring.html | PROCACCINO AIDE ADMITS REPRINTS; Says He Sent Out Literature Scoring Mayor on Jews | True | By Douglas Robinson | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/tv-schubert-premiere-lili-kraus-introduces-recently-found-grazer.html | TV: Schubert Premiere; Lili Kraus Introduces Recently Found 'Grazer' Fantasy on C.B.S. Today | True | By Harold C. Schonberg | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/keeping-a-rail-merger-on-the-track-rail-chiefs-depict-mergers.html | Keeping a Rail Merger on the Track; Rail Chiefs Depict Merger's Benefits | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/oskar-schlemmers-abstract-universe.html | Oskar Schlemmer's Abstract Universe | True | By Hilton Kramer | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/the-home-woodlot.html | The Home Woodlot | True | By Joan Lee Faust | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/iona-trounces-kings-300.html | Iona Trounces Kings, 30-0 | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/tex-tech-tops-rice-2414.html | Tex. Tech Tops Rice, 24-14 | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/peggy-geiger-plans-bridal.html | Peggy Geiger Plans Bridal | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/cleveland-contest-between-stokes-negro-mayor-and-perk-county.html | Cleveland Contest Between Stokes, Negro Mayor, and Perk, County Auditor, Is Viewed as a Toss-up | True | By Seth S. King | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/a-syracuse-opinion.html | A Syracuse Opinion | True | PAUL L. BENJAMIN | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/a-boringthrilling-exhaustingimpoverishing-sport-tuna-tournament.html | A Boring-Thrilling-Exhausting-Impoverishing Sport; Tuna tournament | True | By Peter Wood | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/violence-report-says-us-justice-must-be-revised-system-of-law.html | VIOLENCE REPORT SAYS U.S. JUSTICE MUST BE REVISED; System of Law Enforcement Found to Be Fragmented, Inadequate and Archaic | True | By Jon Nordheimer | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/huey-long-by-t-harry-williams-illustrated-884-pp-new-york-alfred-a.html | Huey Long. By T. Harry Williams. Illustrated. 884 pp. New York: Alfred A. Knopf. $12.50. | True | By Tom Wicker | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/penn-state-3816-victor-boston-college-beaten.html | Penn State 38-16 Victor; Boston College Beaten | True | By Gordon S. White Jr. | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/two-news-groups-deplore-closing-of-kopechne-inquest.html | Two News Groups Deplore Closing of Kopechne Inquest | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/bulldozer-kim-changing-seoul-demolition-and-construction-are.html | BULLDOZER KIM' CHANGING SEOUL; Demolition and Construction Are Pressed by Mayor | True | By Emerson Chapin | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/baird-no-longer-jets-invisible-shield.html | Baird No Longer Jets' Invisible Shield | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/ge-strike-what-lining-in-cloud.html | G.E. Strike: What Lining in Cloud? | True | By Gene Smith | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/econometrics-equations-not-for-everyday-use.html | Econometrics; Equations Not for Everyday Use | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/shipbuilding-is-rising-throughout-the-world.html | Shipbuilding Is Rising Throughout the World | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/rabbi-a-l-gottesman.html | RABBI A. L. GOTTESMAN | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/harvard-begins-building-human-reproduction-lab.html | Harvard Begins Building Human Reproduction Lab | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/lawrenceville-subdues-choute-by-1413-as-sowers-scores-pair.html | Lawrenceville Subdues Choute By 14-13 as Sowers Scores Pair | True | Special to The New York Times | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/albania-steps-up-antisoviet-drive-intensified-criticism-linked-to.html | ALBANIA STEPS UP ANTI-SOVIET DRIVE; Intensified Criticism Linked to the Talks in Peking | True | By Paul Hofmann | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/jets-are-favored-dolphins-to-play-in-shea-stadium.html | Jets Are Favored; DOLPHINS TO PLAY IN SHEA STADIUM | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/antius-feelings-on-vietnam-issue-subsiding-abroad-antius-feeling.html | Anti-U.S. Feelings On Vietnam Issue Subsiding Abroad; Anti-U.S. Feeling Abroad Is Subsiding on the Vietnam Issue, Survey Shows | True | By Henry Tanner | 1997-10-23 | RE0000763330 | B00000542110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/salvos-from-rooftops-salvos-from-the-rooftops.html | Salvos From Rooftops; Salvos From The Rooftops | True | By Raymond Ericson | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/the-estate-by-isaac-bashevis-singer-374-pp-new-york-farrar-straus.html | The Estate; By Isaac Bashevis Singer. 374 pp. New York: Farrar, Straus & Giroux. $6.95. | True | By Gerald Jonas | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/quebecs-premier-still-faces-pressure-on-language-issue.html | Quebec's Premier Still Faces Pressure on Language Issue | True | By Jay Walz | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/champagne-harvest-a-sparkling-spectacle.html | Champagne Harvest A Sparkling Spectacle | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/pharmacists-given-new-medicaid-fee.html | PHARMACISTS GIVEN NEW MEDICAID FEE | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/garden-in-a-bottle-bottle-gardens.html | Garden in a Bottle; Bottle Gardens | True | By Ruth Marie Peters | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/on-marijuana.html | On Marijuana | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/senegal-is-senegal-not-harlem.html | Senegal Is Senegal, Not Harlem | True | By Guy Flatley | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/insidious.html | INSIDIOUS? | True | ERNEST R. BARRA | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/rights-questions-divide-nominees-unanimity-found-on-only-one-of.html | RIGHTS QUESTIONS DIVIDE NOMINEES; Unanimity Found on Only One of Eight Such Topics | True | By Murray Illson | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/a-woman-upon-the-altar.html | A Woman Upon the Altar | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/article-31-no-title.html | Article 31 -- No Title | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/labor-pacts-topped-cost-of-living-rise.html | LABOR PACTS TOPPED COST OF LIVING RISE | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/seeing-is-believing-and-thats-the-trouble.html | Seeing Is Believing -- And That's The Trouble | True | By Jack Gould | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-02 | 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/lets-judge-the-judges.html | Let's Judge the Judges | True | By Theodore Strongin | 1997-10-23 | RE0000763330 | B00000542110 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/navarro-stops-japanese.html | Navarro Stops Japanese | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/car-rental-in-russia-how-car-renting-works-in-russia.html | Car Rental in Russia; HOW CAR RENTING WORKS IN RUSSIA | True | By James F. Clarityspecial To The New York Times | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/furey-brothers-join-4-clancys-for-folk-concert.html | Furey Brothers Join 4 Clancys for Folk Concert | True | By John S. Wilson | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/formal-charges-filed-in-hijacking-italian-action-could-snarl.html | FORMAL CHARGES FILED IN HIJACKING; Italian Action Could Snarl Minichiello Extradition | True | By Robert C. Dotyspecial To The New York Times | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/ky-says-saigon-can-spare-180000-americans-in-1970.html | Ky Says Saigon Can Spare 180,000 Americans in 1970 | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/soutar-wins-in-bowling-beating-ritger-by-223202.html | Soutar Wins in Bowling, Beating Ritger by 223-202 | True | Special to The New York Times | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/fbi-action-in-case-here-is-defended-by-queens-official-jet-captain.html | F.B.I. Action in Case Here Is Defended by Queens Official; Jet Captain Scored for Criticism of F.B.I. | True | By Lesley Oelsner | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/alessandri-to-run-again.html | Alessandri to Run Again | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/peter-peter-galenn-sings-in-town-hall.html | Peter Peter Galenn Sings in Town Hall | True | ROBERT SHERMAN. | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/draft-office-vandalized.html | Draft Office Vandalized | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/czar-alexander-added-to-laurel-international.html | Czar Alexander Added To Laurel International | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/hawks-win-125113-from-supersonics.html | HAWKS WIN, 125-113, FROM SUPERSONICS | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/dr-shockleys-views.html | Dr. Shockley's Views | True | DAVID LAYZER | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/yield-of-pension-funds.html | Yield of Pension Funds | True | WALTER KIRSCHENBAUM | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/beirut-tv-gives-good-news.html | Beirut TV Gives 'Good News' | True | By Dana Adams Schmidtspecial To The New York Times | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/yomiuri-conquers-hankyu-wins-japan-series-5th-time.html | Yomiuri Conquers Hankyu, Wins Japan Series 5th Time | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/patricia-kimball-is-married-here.html | Patricia Kimball Is Married Here | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/chloe-owen-gives-program-of-songs-first-in-18-years.html | Chloe Owen Gives Program of Songs, First in 18 Years | True | By Peter Davis | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/mass-for-diem-in-saigon.html | Mass for Diem in Saigon | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/profits-lag-at-third-of-955-concerns-profits-lag-at-a-third-of.html | Profits Lag at Third of 955 Concerns; Profits Lag at a Third of Companies in Survey | True | By Clare M. Reckert | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/leafs-tie-bruins-on-elliss-goal-44-orr-registers-3-assists-to-lift.html | LEAFS TIE BRUINS ON ELLIS'S GOAL, 4-4; Orr Registers 3 Assists to Lift Scoring Total to 18 | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/henry-proffitt-counsel-for-columbia-u-dies-at-71.html | Henry Proffitt, Counsel for Columbia U., Dies at 71 | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/jets-rally-sinks-dolphins-3431-for-fifth-in-row-lastperiod-kick-by.html | Jets' Rally Sinks Dolphins, 34-31, for Fifth in Row;; LAST-PERIOD KICK BY TURNER WINS Elliott Blocks Punt, Sets Up Field Goal -- Griese Tosses 4 Touchdown Passes | | By Dave Anderson | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/hospital-worker-killed-aiding-man-in-elevator.html | Hospital Worker Killed Aiding Man in Elevator | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/cbs-set-to-cancel-miss-uggamss-show.html | C.B.S. SET TO CANCEL MISS UGGAMS'S SHOW | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/seymour-bernstein-triumphs-at-piano.html | Seymour Bernstein Triumphs at Piano | True | By Donal Henahan | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/prague-symphony-in-concert-here-visitors-led-by-smetacek-play-to.html | PRAGUE SYMPHONY IN CONCERT HERE; Visitors, Led by Smetacek, Play to Capacity Audience | True | ALLEN HUGHES | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/bengals-upset-raiders-oakland-handed-first-loss-3117-cooktonyers.html | Bengals Upset Raiders; OAKLAND HANDED FIRST LOSS, 31-17 Cook-to-Myers Combination Helps Forge a 24-0 Lead With 2 Scoring Plays | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/pan-am-pilots-start-training-on-747-jets.html | PAN AM PILOTS START TRAINING ON 747 JETS | True | Special to The New York Times | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/william-friedman-dies-broke-japanese-code-truman-gave-cryptanalysti.html | William Friedman Dies; Broke Japanese Code; Truman Gave Cryptanalyst1 Highest oiviTian Award I iMarshall Said Work Saved Many American Lives | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/us-steel-units-elect.html | U.S. Steel Units Elect | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/pekings-efforts-in-countryside-resisted-by-a-capitalist-trend.html | Peking's Efforts in Countryside Resisted by a 'Capitalist Trend' | True | Special to The New York Times | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/mitchell-asserts-militants-lead-coming-protest.html | Mitchell Asserts Militants Lead Coming Protest | True | Special to The New York Times | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/sunny-idyl-at-shrike-island.html | Sunny Idyl at Shrike Island | True | By Philip H. Dougherty | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/scientists-honor-centuryold-journal-by-guessing-what-it-will-see-in.html | Scientists Honor Century-Old Journal by Guessing What It Will See in Future | True | By Walter Sullivanspecial to The New York Times | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/path-to-peace-needed.html | Path to Peace Needed | True | A. WILFRED | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/durante-dazed-in-fall.html | Durante Dazed in Fall | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/microchemistry-aids-sick-babies-a-pinprick-provides-enough-blood.html | MICROCHEMISTRY AIDS SICK BABIES; A Pinprick Provides Enough Blood for Full Tests | True | By Lawrence K. Altman | 1997-10-23 | RE0000763337 | B00000542117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/argentine-wins-presidents-cup-in-washington-giralda-scores-aboard.html | Argentine Wins President's Cup in Washington; GIRALDA SCORES ABOARD EL GANSO U.S. Captures Every Other Place in International and Open Jumping | True | By John Rendelspecial To the New York Times | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/businessmen-sue-in-negro-boycott.html | BUSINESSMEN SUE IN NEGRO BOYCOTT | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/mohamed-ismail.html | MOHAMED ISMAIL | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/islamic-ties-made-indian-party-issue-foes-accuse-mrs-gandhi-on-role.html | ISLAMIC TIES MADE INDIAN PARTY ISSUE; Foes Accuse Mrs. Gandhi on Role in Rabat Conference | True | Special to The New York Times | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/canada-pondering-what-to-do-to-curb-new-us-investments-canada.html | Canada Pondering What to Do To Curb New U.S. Investments; CANADA PONDERS U.S. INVESTMENTS | True | By Edward Cowanspecial To the New York Time | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/william-j-bongiorni.html | WILLIAM J. BONGIORNI | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/premier-stresses-japans-defense-satos-speech-seen-as-effort-to-spur.html | PREMIER STRESSES JAPAN'S DEFENSE; Sato's Speech Seen As Effort To Spur National Pride | True | By Takashi Okaspecial To the New York Times | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/jersey-best-goes-to-welsh-terrier-mrs-alkers-14monthold-picked.html | JERSEY BEST GOES TO WELSH TERRIER; Mrs. Alker's 14-Month-Old Picked Among 606 Dogs | True | By Walter R. Fletcherspecial To the New York Times | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/tension-subsides-over-currencies-marks-revaluation-leaves-monetary.html | TENSION SUBSIDES OVER CURRENCIES; Mark's Revaluation Leaves Monetary Men at Ease TENSION SUBSIDES OVER CURRENCIES | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/glasgow-flooded-by-storm.html | Glasgow Flooded by Storm | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/uster-jacobi-83-schenley-exhead.html | !.uSTER JACOBI, 83, SCHENLEY EX. HEAD | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/allied-forces-quit-3-bases-in-vietnam-after-heavy-attacks-allies.html | Allied Forces Quit 3 Bases in Vietnam After Heavy Attacks; Allies Quit 3 Bases in Central Highlands | True | By B. Drummond Ayres Jr.special To the New York Times | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/miss-joan-mitchell-will-be-june-bride.html | Miss joan Mitchell Will Be June Bride | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/dr-lojis-shapiro-76-biesl-internal-medicine-specialisi.html | Dr= LoJis Shapiro, 76. Bies:l Internal Medicine SpeCiaIis [I | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/repairs-start-on-jet-damaged-in-damascus-after-hijacking.html | Repairs Start on Jet Damaged In Damascus After Hijacking | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/mayor-asks-procaccino-to-join-in-suit-for-pba.html | Mayor Asks Procaccino to Join in Suit For P.B.A. | True | By Clayton Knowles | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/pollution-report-centers-on-autos-cousins-tells-city-it-should.html | POLLUTION REPORT CENTERS ON AUTOS; Cousins Tells City It Should Require Improved Gasoline and Speed Traffic Flow Mayor Gets Report Urging Fight On Pollution, Centering on Autos | True | By Peter Kihss | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/metreveli-wins-net-title.html | Metreveli Wins Net Title | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/packers-down-steelers.html | Packers Down Steelers | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/outside-intervention-rejected-in-lebanon-by-british-official.html | Outside Intervention Rejected in Lebanon By British Official | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/education-lobby-shows-new-power-in-congress-education-interests.html | Education Lobby Shows New Power in Congress; Education Interests Join Forces To Form More Powerful Lobby | True | By John Herbersspecial To the New York Times | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/meyner-and-cahill-in-new-clash-over-ad-in-catholic-press.html | Meyner and Cahill in New Clash Over Ad in Catholic Press | True | By Ronald Sullivan | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/eagles-late-score-beats-giants-2320-hawkins-tallies-on-24yard-pass.html | Eagles' Late Score Beats Giants, 23-20.; HAWKINS TALLIES ON 24-YARD PASS Scores With 1:06 Left After Giants Take Lead, 20-16, on Eaton's Interception | True | By George Vecsey | 1997-10-23 | RE0000763337 | B00000542117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/boycott-by-negroes-called-here-today.html | BOYCOTT BY NEGROES CALLED HERE TODAY | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/strike-delays-michelangelo-for-a-day-from-trip-here.html | Strike Delays Michelangelo For a Day From Trip Here | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/national-biscuit-settles.html | National Biscuit Settles | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/pay-pact-reached-by-lithographers-65-average-weekly-gain-over-3.html | PAY PACT REACHED BY LITHOGRAPHERS; $65 Average Weekly Gain Over 3 Years Provided | True | By Arnold H. Lubasch | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/supermarkets-russian-style.html | Supermarkets, Russian Style | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/personal-finance-gifts-of-insurance-personal-finance.html | Personal Finance: Gifts of Insurance; Personal Finance | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/the-students-voice.html | The Students' Voice . . . | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/devlin-vanquishes-trevino-in-melbourne-golf-playoff.html | Devlin Vanquishes Trevino In Melbourne Golf Playoff | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/nanionl0d-63-i-fenoing-0hampioni-threetime-member-of-us-olympic.html | nAnlONl;l0D; 63 I FENOING 0HAMPIONI; Three-Time Member of U.S. Olympic Teams Is Dead | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/army-movements-reported-in-syria-but-massing-near-lebanon-is-denied.html | ARMY MOVEMENTS REPORTED IN SYRIA; But Massing Near Lebanon Is Denied by Officials | True | Special to The New York Times | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/us-says-it-had-no-role-in-return-of-6-hijackers.html | U.S. Says It Had No Role In Return of 6 Hijackers | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/heckscher-leads-20-in-a-walking-tour-of-old-chelsea-area.html | Heckscher Leads 20 In a Walking Tour Of Old Chelsea Area | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/police-bar-strikes-in-proposed-union.html | Police Bar Strikes in Proposed Union | True | By David Burnhamspecial To the New York Times | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/tolls-and-traffic.html | Tolls and Traffic | True | MAURICE B. BALLABON | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/more-minorities-on-council-to-be-sought-by-smith-panel.html | More Minorities on Council To Be Sought by Smith Panel | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/thant-8-years-in-lonely-job-has-hope-and-no-complaints.html | Thant, 8 Years in Lonely Job, Has Hope and No Complaints | True | By Andrew H. Malcolm | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/hopeful-prelude-to-salt.html | Hopeful Prelude to SALT | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/founder-of-boulwarism-lemuel-ricketts-boulware.html | Founder of 'Boulwarism'; Lemuel Ricketts Boulware | True | By Damon Stetson | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/soviet-assails-role-of-us-in-laos-military-operations.html | Soviet Assails Role of U.S. In Laos Military Operations | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/nato-due-to-agree-on-security-talk-parley-expected-to-approve.html | NATO DUE TO AGREE ON SECURITY TALK; Parley Expected to Approve Warsaw Pact Bid | True | By Drew Middletonspecial To the New York Times | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/seales-lawyer-will-sue-to-halt-gagging-in-court.html | Seale's Lawyer Will Sue To Halt Gagging in Court | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/panel-sees-increased-risk-of-plots-for-assassination-panel-sees.html | Panel Sees Increased Risk Of Plots for Assassination; Panel Sees Rising Assassination Risk | True | By Jon Nordheimerspecial To the New York Times | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/growing-public-outrage-over-pornography-stirs-congressional.html | Growing Public Outrage Over Pornography Stirs Congressional Response | True | By Donald Jansonspecial To the New York Times | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/steve-barons-quartet-plays-his-folkjazz.html | Steve Baron's Quartet Plays His Folk-Jazz | True | MIKE JAHN | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/books-of-the-times-the-insecurity-of-security.html | Books Of The Times; The Insecurity of Security | True | By Christopher Lehmann-Haupt | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/tunisians-elect-president-and-a-national-assembly.html | Tunisians Elect President And a National Assembly | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/ed-e-langbein-1.html | ED E. LANGBEIN / 1 | True | Special to The New York Time, | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/british-team-planning-to-climb-annapurnas-sheer-south-face.html | British Team Planning to Climb Annapurna's Sheer South Face | True | Special to The New York Times | 1997-10-23 | RE0000763337 | B00000542117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/seattle-mayoral-rivals-differ-in-age-but-not-views.html | Seattle Mayoral Rivals Differ in Age but Not Views | True | By Wallace Turnerspecial To the New York Times | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/fox-film-and-medcor-end-acquisition-negotiations.html | Fox Film and Medcor End Acquisition Negotiations | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/seven-children-die-in-jersey-fire-destroying-100yearold-house.html | Seven Children Die in Jersey Fire Destroying 100-Year-Old House | True | Special to The New York Times | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/director-is-elected-by-jersey-standard.html | Director Is Elected By Jersey Standard | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/troops-fire-on-mob-in-fighting-in-dacca.html | TROOPS FIRE ON MOB IN FIGHTING IN DACCA | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/communists-in-the-red-here.html | Communists in the Red Here | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/weeks-offering-of-bonds-is-heavy-big-supply-of-fixedincome-issues.html | WEEK'S OFFERING OF BONDS IS HEAVY; Big Supply of Fixed-Income Issues Expected to Push Interest Rates Higher YIELD TREND IS AWAITED Several Dealers Anticipate Little Impact on Markets From President's Talk WEEK'S OFFERING OF BONDS IS HEAVY | True | By John H. Allan | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/rangers-top-blues-64-as-hadfield-scores-3-new-york-moves-into-tie.html | Rangers Top Blues, 6-4, as Hadfield Scores 3; NEW YORK MOVES INTO TIE FOR LEAD Hadfield's 3d Goal in Final Period Decides -- Tkaczuk Scores 2 for Victors | True | By Gerald Eskenazi | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/presidential-assassin-a-composite-portrait.html | Presidential Assassin: A Composite Portrait | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/rams-win-38-to-6-as-gabriel-stars-his-3-touchdown-passes-pace.html | RAMS WIN, 38 TO 6, AS GABRIEL STARS; His 3 Touchdown Passes Pace Defeat of Falcons | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/excerpts-from-a-report-by-the-national-violence-commission-on.html | Excerpts From a Report by the National Violence Commission on Assassinations | True | Special to The New York Times | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/what-the-candidates-are-saying-here.html | What the Candidates Are Saying Here | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/weary-hoarse-candidates-dream-of-short-campaigns.html | Weary, Hoarse Candidates Dream of Short Campaigns | True | By Paul L. Montgomery | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/high-fashion-tweeds-woven-on-small-scottish-island.html | High Fashion Tweeds Woven on Small Scottish Island | True | By Virginia Lee Warren | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/nardi-at-jubilee-concert.html | Nardi at Jubilee Concert | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/sports-of-the-times-nate-the-great-friends.html | Sports of The Times; Nate The Great & Friends | True | By Robert Lipsyte | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/procaccino-and-lindsay-tour-in-chinatown.html | Procaccino and Lindsay Tour in Chinatown | True | By Emanuel Perlmutter | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/chess-larsen-a-real-pro-risks-a-lot-but-plays-for-keeps.html | Chess: Larsen, a Real Pro, Risks A Lot, but Plays for Keeps | True | By Alan Horowitz | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/steel-mills-note-easing-in-orders-decline-arouses-conjecture-of-a.html | STEEL MILLS NOTE EASING IN ORDERS; Decline Arouses Conjecture of a Longer-Term Drop | True | Special to The New York Times | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/kathy-whitworth-triumphs-and-sets-earnings-record.html | Kathy Whitworth Triumphs And Sets Earnings Record | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/parley-asks-states-aid-cities-in-revenue-sharing.html | Parley Asks States Aid Cities in Revenue Sharing | True | Special to The New York Times | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/the-meaning-of-new-yorks-mayoral-race.html | The Meaning of New York's Mayoral Race | True | By John A. Hamilton | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/3-get-honorary-degree.html | 3 Get Honorary Degree | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/charity-drives-criticized-about-middleclass-goals-institutional.html | Charity Drives Criticized About Middle-Class Goals; Institutional Charity Is Meeting Rising Unrest in Nation Over Middle-Class Goals | True | By Jerry M. Flintspecial To the New York Times | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/elliott-of-jets-is-having-a-ball-his-blocks-and-tackles-show-it.html | Elliott of Jets Is Having a Ball: His Blocks and Tackles Show It | True | By Murray Chass | 1997-10-23 | RE0000763337 | B00000542117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/home-bridal-held-for-adair-dufine.html | Home Bridal Held For' Adair DuFine | True | Special 'e New York TImz | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/newspaper-women-announce-awards.html | NEWSPAPER WOMEN ANNOUNCE AWARDS | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/train-that-ended-in-middle-of-a-run-under-icc-study.html | Train That Ended In Middle of a Run Under I.C.C. Study | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/wqxr-will-broadcast-latest-election-reports.html | WQXR Will Broadcast Latest Election Reports | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/punishing-the-foundations.html | Punishing the Foundations | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/browns-trounce-cowboys-4210-nelsen-aerials-go-for-5-touchdowns.html | Browns Trounce Cowboys, 42-10; NELSEN AERIALS GO FOR 5 TOUCHDOWNS Browns Capitalize on Two Early Dallas Errors and Stop Cowboys' Passes | True | By William N. Wallacespecial to The New York Times | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/angela-lansbury-to-play-witch-in-disney-picture.html | Angela Lansbury to Play Witch in Disney Picture | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/menfolk-add-zest-to-city-opera-lucia.html | Menfolk Add Zest To City Opera 'Lucia' | True | ROBERT SHERMAN. | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/wall-street-is-all-ears-anything-dramatically-new-in-speech-by.html | Wall Street Is All Ears; Anything Dramatically New in Speech By Nixon Is Termed 'Out of Character' WALL ST. AWAITS PRESIDENT'S TALK | True | By John J. Abele | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/washington-welcomes-devonshire-art-and-heir.html | Washington Welcomes Devonshire Art and Heir | True | Special to The New York Times | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/nixon-on-inflation.html | Nixon on Inflation | True | IRWIN A. ZUCKERMAN | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/bank-robbery-suspect-held.html | Bank Robbery Suspect Held | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/bliss-gets-all-of-script-inc-line.html | Bliss Gets All of Script, Inc., Line | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/tradition-buffs-dance-in-courthouse.html | Tradition Buffs Dance in Courthouse | True | By Judy Klemesrudspecial To the New York Times | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/rumania-asks-end-of-all-occupation-bids-east-and-west-leave.html | RUMANIA ASKS END OF ALL OCCUPATION; Bids East and West Leave Military Bases in Europe | True | By Paul Hofmannspecial To the New York Times | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/early-horse-vans-lighten-the-burden-for-garden-show.html | Early Horse Vans Lighten the Burden For Garden Show | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/national-city-bank-names-2.html | National City Bank Names 2 | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/met-stars-feel-pinch-of-the-dispute.html | Met Stars Feel Pinch of the Dispute | True | By Allen Hughes | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/2-new-giants-brighten-day-of-defeat.html | 2 New Giants Brighten Day of Defeat | True | By Leonard Koppett | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/lebanon-reaches-ceasefire-pact-with-commandos-swift-accord-in-cairo.html | LEBANON REACHES CEASE-FIRE PACT WITH COMMANDOS; Swift Accord in Cairo Clears the Way for a Settlement of the 13-Day Conflict ARAFAT JOINS THE TALKS Guerrilla Leader's Arrival in the U.A.R. Is Considered Breakthrough in Crisis Lebanon and Commandos Sign Truce | True | By Raymond H. Andersonspecial To the New York Times | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/darkness-halts-playoff-3-resume-golf-today.html | Darkness Halts Playoff, 3 Resume Golf Today | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/chicago-fire-kills-three.html | Chicago Fire Kills Three | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/brisk-fund-sales-alarm-venezuela-selling-of-foreign-shares-is.html | BRISK FUND SALES ALARM VENEZUELA; Selling of Foreign Shares Is Illegal but Thrives Despite Drop in Stock Averages BROKERS SEE HIGH RISK Government Officials Show Increasing Concern About Country's Dollar Drain BRISK FUND SALES ALARM VENEZUELA | True | By H. J. Maidenbergspecial To the New York Times | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/new-peugeot-sedan-will-go-on-sale-here-this-week.html | New Peugeot Sedan Will Go On Sale Here This Week | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/4-die-in-elpillar-crash.html | 4 Die in El-Pillar Crash | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/ruling-council-in-somalia-names-a-14man-cabinet.html | Ruling Council in Somalia Names a 14-Man Cabinet | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/gales-and-torrents-hit-carolina-coast.html | GALES AND TORRENTS HIT CAROLINA COAST | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/running-game-recaptures-the-spotlight-in-college-football-over.html | Running Game Recaptures the Spotlight in College Football Over Weekend; TEXAS BACKS GAIN 611 YARDS RUSHING 4 Average Over 100 Each -- Notre Dame Sets Mark Of 720 (597 on Runs) | True | By Neil Amdur | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/art-songs-rendered-by-martha-flowers.html | Art Songs Rendered By Martha Flowers | True | PETER G. DAVIS. | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/astronauts-see-williamsburg.html | Astronauts See Williamsburg | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/list-of-candidates-in-tomorrows-races.html | List of Candidates in Tomorrow's Races | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/akili-b-c-danieli-i.html | AKILI B. C. DANIELI I | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/250-test-skills-at-hair-auditions.html | 250 Test Skills at 'Hair' Auditions | True | By Howard Thompson | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/us-command-is-hopeful-on-eve-of-nixons-speech-us-military-and.html | U.S. Command Is Hopeful On Eve of Nixon's Speech; U.S. Military and Civilian Officials in South Vietnam Are Cautiously Optimistic on Eve of Nixon Speech | True | By Terence Smithspecial To the New York Times | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/constitutional-amendments.html | Constitutional Amendments | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/doctors-in-poll-reject-legalizing-marijuana-sale.html | Doctors in Poll Reject Legalizing Marijuana Sale | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/leonard-jets-rookie-hurts-back-on-runback.html | Leonard, Jets' Rookie, Hurts Back on Runback | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/cabot-prizes-to-go-to-5-in-journalism.html | CABOT PRIZES TO GO TO 5 IN JOURNALISM | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/lindsay-ahead-of-2-challengers-in-the-daily-news-straw-poll.html | Lindsay Ahead of 2 Challengers In The Daily News Straw Poll | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/bank-acquisition-approved.html | Bank Acquisition Approved | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/warren-and-ivan-allen-get-interfaith-groups-awards.html | Warren and Ivan Allen Get Interfaith Group's Awards | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/patriots-rout-oilers-240-sellers-stars-for-boston.html | Patriots Rout Oilers, 24-0;; Sellers Stars for Boston | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/howe-scores-3-goals.html | Howe Scores 3 Goals | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/rocky-road-for-school-busing-as-aid-to.html | Rocky Road for Busing; A Rocky Road for School Busing as Aid to Integration | True | By James T. Wootenspecial To the New York Times | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/port-authority-being-challenged-changes-held-likely-as-politicians.html | Port Authority Being Challenged; Changes Held Likely as Politicians Bid for Unit's Funds Kheel Proposal Aims at Agency Subsidy for City Subways | True | By Richard Witkin | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/irvd4l4rljkqrl-abjkisdnl-dw-i-judaica-scholar-68.html | irVd4l4rIJqr&l ahJk/lsdNl &,d&&W I JUDAICA SCHOLAR, 68 | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/nixon-blackout-in-argentina.html | Nixon Blackout in Argentina | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/party-at-times-sq-will-assist-ajc.html | Party at Times Sq. Will Assist A.J.C. | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/dance-year-ends-1st-phase.html | Dance Year Ends 1st Phase | True | By Clive Barnes | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/helene-rebecca-lipstadt-is-wed.html | Helene Rebecca Lipstadt Is Wed | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/sisyphus-as-tax-reformer.html | Sisyphus as Tax Reformer | True | By Anthony Lewis | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/u-n-structure-for-196970.html | U. N. Structure for 1969-70 | True | Special to The New York Times | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/consumers-score-a-nixon-proposal-city-and-state-officials-ask-wide.html | CONSUMERS SCORE A NIXON PROPOSAL; City and State Officials Ask Wide Damage-Suit Rights | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/shanker-urges-us-to-bar-extremism-in-schools.html | Shanker Urges U.S. to Bar Extremism in Schools | True | By Irving Spiegel | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/city-is-chided-for-letting-rikers-island-prison-program-die.html | City Is Chided for Letting Rikers Island Prison Program Die | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/caliber-knits-inc-formed.html | Caliber Knits, Inc., Formed | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/voter-to-face-7-slates-row-for-writeins.html | Voter to Face 7 Slates, Row for Write-ins | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/2-aimless-exchanges.html | 2 Aimless Exchanges | True | By Alfred Friendly Jr.special to The New York Times | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/soviet-belittles-nixon-talk-today-pravda-says-conjectures-in-us-on.html | SOVIET BELITTLES NIXON TALK TODAY; Pravda Says Conjectures in U.S. on a Vietnam Policy Change Are Misleading Soviet Belittles Nixon's Speech Today | True | By Bernard Gwertzmanspecial To the New York Times | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/nixon-polishes-speech-at-camp-david-retreat.html | Nixon Polishes Speech At Camp David Retreat | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/floridians-cannon-leaves-arena-in-victory-over-nets.html | Floridians' Cannon Leaves Arena in Victory Over Nets | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/the-amendments-to-state-charter.html | The Amendments To State Charter | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/lindsay-accused-in-last-tv-debate-vote-tomorrow-procaccino-alleges.html | LINDSAY ACCUSED IN LAST TV DEBATE; VOTE TOMORROW; Procaccino Alleges 'Secret' Tax Deal and Rent Report -- Mayor Rebuts This 3 RIVALS APPEAR WEARY Marchi Explains His Stand on State Aid to City, and Asks Zoning Revision Lindsay Is Accused of Stock Tax Deal | True | By Richard Reeves | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/-and-students-rights.html | . . . and Students' Rights | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/churches-open-their-doors-to-community-day-care-centers.html | Churches Open Their Doors to Community Day Care Centers | True | By Nan Ickeringill | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/alcoholism-termed-top-health-problem-in-us-by-egeberg.html | Alcoholism Termed Top Health Problem In U.S. by Egeberg | True | Special to The New York Times | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/rules-for-women-entering-us-as-livein-maids-are-tightened.html | Rules for Women Entering U.S. As Live-In Maids Are Tightened | True | Special to The New York Times | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/bridge-dallas-aces-take-playoff-for-berth-in-world-tourney.html | Bridge: Dallas Aces Take Playoff For Berth in World Tourney | True | By Alan Truscottspecial to The New York Times | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/exleader-ends-saigon-seclusion-big-minh-calls-for-truly.html | EX-LEADER ENDS SAIGON SECLUSION; ' Big Minh' Calls for 'Truly Representative' Rule | True | Special to The New York Times | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/front-page-1-no-title-all-could-get-death-but-they-came-to-us.html | Front Page 1 -- No Title; All Could Get Death, but They Came to U.S. Voluntarily Six Who Hijacked Planes to Cuba Return to U.S. | True | By Bill Kovachspecial To the New York Times | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/steel-imports-rise-from-prior-month.html | Steel Imports Rise From Prior Month | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/argentina-wins-polo-cup-defeating-us-2d-time.html | Argentina Wins Polo Cup, Defeating U.S. 2d Time | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/reforms-are-slowly-taking-shape-in-afghanistan-despite-conservative.html | Reforms Are Slowly Taking Shape in Afghanistan Despite Conservative New Parliament | True | By Sidney Schanbergspecial To the New York Times | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-03 | 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/exking-of-libya-in-egypt.html | Ex-King of Libya in Egypt | True | | 1997-10-23 | RE0000763337 | B00000542117 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/60-students-hold-4-yale-officials-act-after-dismissal-of-a-negro.html | 60 STUDENTS HOLD 4 YALE OFFICIALS; Act After Dismissal of a Negro Woman Worker | True | By John Darntonspecial To the New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/mandel-stays-executions.html | Mandel Stays Executions | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/city-will-elect-a-mayor-today-parties-divided-2500000-to-vote-long.html | CITY WILL ELECT A MAYOR TODAY; PARTIES DIVIDED; 2,500,000 TO VOTE Long Campaign That Broke Traditions Ends Quietly Politics: 2.5 Million Will Vote Today as City Names a Mayor; Parties Divided | | By Richard Reeves | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/tennis-factions-embroiled-anew-pros-and-national-groups-in-tugofwar.html | TENNIS FACTIONS EMBROILED ANEW; Pros and National Groups in Tug-of-War for Players | True | By Neil Amdur | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/nfl-probes-packer-failure-to-report-starrs-ailing-status.html | N.F.L. Probes Packer Failure To Report Starr's Ailing Status | True | By William N. Wallace | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/credit-markets-some-prices-gain-traders-expecting-a-spur-from-nixon.html | CREDIT MARKETS; SOME PRICES GAIN; Traders Expecting a Spur From Nixon Address | True | By John H. Allan | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/nicklaus-captures-4way-kaiser-golf-playoff-with-birdie-on-2d-extra.html | Nicklaus Captures 4-Way Kaiser Golf Playoff With Birdie on 2d Extra Hole; DRIVES OF CASPER, ARCHER HIT ROUGH January Is Ousted Earlier -- Nicklaus Wins $28,000, Is 2d in Career Earnings | | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/invasion-feared.html | Invasion Feared | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/meyner-again-says-cahill-injects-bias-into-jersey-voting-meyner.html | Meyner Again Says Cahill Injects Bias Into Jersey Voting; Meyner Again Says Cahill Uses Bias | True | By Ronald Sullivanspecial To the New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/us-productivity-shows-an-increase-for-quarter-but-manhour-rate.html | U.S. Productivity Shows An Increase for Quarter; But Manhour Rate Slips -- Orders for Durable Goods Make Gain PRODUCTIVITY UP IN THIRD QUARTER | | By Edwin L. Dale Jr.special To the New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/largest-floating-drydock-in-us-is-half-finished.html | Largest Floating Drydock in U.S. Is Half Finished | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/dyce-is-favorite-at-5-miles-today-nyu-runner-is-among-130-in-local.html | DYCE IS FAVORITE AT 5 MILES TODAY; N.Y.U. Runner Is Among 130 in Local Cross-Country | True | By Sam Goldaper | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/compromise-urged-in-rail-pay-dispute.html | COMPROMISE URGED IN RAIL PAY DISPUTE | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/tim-buckley-sets-low-keyed-mood-at-a-jazz-concert.html | Tim Buckley Sets Low -Keyed Mood At a Jazz Concert | True | By Mike Jahn | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/weis-voisin-elects-officer.html | Weis, Voisin Elects Officer | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/defection-by-the-vietcong-is-reported-at-peak-rate.html | Defection by the Vietcong Is Reported at Peak Rate | True | By James P. Sterbaspecial To the New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/bill-on-space-prayer-planned.html | Bill on Space Prayer Planned | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/dr-barnard-told-to-shun-politics-surgeons-racial-plea-irks-south.html | DR. BARNARD TOLD TO SHUN POLITICS; Surgeon's Racial Plea Irks South Africa Nationalists | True | Special to The New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/platinum-prices-advance-briskly-rise-is-450-an-ounce-as-volume-sets.html | PLATINUM PRICES ADVANCE BRISKLY; Rise Is $4.50 an Ounce as Volume Sets Record | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/radicals-suicide-puzzles-friends.html | RADICALS SUICIDE PUZZLES FRIENDS | True | Special to The New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/benefit-opening-set-for-soutine-display.html | Benefit Opening Set For Soutine Display | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/market-place-keeping-an-eye-on-big-trends.html | Market Place: Keeping an Eye On Big Trends | True | By Robert Metz | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/i-mrs-frederick-clark.html | i MRS. FREDERICK CLARK | True | Special o The ew Xrk Tlmem | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/steinkraus-rejoins-us-riders-for-show.html | Steinkraus Rejoins U.S. Riders for Show | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/gag-and-shackles-are-removed-from-seale-in-conspiracy-trial.html | Gag and Shackles Are Removed From Seale in Conspiracy Trial | True | By J. Anthony Lukas | 1997-10-23 | RE0000763331 | B00000542111 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/rev-paul-perrotta-i.html | REV. PAUL PERROTTA, I | True | pecial to The New Nar Tm. | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/namaths-throwing-arm-is-sore-he-skips-jets-workout-today-to-rest-it.html | Namath's Throwing Arm Is Sore; He Skips Jets' Workout Today to Rest It; STAR LAYS CAUSE TO AILING KNEES He Says Inability to Set Up Properly Is Putting More Strain on the Arm | True | By Dave Anderson | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/creighton-u-names-head.html | Creighton U. Names Head | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/sales-rise-a-bit-7-stores-report-cautious-consumer-buying-noted.html | SALES RISE A BIT, 7 STORES REPORT; Cautious Consumer Buying Noted During October SALES RISE A BIT, 7 STORES REPORT | True | By Isadore Barmash | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/linda-l-robison-wed-in-spain-to-william-a-schroeder-3d.html | Linda L. Robison Wed in Spain To William A. Schroeder 3d | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/growth-of-morison-and-commager.html | Growth of 'Morison and Commager' | True | By Alden Whitman | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/patricia-mcmahon-planning-marriage.html | Patricia McMahon Planning Marriage | True | Special to The New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/british-find-no-rabies-after-shooting-animals.html | British Find No Rabies After Shooting Animals | True | Special to The New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/james-g-blaine-banker-charity-leader-dies-greater-new-york-funds1.html | James G. Blaine, Banker, Charity Leader, Dies; Greater New York Fund's I Organizer and President 1 1884 Candidate's Grandson Was Active Republican | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/nixon-may-submit-200billion-budget.html | NIXON MAY SUBMIT 200-BILLION BUDGET | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/aerojet-picks-president.html | Aerojet Picks President | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/syria-aided-guerrillas.html | Syria Aided Guerrillas | True | By Eric Pacespecial To the New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/a-coffee-tradition-thats-still-fresh.html | A Coffee Tradition That's Still Fresh | True | By Craig Claiborne | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/texas-stock-race-restored.html | Texas Stock Race Restored | True | Special to The New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/defense-agency-soliciting-bids-for-developing-a-new-bomber.html | Defense Agency Soliciting Bids For Developing a New Bomber | True | By William Beecherspecial to the New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/panel-is-told-us-hospitals-have-useless-drugs.html | Panel Is Told U.S. Hospitals Have Useless Drugs | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/george-reeves-64-ad-agency-official.html | GEORGE REEVES, 64, AD AGENCY OFFICIAL | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/sports-of-the-times-quick-on-the-draw.html | Sports of The Times; Quick on the Draw | True | By Arthur Daley | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/inskos-five-winners-equal-yonkers-record.html | Insko's Five Winners Equal Yonkers Record | True | Special to The New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/lindsay-says-98-of-landlords-have-complied-with-rent-code.html | Lindsay Says 98% of Landlords Have Complied With Rent Code | True | By David K. Shipler | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/enemy-launches-3-ground-attacks-3-americans-killed-43-hurt-battles.html | ENEMY LAUNCHES 3 GROUND ATTACKS; 3 Americans Killed, 43 Hurt -- Battles Appear Timed to Precede Nixon Talk Enemy Launches 3 Ground Attacks Against American-Positions | True | Special to The New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/vote-date-studied-for-school-board.html | VOTE DATE STUDIED FOR SCHOOL BOARD | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/election-ticket.html | Election Ticket | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/israel-pardons-un-nurse-who-gave-aid-to-guerrilla.html | Israel Pardons U.N. Nurse Who Gave Aid to Guerrilla | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/general-motors-corp-elects-board-member.html | General Motors Corp. Elects Board Member | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/extradition-proceedings-started-to-gain-custody-of-minichiello.html | Extradition Proceedings Started To Gain Custody of Minichiello | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/british-woo-gonzales.html | British Woo Gonzales | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/girl-scouts-to-aid-voters-by-doing-errands-at-polls.html | Girl Scouts to Aid Voters By Doing Errands at Polls | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/new-cabinet-named-by-turkish-premier.html | NEW CABINET NAMED BY TURKISH PREMIER | True | Special to The New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/humphrey-is-disappointed.html | Humphrey Is Disappointed | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/population-here-put-at-7964200-decline-from-66-census-estimates.html | POPULATION HERE PUT AT 7,964,200, DECLINE FROM '66; Census Estimates Indicate Brooklyn and Manhattan Showed Main Decrease City Population at 7,964,200, Drop From '66, U.S. Estimates | True | By Peter Kihss | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/two-cabaret-theaters-thriving-in-different-styles.html | Two Cabaret Theaters Thriving in Different Styles | True | By Mel Gussow | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/nixon-makes-his-stand-the-advocate-of-compromise-accepts-challenge.html | Nixon Makes His Stand; The Advocate of Compromise Accepts Challenge on the Nation's Tensest Issue President Makes a Stand on Vietnam | True | By James Reston | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/charles-schwartz-copyright-lawyer.html | CHARLES SCHWARTZ, COPYRIGHT LAWYER | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/a-former-unit-of-nuveen-being-sold-to-nn-corp.html | A Former Unit of Nuveen Being Sold to N.N. Corp. | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/6871-machines-ready-for-city-voters.html | 6,871 Machines Ready for City Voters | True | By Linda Greenhouse | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/us-would-hedge-tariff-concessions.html | U.S. WOULD HEDGE TARIFF CONCESSIONS | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/illinois-utility-raises-earnings.html | ILLINOIS UTILITY RAISES EARNINGS | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/91day-bill-rate-falls-to-6998-at-treasurys-weekly-auction.html | 91-Day Bill Rate Falls to 6.998% At Treasury's Weekly Auction | True | Special to The New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/lindsay-panel-says-cities-need-a-federal-lobby.html | Lindsay Panel Says Cities Need a Federal Lobby | True | By Peter Millones | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/parley-took-7-hours.html | Parley Took 7 Hours | True | By Raymond H. Andersonspecial to The New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/speech-took-10-drafts-and-president-wrote-all.html | Speech Took 10 Drafts, And President Wrote All | True | By Robert B. Semple Jr.special to The New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/indonesia-oil-move-by-gulf-western.html | INDONESIA OIL MOVE BY GULF & WESTERN | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/agee-star-of-world-series-accepts-mets-contract-terms-for-next.html | Agee, Star of World Series, Accepts Mets' Contract Terms for Next Season; PACT ESTIMATED AT $40,000 A YEAR Agee Says Salary Demands Were Met -- Club Reports Otis Also Is Signed | True | By Leonard Koppett | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/swift-acquiring-mobil-chemicals-packer-gets-most-of-farm-product.html | SWIFT ACQUIRING MOBIL CHEMICALS; Packer Gets Most of Farm Product Business Acquisitions and Combinations Are Announced by Corporations | True | By Alexander R. Hammer | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/growth-slowdown-seen.html | Growth Slowdown seen | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/south-africa-sets-study-of-stock-dip.html | SOUTH AFRICA SETS STUDY OF STOCK DIP | True | Special to The New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/poseidon-missile-tested.html | Poseidon Missile Tested | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/lebanese-accord-said-to-endorse-commando-haven-pact-reached-in.html | LEBANESE ACCORD SAID TO ENDORSE COMMANDO HAVEN; Pact, Reached in Cairo, Is Also Reported to Require Coordination With Army Lebanese Accord Said to Endorse Commando Haven | True | By Dana Adams Schmidtspecial To The New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/prince-philip-to-attend-horse-show-tomorrow.html | Prince Philip to Attend Horse Show Tomorrow | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/bal-fleuri-will-help-medical-center.html | Bal Fleuri Will Help Medical Center | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/bulova-quintet-captures-wheelchair-opener-5817.html | Bulova Quintet Captures Wheelchair Opener, 58-17 | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/officials-in-saigon-appear-pleased.html | Officials in Saigon Appear Pleased | | By Terence Smithspecial To the New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/leasco-is-suing-maxwell-here-deceit-in-deal-laid-to-exchairman-of.html | Leasco Is Suing Maxwell Here; Deceit in Deal Laid to Ex-Chairman of Pergamon Briton Says Action Will Be Contested - Calls It 'Ploy' | True | By Terry Robards | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/norcliff-labs-shifts-account.html | Norcliff Labs Shifts Account | True | By Philip H. Dougherty | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/for-michaelian.html | For Michaelian | True | DR. PAUL A. FIRESTONE | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/wortv-gives-its-day-to-the-candidates.html | WOR-TV Gives Its Day to the Candidates | True | By Fred Ferretti | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/black-unity-day-shuts-2-schools-some-hospitals-here-also-plagued-by.html | BLACK UNITY DAY SHUTS 2 SCHOOLS; Some Hospitals Here Also Plagued by Absences Black Solidarity Day Cuts School and Hospital-Staff Attendance | True | By Thomas A. Johnson | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/union-seeks-suit-on-ge-bargaining-likens-companys-conduct-to-its.html | UNION SEEKS SUIT ON G.E. BARGAINING; Likens Company's Conduct to Its 1960 Approach | True | By Damon Stetson | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/church-group-scores-agnew.html | Church Group Scores Agnew | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/israelis-study-lebanese-accord-in-lateevening-cabinet-meeting.html | Israelis Study Lebanese Accord In Late-Evening Cabinet Meeting | True | Special to The New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/auto-sales-in-oct-2131-period-fell-behind-yearearlier-pace-newcar.html | Auto Sales in Oct. 21-31 Period Fell Behind Year-Earlier Pace; NEW-CAR VOLUME DROPS IN 11 DAYS | True | By Jerry M. Flintspecial to the New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/fun-city-doesnt-put-soviet-astronauts-into-orbit.html | Fun City Doesn't Put Soviet Astronauts Into Orbit | True | By Francis X. Clines | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/synagogues-wall-painted-by-vandals.html | SYNAGOGUE'S WALL PAINTED BY VANDALS | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/threat-to-democracy.html | Threat to Democracy | True | NATHANIEL L COHEN | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/columbia-dorm-views-speech-with-skepticism.html | Columbia Dorm Views Speech With Skepticism | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/reputed-mafia-aide-is-indicted-in-bronx.html | REPUTED MAFIA AIDE IS INDICTED IN BRONX | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/frmqk-hill-poet-and-biographer-world-war-i-flier-teacher-and-editor.html | .FRMqK HILL, POET AND BIOGRAPHER; World War I Flier, Teacher and Editor, Dies at 81 | | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/marvin-e-mitchell.html | MARVIN E. MITCHELL | True | Speail t,o The New' Yo Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/stockholm-has-a-new-planned-suburb-and-critics-call-it-a-barren.html | Stockholm Has a New Planned Suburb and Critics Call It a Barren Hodgepodge | True | By John M. Leespecial To the New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/court-upholds-news-over-procaccino-plea.html | Court Upholds News Over Procaccino Plea | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/chemical-bank-explains-inflation.html | Chemical Bank Explains Inflation | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/city-lets-20-acres-of-army-terminal-for-maritime-use.html | City Lets 20 Acres Of Army Terminal For Maritime Use | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/cat-cancer-virus-is-grown-in-a-lab-human-cell-culture-works-link-to.html | CAT CANCER VIRUS IS GROWN IN A LAB; Human Cell Culture Works -- Link to People Denied | True | By Lawrence K. Altman | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/taffeta-and-lace-return-of-an-old-romantic-look.html | Taffeta and Lace: Return of an Old, Romantic Look | True | By Bernadine Morris | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/commerce-aide-sworn-in.html | Commerce Aide Sworn In | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/steel-production-advances-in-week.html | STEEL PRODUCTION ADVANCES IN WEEK | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/murray-sny1er-press-aide-dei-spokesman-for-fiaa-was-i-assistant-to.html | MURRAY SNY1)ER, PRESS AIDE, DE1; Spokesman for F.A.A. was] I Assistant to Hagerty 11 | True | Special to The New York Times ] | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/floridians-cannon-fined-for-walking-off-the-court.html | Floridians' Cannon Fined For Walking Off the Court | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/saver-warning-up-for-cold-weather.html | Saver Warming Up for Cold Weather | True | By Judy Klemesrud | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/nixon-calls-for-public-support-as-he-pursues-his-vietnam-plan-on-a.html | NIXON CALLS FOR PUBLIC SUPPORT AS HE PURSUES HIS VIETNAM PLAN ON A SECRET PULLOUT TIMETABLE; POLICY UNCHANGED President Says Hasty Withdrawal Would Be a 'Disaster' Nixon Calls for Support Of Vietnam Pullout Plan | True | By Max Frankelspecial To the New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/vietcong-leader-in-moscow.html | Vietcong Leader in Moscow | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/blues-again-boast-fastest-shooters-west-of-st-louis.html | Blues Again Boast Fastest Shooters West of St. Louis | True | By Gerald Eskenazi | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/to-be-dekidnapped.html | To Be De-Kidnapped | True | By John Leonard | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/election-day.html | Election Day | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/educator-in-a-dilemma-howard-wesley-johnson.html | Educator in a Dilemma; Howard Wesley Johnson | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/italian-factions-back-minichiello-but-us-officials-are-acting-to.html | ITALIAN FACTIONS BACK MINICHIELLO; But U.S. Officials Are Acting to Effect Hijacker's Return | True | By Robert C. Dotyspecial To the New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/guardsmen-asked-to-fly-us-flags-chief-urges-demonstration-to.html | GUARDSMEN ASKED TO FLY U.S. FLAGS; Chief Urges Demonstration to Counter War Protests | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/micheners-art-collection-on-display-at-u-of-texas.html | Michener's Art Collection On Display at U. of Texas | True | Special to The New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/biafrans-terms-reported-eased-aide-links-offer-for-reunion-to.html | BIAFRANS TERMS REPORTED EASED; Aide Links Offer for Reunion to Security Guarantees | True | By Thomas J. Hamiltonspecial to The New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/harden-goldstein-officer-i-of-tobacco-trade-group.html | Harden Goldstein, Officer I Of Tobacco Trade Group] | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/stocks-in-london-off-in-quiet-day-australian-mining-issues-post.html | STOCKS IN LONDON OFF IN QUIET DAY; Australian Mining Issues Post Gains, Leading List | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/united-states-and-canada-agree-on-closer-antitrust-cooperation.html | United States and Canada Agree On Closer Antitrust Cooperation | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/what-candidates-said-at-the-windup.html | What Candidates Said at the Wind-Up | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/wood-field-and-stream-electronic-tracking-devices-used-on-fish-bode.html | Wood, Field and Stream; Electronic Tracking Devices Used on Fish Bode III for Errant Husbands | True | By Nelson Bryant | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/democratic-leaders-in-brooklyn-spread-40000-to-get-out-vote.html | Democratic Leaders in Brooklyn Spread $40,000 to Get Out Vote | True | By Martin Tolchin | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/real-estate-plans-set-by-union-pacific.html | REAL ESTATE PLANS SET BY UNION PACIFIC | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/15000-delayed-on-bmt-and-ind-during-rush-hour.html | 15,000 Delayed On BMT and IND During Rush Hour | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/navy-on-way-to-sunken-tug-6-men-may-be-entombed-alive.html | Navy on Way to Sunken Tug 6 Men May Be Entombed Alive | True | By Robert D. McFadden | 1997-10-23 | RE0000763331 | B00000542111 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/city-master-plan-must-be-released-court-backs-smith-view-on.html | CITY MASTER PLAN MUST BE RELEASED; Court Backs Smith View on Disclosure by Sections | True | By Robert E. Tomasson | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/lill-british-pianist-relies-on-technique.html | LILL, BRITISH PIANIST, RELIES ON TECHNIQUE | True | PETER G. DAVIS. | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/hijacker-tells-of-cuban-imprisonment.html | Hijacker Tells of Cuban Imprisonment | True | By Michael T. Kaufmanspecial to the New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/f-g-von-kummer-jr.html | F, G. VON KUMMER JR. | True | pecia.1 The New' Ymk Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/texts-of-nixon-and-ho-chi-minh-letters-last-summer.html | Texts of Nixon and Ho Chi Minh Letters Last Summer | True | Special to The New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/pilot-official-says-strong-action-is-needed-to-get-back-hijacker.html | Pilot Official Says Strong Action Is Needed to Get Back Hijacker | True | By Christopher Lydonspecial to the New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/2d-candidate-enters-race-against-australian-leader.html | 2d Candidate Enters Race Against Australian Leader | True | Special to The New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/south-korea-cuts-value-of-currency.html | SOUTH KOREA CUTS VALUE OF CURRENCY | True | Special to The New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/green-beret-off-critical-list.html | Green Beret Off Critical List | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/brazilian-minister-installed.html | Brazilian Minister Installed | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/general-assembly-opens-china-debate.html | GENERAL ASSEMBLY OPENS CHINA DEBATE | True | Special to The New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/canada-to-shut-seven-missions-abroad-in-an-economy-measure.html | Canada to Shut Seven Missions Abroad in an Economy Measure | True | By Jay Walzspecial To the New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/knicks-set-back-bucks-10993-for-sixth-in-row-as-reed-outplays.html | Knicks Set Back Bucks, 109-93, for Sixth in Row as Reed Outplays Alcindor; NEW YORK CENTER SCORES 35 POINTS Alcindor Gets 17 as Knicks Dominate Play With 47 Baskets in 96 Shots | True | By Thomas Rogersspecial To the New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/insults-to-stennis-decried.html | Insults to Stennis Decried | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/inco-shows-drop-in-quarter-profit-ontarioplant-strike-is-held-key.html | INCO SHOWS DROP IN QUARTER PROFIT; Ontario-Plant Strike Is Held Key Reason for Decline Sales and Earnings Statistics Are Reported by Corporations | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/richardson-fights-miranda-in-garden-semifinal-nov-15.html | Richardson Fights Miranda In Garden Semifinal Nov. 15 | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/study-finds-boxing-damages-brain.html | Study Finds Boxing Damages Brain | True | By Alvin Shusterspecial to The New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/dolmatov-hails-rare-soviet-pacer-as-the-greatest-yonkers-invitation.html | Dolmatov Hails Rare Soviet Pacer as the Greatest; Yonkers Invitation to Have Ojog Race Here Is Accepted | True | By Louis Effratspecial To the New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/pope-asks-italian-strikers-to-consider-public-interest.html | Pope Asks Italian Strikers To Consider Public Interest | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/report-by-police.html | Report by Police | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/ama-offering-medicredit-plan-denies-profession-is-greedy.html | A.M.A, Offering Medicredit Plan, Denies Profession Is Greedy | True | By Marjorie Hunterspecial to the New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/first-lady-sets-then-cancels-a-tour-of-collegians-projects.html | First Lady Sets, Then Cancels, A Tour of Collegians' Projects | True | Special to The New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/financier-pleads-guilty-in-a-5th-ave-coach-case.html | Financier Pleads Guilty in a 5th Ave. Coach Case | True | By Arnold H. Lubasch | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/martin-j-ferber-i.html | MARTIN.J. FERBER I | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/mrs-angelika-frink-residence-official.html | MRS. ANGELIKA FRINK RESIDENCE OFFICIAL | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/kennecott-gets-concession.html | Kennecott Gets Concession | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/contract-awards.html | CONTRACT AWARDS | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/greek-prisoners-to-get-visits-from-red-cross.html | Greek Prisoners to Get Visits From Red Cross | True | Special to The New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/archives/baroque-trio-mixes-past-and-present.html | BAROQUE TRIO MIXES PAST AND PRESENT | True | THEODORE STRONGIN. | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/archives/16-in-gop-bloc-ask-biological-war-ban.html | 16 IN G.O.P. BLOC ASK BIOLOGICAL WAR BAN | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/archives/actors-equity-noncommittal.html | Actors Equity Noncommittal | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/archives/scott-says-judges-panel-erred-in-dropping-pay-ban.html | Scott Says Judges' Panel Erred in Dropping Pay Ban | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/archives/alden-d-groff-78-dies-lawrenceville-school-aidei.html | Alden D. Groff, 78, Dies;' Lawrenceville School Aidel | True | pxclll bo The .New York mcJ I | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/archives/maddox-shows-projector.html | Maddox Shows Projector | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/archives/price-of-gold-cut-by-new-stability-hits-years-low-at-zurich.html | PRICE OF GOLD CUT BY NEW STABILITY; Hits Year's Low at Zurich – Currency Adjustments Weaken Its Market PRICE OF GOLD CUT BY NEW STABILITY | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/archives/jersey-town-aids-family-that-lost-7-children-in-fire.html | Jersey Town Aids Family That Lost 7 Children in Fire | True | Special to The New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/archives/last-hours-of-a-tiny-hilltop-outpost.html | Last Hours of a Tiny Hilltop Outpost | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/archives/partial-draft-reform.html | Partial Draft Reform | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/archives/minor-hall-win-mexico-race-gamer-actor-high-finisher.html | Minor, Hall Win Mexico Race; Gamer, Actor, High Finisher | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/archives/stocks-hesitate-awaiting-nixon-some-glamour-issues-move-but-market.html | STOCKS HESITATE, AWAITING NIXON; Some Glamour Issues Move, but Market Is Cautious Before Major Speech SHARE TURNOVER DROPS Losers Outnumber Winners by a Narrow Margin on the Big Board STOCKS HESITATE, AWAITING NIXON | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/archives/democrats-face-a-test-in-virginia-republicans-hope-to-break-83year.html | DEMOCRATS FACE A TEST IN VIRGINIA; Republicans Hope to Break 83-Year Governor Rule | True | By James T. Wootenspecial To the New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/archives/javits-acts-to-spur-loans-for-minority-small-businesses.html | Javits Acts to Spur Loans for Minority Small Businesses | True | By Craig R. Whitney | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/archives/preparations-for-arms-talks.html | Preparations for Arms Talks | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/archives/forget-that-egg-yolk-mask-its-nuisance-if-you-travel.html | Forget That Egg Yolk Mask: It's Nuisance If You Travel | True | By Angela Taylor | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/archives/lebanese-christian-village-defies-arab-guerrilla.html | Lebanese Christian Village Defies Arab Guerrillas | True | By Alfred Friendly Jr.special To the New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/archives/protest-leaders-spurred-nixon-speech-is-scored-war-protesters-score.html | Protest Leaders Spurred; Nixon Speech Is Scored WAR PROTESTERS SCORE NIXON TALK | True | By David E. Rosenbaumspecial To the New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/archives/hawaii-land-of-the-crane-and-the-bulldozer-building-boom-will.html | Hawaii: Land of the Crane and the Bulldozer; Building Boom Will Double Hotel Rooms HAWAII IN MIDST OF BUILDING BOOM | True | By Lawrence E. Daviesspecial To the New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/archives/trostee-names-new-partner.html | Trostee Names New Partner | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/archives/lindsay-disappointed-by-speech-but-his-two-rivals-back-nixon.html | Lindsay Disappointed by Speech, But His Two Rivals Back Nixon | True | By Joseph P. Fried | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/archives/film-sign-of-the-virginczechoslovak-comedy-of-1965-starts-run.html | Film: 'Sign of the Virgin' Czechoslovak Comedy of 1965 Starts Run | True | By Roger Greenspun | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/archives/ottawa-will-reduce-use-of-ddt-by-90-next-year.html | Ottawa Will Reduce Use of DDT by 90% Next Year | True | Special to The New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/archives/in-san-franciscos-north-beach-the-many-different-worlds-and.html | In San Francisco's North Beach, the Many Different Worlds and Generations Never Meet | True | By Steven V. Robertsspecial To the New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/lane-high-school-consolidating-sessions-to-tighten-security-lane.html | Lane High School Consolidating Sessions to Tighten Security; Lane High School Consolidating Sessions to Tighten Its Security | True | By Paul L. Montgomery | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/a-no-to-separatism.html | A 'No' to Separatism | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/development-bank-set-by-patman-bill.html | DEVELOPMENT BANK SET BY PATMAN BILL | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/boston-museum-traces-back-bay-story.html | Boston Museum Traces Back Bay Story | True | By John H. Fentonspecial To the New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/to-divert-phone-tax.html | To Divert Phone Tax | True | JOHN R. SHERMAN | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/two-more-seats-lost-by-mrs-meir-soldiers-vote-lowers-total-wider.html | TWO MORE SEATS LOST BY MRS. MEIR; Soldiers' Vote Lowers Total -- Wider Coalition Foreseen | True | By James Feronspecial To the New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/concert-is-canceled-in-capital-picketing.html | CONCERT IS CANCELED IN CAPITAL PICKETING | True | Special to The New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/liquor-deliveries-are-cut-out-off-as-800-drivers-go-on-strike.html | Liquor Deliveries Are Cut Off As 800 Drivers Go on strike | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/union-membership-up-in-68.html | Union Membership Up in '68 | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/columbia-sextet-wins-50.html | Columbia Sextet Wins, 5-0 | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/for-house-tax-bill.html | For House Tax Bill | True | R. A. MUSGRAVE | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/paterno-says-polls-can-cause-big-scores-for-rankings-sake.html | Paterno Says Polls Can Cause Big Scores for Ranking's Sake | True | By Gordon S. White Jr. | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/end-papers.html | End Papers | True | THOMAS LASK | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/war-protesters-scored.html | War Protesters Scored | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/goldwyn-names-wfe-to-take-over-studio.html | Goldwyn Names Wfe To Take Over Studio | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/nuclear-rocket-testing-station-awaits-nixon-decision-on-funds.html | Nuclear Rocket Testing Station Awaits Nixon Decision on Funds | True | By John Noble Wilfordspecial To the New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/battle-in-plane-mishap.html | Battle in Plane Mishap | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/phone-repairers-charge-lockout-union-says-picket-lines-will-be-set.html | PHONE REPAIRERS CHARGE LOCKOUT; Union Sisys Picket Lines Will Be Set Up Today -- Overtime an Issue Phone Repairers Charge Lockout; Plan to Picket | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/karen-mckenna-is-betrothed-to-anthony-terrell-teacher.html | Karen McKenna Is Betrothed To Anthony Terrell, Teacher | True | Special to The York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/mr-nixons-plan-for-peace.html | Mr. Nixon's 'Plan for Peace' | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/cunard-seeks-bids-on-1-or-2-small-cruise-ships.html | Cunard Seeks Bids on 1 or 2 Small Cruise Ships | True | Special to The New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/theater-pacino-icecold-and-savage.html | Theater: Pacino, Ice-Cold and Savage | True | He Stars as Paranoid in 'Local Stigmatic'Sketches by Pinter Are Also On Program by Clive Barnes | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/crime-and-civil-disorder-are-chief-issues-in-elections-in-cities.html | Crime and Civil Disorder Are Chief Issues in Elections in Cities | True | By John Herbers | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/washington-for-the-record.html | Washington: For the Record | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/text-of-statement-made-by-mit-president-to-faculty-meeting.html | Text of Statement Made by M.I.T. President to Faculty Meeting | True | Special to The New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/marlboro-series-visits-tully-hall-3-chamber-pieces-include-schumann.html | MARLBORO SERIES VISITS TULLY HALL; 3 Chamber Pieces Include Schumann Piano Quintet | True | By Donal Henahan | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/wyoming-players-are-denied-hearing.html | WYOMING PLAYERS ARE DENIED HEARING | True | Special to The New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/lung-cancer-in-men-expected-to-climb.html | LUNG CANCER IN MEN EXPECTED TO CLIMB | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/bridge-dallas-aces-show-toughness-in-qualifying-for-cup-play.html | Bridge: Dallas Aces Show Toughness In Qualifying for Cup Play | True | By Alan Truscott | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/observer-pigskin-passivity.html | Observer: Pigskin Passivity | True | By Russell Baker | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/call-for-action-gets-chief.html | Call for Action' Gets Chief | True | Special to The New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/violence-barred-at-mit-protest-order-is-issued-by-court-against.html | VIOLENCE BARRED AT M.I.T. PROTEST; Order Is Issued by Court Against Antiwar Groups VIOLENCE BARRED AT M.I.T. PROTEST | True | By John H. Fentonspecial to The New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/3-in-south-korea-get-death-in-spy-trial.html | 3 IN SOUTH KOREA GET DEATH IN SPY TRIAL | True | Special to The New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/in-the-nation-loud-clear-and-often.html | In The Nation: Loud, Clear and Often | True | By Tom Wicker | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/decision-on-direct-election-plan-put-off-indefinitely-in-senate.html | Decision on Direct Election Plan Put Off 'Indefinitely' in Senate | True | By Warren Weaver Jr.special to The New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/tapline-is-briefly-blocked-by-explosion-in-lebanon.html | Tapline Is Briefly Blocked By Explosion in Lebanon | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/us-steel-revises-price-list-on-pipe-price-moves-set-on-key-products.html | U.S. Steel Revises Price List on Pipe; PRICE MOVES SET ON KEY PRODUCTS | True | By Gerd Wilcke | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/security-in-hew.html | Security' in H.E.W. | True | HARRY GRUNDFEST | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/trustee-of-new-haven-expects-suits-to-delay-reorganization-new.html | Trustee of New Haven Expects Suits to Delay Reorganization; NEW HAVEN DELAY SEEN BY TRUSTEE | True | By Robert E. Bedingfield | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/congress-doves-unhappy-supporters-applaud-policy-doves-in-congress.html | Congress Doves Unhappy:; Supporters Applaud Policy DOVES IN CONGRESS ARE LEFT UNHAPPY | True | By John W. Finneyspecial to The New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/hopeful-signs-in-nigeria.html | Hopeful Signs in Nigeria | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/federal-home-loan-aide-slain-assistant-held-in-office-shooting.html | Federal Home Loan Aide Slain; Assistant Held in Office Shooting | True | Special to The New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/aibel-in-2d-local-piano-recital-is-impressive-and-authoritative.html | Aibel, in 2d Local Piano Recital, Is Impressive and Authoritative | True | By Raymond Ericson | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/eagles-say-hinton-giant-center-makes-for-easy-reading.html | Eagles Say Hinton, Giant Center, Makes For Easy Reading | True | By George Vecsey | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/prices-decline-in-amex-trading-volume-is-down-as-market-awaits.html | PRICES DECLINE IN AMEX TRADING; Volume Is Down as Market Awaits Nixon's Talk | True | By Douglas W. Cray | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/two-life-sentences.html | Two Life Sentences | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/fantasy-fills-arrabals-play-in-paris.html | Fantasy Fills Arrabal's Play in Paris | True | By Thomas Quinn Curtissspecial to The New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/union-college-raises-fee.html | Union College Raises Fee | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/two-times-editors-get-new-duties.html | Two Times Editors Get New Duties | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/pearlman-wins-epee-title.html | Pearlman Wins Epee Title | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/delinquency-rules-of-draft-attacked.html | DELINQUENCY RULES OF DRAFT ATTACKED | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/liberia-orders-70-from-us-ousted-as-unwanted-aliens.html | Liberia Orders 70 From U.S. Ousted As Unwanted Aliens | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/city-is-studying-people-mover-transport-system-would-run-under-48th.html | CITY IS STUDYING 'PEOPLE MOVER'; Transport System Would Run Under 48th St. | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/brooklyns-block-of-solemn-courtrooms-is-the-hub-of-separate-and.html | Brooklyn's Block of Solemn Courtrooms Is the Hub of Separate and Lively World; Peripheral Workers Essential To Legal System in Brooklyn | True | By Lesley Oelsner | 1997-10-23 | RE0000763331 | B00000542111 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/enlisted-man-retires-at-72.html | Enlisted Man Retires at 72 | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/oan-g-schecter-prospective-bride.html | Joan G. Schecter Prospective Bride | True | ,_pt_ot&l [,o The Nw Yk Tlnls | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/text-of-president-nixons-address-to-nation-on-us-policy-in-the-war.html | Text of President Nixon's Address to Nation on U.S. Policy in the War in Vietnam | True | Special to The New York Times | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/three-mets-enter-30000-golf-event.html | THREE METS ENTER $30,000 GOLF EVENT | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-04 | 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/henry-l-parry.html | HENRY L. PARRY | True | | 1997-10-23 | RE0000763331 | B00000542111 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/bache-co-sued-in-scranton-court.html | BACHE & CO. SUED IN SCRANTON COURT | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/rare-cases-of-malaria-in-us-linked-to-veterans-of-vietnam.html | Rare Cases of Malaria in U.S. Linked to Veterans of Vietnam | True | By Richard D. Lyons | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/sam-ader.html | SAM ADER | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/margin-upsets-polls-forecasts-voters-might-have-hidden-opinions-in.html | MARGIN UPSETS POLLS FORECASTS; Voters Might Have Hidden Opinions in Surveys | True | By Peter Kihss | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/dolphins-rehire-darnall.html | Dolphins Rehire Darnall | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/lindsay-concentrates-on-the-future-while-procaccino-is-reflecting.html | Lindsay Concentrates on the Future While Procaccino Is Reflecting on the Past; Mayor Discusses Plans; 2 Rivals Less Optimistic | True | By Martin Arnold | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/john-xxiii-institute-head.html | John XXIII Institute Head | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/media-expert-forming-agency.html | Media Expert Forming Agency | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/soviet-scores-nixon-plan-as-attempt-to-lull-public.html | Soviet Scores Nixon Plan As Attempt to Lull Public | True | By James F. Clarity | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/fresh-yankee-bids-for-ninth-in-row-in-rich-un-trot.html | Fresh Yankee Bids For Ninth in Row In Rich U.N. Trot | True | By Louis Effrat | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/moss-queries-fda-head-on-ineffective-drugs-use.html | Moss Queries F.D.A. Head On Ineffective Drugs' Use | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/permit-for-march-in-capital-denied-government-fears-violence-on.html | PERMIT FOR MARCH IN CAPITAL DENIED; Government Fears Violence on Pennsylvania Ave. | True | By David E. Rosenbaum | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/finch-seeks-guide-to-cyclamate-use-in-sugarless-diets.html | Finch Seeks Guide To Cyclamate Use In Sugarless Diets | True | Special to The New York Times | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/and-still-a-winner-john-vliet-lindsay.html | And Still a Winner, John Vliet Lindsay | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/paperboard-output-rose-59-in-week.html | PAPERBOARD OUTPUT ROSE 5.9% IN WEEK | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/ervin-plans-school-bill.html | Ervin Plans School Bill | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/foreign-affairs-no-rest-for-the-weary.html | Foreign Affairs: No Rest for the Weary | True | By C. L. Sulzberger | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/ohio-rejects-voting-at-19.html | Ohio Rejects Voting at 19 | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/the-times-to-set-up-archives-program.html | THE TIMES TO SET UP ARCHIVES PROGRAM | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/lindsay-headquarters-rejoices-before-earliest-returns-come-in.html | Lindsay Headquarters Rejoices Before Earliest Returns Come In | True | By Homer Bigart | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/public-tv-service-to-allocate-time-corporations-subsidiary-to.html | PUBLIC TV SERVICE TO ALLOCATE TIME; Corporation's Subsidiary to Interconnect Stations | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/prices-of-silver-go-up-in-chicago-most-commodity-exchanges-are.html | PRICES OF SILVER GO UP IN CHICAGO; Most Commodity Exchanges Are Closed for Election | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/tv-sinatras-charm-outlives-voice-cbs-presents-him-in-fifth.html | TV: Sinatra's Charm Outlives Voice; C.B.S. Presents Him in Fifth Special Tonight | True | By George Gent | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/wpixtv-to-reduce-its-film-schedule.html | WPIX-TV TO REDUCE ITS FILM SCHEDULE | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/music-classicist-leppard-a-showman-charm-and-a-fast-beat-are.html | Music: Classicist Leppard a Showman; Charm and a Fast Beat Are Conductor's Assets | | By Donal Henahan | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/baritone-leaves-idle-met-for-broadway-musical.html | Baritone Leaves Idle Met for Broadway Musical | True | By Louis Calta | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/luis-outpoints-saurennann.html | Luis Outpoints Saurennann | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/mayor-lindsay-second-term.html | Mayor Lindsay -- Second Term | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/clarion-concerts-present-lesser-czechs.html | Clarion Concerts Present Lesser Czechs | True | By Raymond Ericson | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/jersey-voters-approve-state-lottery-and-271million-purewater-bond.html | Jersey Voters Approve State Lottery and $271-Million Pure-Water Bond Issue; BUT THEY DEFEAT BALLOTING AT 18 | | By Walter H. Waggoner | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/fanny-may-results-listed-for-week.html | Fanny May Results Listed for Week | True | Special to The New York Times | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/minichiello-lawyer-ready.html | Minichiello Lawyer Ready | True | Special to The New York Times | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/12-yugoslav-films-to-be-shown-here.html | 12 Yugoslav Films to Be Shown Here | True | By A. H. Weiler | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/us-action-center-formed.html | U.S. Action Center Formed | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/wall-st-is-stoic-about-nixons-speech-traders-expect-more-of-the.html | Wall St. Is Stoic About Nixon's Speech; Traders Expect 'More of the Same' Ahead | | By John J. Abele | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/athletic-conference-is-asked-to-expel-brigham-young-u.html | Athletic Conference Is Asked to Expel Brigham Young U. | True | By Anthony Ripley | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/mrs-gandhi-ousts-railways-minister-after-split-in-party.html | Mrs. Gandhi Ousts Railways Minister After Split in Party | True | Special to The New York Times | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/guams-voters-oppose-proposal-to-merge-with-the-northern-mariana.html | Guam's Voters Oppose Proposal to Merge With the Northern Mariana Islands | True | By Robert Trumbull | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/wounded-baby-is-gaining.html | Wounded Baby Is Gaining | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/retail-merchants-fill-post.html | Retail Merchants Fill Post | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/prices-of-stocks-in-london-drop-nixon-talk-offsets-bullish-report.html | PRICES OF STOCKS IN LONDON DROP; Nixon Talk Offsets Bullish Report on Trade Balance | | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/the-archies-are-fictional-but-their-success-is-not.html | The Archies Are Fictional, but Their Success Is Not | True | By Mike Jahn | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/japan-greets-astronauts-as-world-tour-nears-end.html | Japan Greets Astronauts As World Tour Nears End | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/court-enjoins-directors-seeking-bath-industries.html | Court Enjoins Directors Seeking Bath Industries | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/court-hears-mine-election-plea-union-aide-tells-of-extra-ballots.html | Court Hears Mine Election Plea; Union Aide Tells of Extra Ballots | True | By Ben A. Franklin | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/conferees-back-weapons-budget-with-few-trims-207billion.html | CONFEREES BACK WEAPONS BUDGET WITH FEW TRIMS; $20.7-Billion Authorization for Pentagon Drops Most of Military Critics' Cuts | True | Special to The New York Times | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/william-weed-to-marry-miss-bette-s-bardsley.html | William Weed to Marry Miss Bette S. Bardsley | True | Special to The New York Times | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/500-see-judge-take-oath.html | 500 See Judge Take Oath | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/thieu-hails-the-speech-one-of-most-important.html | Thieu Hails the Speech; 'One of Most Important' | True | By Terence Smith | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/lebanese-hails-accord.html | Lebanese Hails Accord | True | Special to The New York Times | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/buffalos-mayor-sedita-leads-democratic-surge-coming-wins-again.html | Buffalo's Mayor Sedita Leads Democratic Surge; Coming Wins Again Albany -- Upset Scored in Syracuse | True | By Bill Kovach | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/bank-bill-brings-counter-lobbying-bank-bill-brings-counter-lobbies.html | Bank Bill Brings Counter Lobbying BANK BILL BRINGS COUNTER LOBBIES | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/senate-unit-votes-bill-to-let-papers-merge-operations.html | Senate Unit Votes Bill to Let Papers Merge Operations | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/aaron-barnett.html | AARON BARNETT | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/satisfaction-bitterness-and-some-yawns.html | Satisfaction, Bitterness and Some Yawns | True | By McCandlish Phillips | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/nixon-on-vietnam.html | Nixon on Vietnam | True | WILLIAM P. AND CARYL EMERSON | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/cbs-says-abrams-and-lodge-will-go.html | C.B.S. SAYS ABRAMS AND LODGE WILL GO | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/chief-author-of-f-t-c-report-known-as-jeremiah-of-mergers.html | Chief Author of F. T. C. Report Known as Jeremiah of Mergers | True | By Leonard Sloane | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/bloomingdales-planning-chain-of-homefurnishings-stores.html | Bloomingdale's Planning Chain Of Home-Furnishings Stores; BLOOMINGDALE'S PLANS NEW CHAIN | True | By Isadore Barmash | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/market-place-technicon-tells-a-success-story.html | Market Place: Technicon Tells A Success Story | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/ibm-forms-new-division.html | I.B.M. Forms New Division | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/nixon-talk-angers-senate-critics.html | Nixon Talk Angers Senate Critics | True | By John W. Finney | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/bridge-contrast-in-styles-shown-by-us-team-partnerships.html | Bridge: Contrast in Styles Shown By U.S. Team Partnerships | True | By Alan Truscott | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/prague-and-moscow-in-pact.html | Prague and Moscow in Pact | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/consumers-union-33yearold-watchdog-still-has-sharp-teeth-consumers.html | Consumers Union, 33-Year-Old Watchdog, Still Has Sharp Teeth; CONSUMERS UNION STILL WATCHFUL | True | By Craig R. Whitney | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/fluoridation-wins.html | Fluoridation Wins | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/step-toe-1440-wins.html | Step Toe, $14.40, Wins | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/cahill-no-stranger-to-election-victory.html | Cahill No Stranger to Election Victory | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/allegheny-power-reports-advance.html | ALLEGHENY POWER REPORTS ADVANCE | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/lee-marvin-to-do-special.html | Lee Marvin to Do Special | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/biafran-statement-clarified-by-envoy-dispatch-of-the-times-london.html | BIAFRAN STATEMENT CLARIFIED BY ENVOY; Dispatch of The Times, London | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/solar-heat-is-harnessed-in-giant-french-furnace-french-furnace.html | Solar Heat Is Harnessed In Giant French Furnace; French Furnace Captures Solar Heat | True | By Walter Sullivan | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/1200-phone-workers-stay-out-supervisors-install-equipment.html | 1,200 Phone Workers Stay Out; Supervisors Install Equipment | True | By Francis X. Clines | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/state-department-remodels-slowly.html | State Department Remodels (Slowly) | True | Special to The New York Times | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/licensing-of-cab-drivers-speeded-by-new-system.html | Licensing of Cab Drivers Speeded by New System | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/suit-names-insurer-and-teledyne-inc.html | SUIT NAMES INSURER AND TELEDYNE, INC. | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/incumbent-borough-president-win-abrams-bronx-victor.html | Incumbent Borough President Win; Abrams Bronx Victor | True | By Thomas P. Ronan | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/no-envoy-in-sweden.html | No Envoy in Sweden | True | DAVID MANDEL | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/craft-ocummincs-1-politio-foure-361.html | cRAfi OCUMMINCS, I POLITIo, F!oURE, 361 | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/cahill-beats-meyner-in-new-jersey-g-o-p-wins-easily.html | CAHILL BEATS MEYNER IN NEW JERSEY; G. O. P. WINS EASILY | True | By Ronald Sullivan | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/inflation-defenses-called-weak-homer-hits-gradualism.html | Inflation Defenses Called Weak; Homer Hits 'Gradualism' | True | By John H. Allan | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/kurten-bach-gets-ranger-demotion-center-assigned-to-buffalo-return.html | KURTEN BACH GETS RANGER DEMOTION; Center Assigned to Buffalo -- Return Hinges on Weding | True | By Gerald Eskenazi | 1997-10-23 | RE0000763334 | B00000542114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/2-hijack-nicaragua-jet-to-cuba-after-effort-to-seize-them-fails.html | 2 Hijack Nicaragua Jet to Cuba After Effort to Seize Them Fails | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/citrus-waiver-opposed.html | Citrus Waiver Opposed | True | Special to The New York Times | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/stokes-defeats-cleveland-rival-negro-mayor-gets-2d-term-by-a-narrow.html | STOKES DEFEATS CLEVELAND RIVAL; Negro Mayor Gets 2d Term by a Narrow Margin -- White Wins in Detroit | True | By Seth S. King | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/sonics-down-pistons.html | Sonics Down Pistons | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/presidents-burden.html | President's Burden | True | ROBERT G. COLE | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/brazilian-police-slay-terrorist-describe-victim-as-leader-of.html | BRAZILIAN POLICE SLAY TERRORIST; Describe Victim as Leader of Elbrick Kidnapping | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/oilers-to-start-trull-sunday.html | Oilers to Start Trull Sunday | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/garrett-heyns-penologist-dies-washington-prisons-head-a-believer-in.html | GARRETT HEYNS, ' PENOLOGIST, DIES; Washington Prisons' Head , a Believer in Parole | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/gold-wins-easily-in-brooklyn-race-reelected-district-attorney-hogan.html | GOLD WINS EASILY IN BROOKLYN RACE; Re-Elected District Attorney - Hogan Retains Post | True | By John Sibley | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/suspect-peace.html | Suspect Peace | True | HERBERT TARR | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/exgov-clement-of-tennessee-49-dies1.html | Ex-Gov. Clement of Tennessee, 49, Dies1 | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/gop-national-chairman-and-rockefeller-congratulate-lindsay-on-his.html | G.O.P. National Chairman and Rockefeller Congratulate Lindsay on His Victory; HIS ROLE IN PARTY IS LEFT UNCERTAIN | True | By Richard L. Madden | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/prices-are-mixed-in-amex-trading-rally-late-in-day-erases-much-of.html | PRICES ARE MIXED IN AMEX TRADING; Rally Late in Day Erases Much of Early Markdown | True | By Douglas W. Cray | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/2-bank-night-depositories-in-connecticut-lose-25000.html | 2 Bank Night Depositories In Connecticut Lose $25,000 | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/2-apollo-12-men-take-walk-under-moonlike-conditions.html | 2 Apollo 12 Men Take Walk Under Moon-Like Conditions | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/edith-s-blake-to-be-a-bride.html | Edith S. Blake To Be a Bride | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/james-e-arkison.html | JAMES E. ARKISON | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/fire-damages-greek-liner-70-miles-south-of-piraeus.html | Fire Damages Greek Liner 70 Miles South of Piraeus | True | Special to The New York Times | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/milk-driver-unions-threaten-to-strike.html | MILK DRIVER UNIONS THREATEN TO STRIKE | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/76ers-set-back-bulls-113-to-109-latesecond-steal-decides-bullets.html | 76ERS SET BACK BULLS, 113 TO 109; Late-Second Steal Decides -- Bullets Beat Warriors | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/chapot-and-steinkraus-take-jumping-events-as-national-horse-show.html | Chapot and Steinkraus Take Jumping Events as National Horse Show Opens; AMERICAN RIDERS RETIRE 2 TROPHIES | True | By John Rendel | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/new-haven-train-delayed.html | New Haven Train Delayed | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/ivy-games-follow-form-but-records-take-a-shellacking.html | Ivy Games Follow Form, but Records Take a Shellacking | True | By Deane McGowen | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/manhattans-walsh-upset-victor-in-crosscountry-dyce-is-eighth.html | Manhattan's Walsh Upset Victor In Cross-Country; Dyce Is Eighth | True | By Al Harvin | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/can-a-kibbutz-american-style-save-the-children-of-the-slums.html | Can a Kibbutz, American Style, Save the Children of the Slums? | True | By Lisa Hammel | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/wisconsin-refuses-to-become-34th-state-to-adopt-dirksen-plan.html | Wisconsin Refuses to Become 34th State to Adopt Dirksen Plan | True | Special to The New York Times | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/bonn-reports-changes.html | Bonn Reports Changes | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/wagner-casts-vote-for-lindsay-as-the-least-of-three-evils-reluctant.html | Wagner Casts Vote for Lindsay As 'the Least of Three Evils'; Reluctant' Wagner Votes for Lindsay | True | By Richard Severo | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/minimum-delays-found-at-polls-lines-move-quickly-in-city-despite.html | MINIMUM DELAYS FOUND AT POLLS; Lines Move Quickly in City Despite Heavy Turnout | True | By Murray Schumach | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/vent-du-nord-and-zarco-take-divisions-of-knickerbocker-on-aqueduct.html | Vent Du Nord and Zarco Take Divisions of Knickerbocker on Aqueduct Turf; TURCOTTES SCORE WITH LONG SHOTS | True | By Steve Cady | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/hartford-returns-gop-mayor-as-democrats-retain-new-haven.html | Hartford Returns G.O.P. Mayor as Democrats Retain New Haven | True | By John Darnton | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/judge-and-seale-resume-their-verbal-warfare.html | Judge and Seale Resume Their Verbal Warfare | True | By J. Anthony Lukas | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/pittsburgh-elects-a-democrat-mayor.html | Pittsburgh Elects a Democrat Mayor | True | By Donald Janson | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/three-fans-favor-horse-show-today-over-olden-version.html | Three Fans Favor Horse Show Today Over Olden Version | True | By Michael Strauss | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/us-wont-change-latin-aid-criteria.html | U.S. WON'T CHANGE LATIN AID CRITERIA | True | Special to The New York Times | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/courtmartial-opens-for-ft-dix-stockade-inmate-facing-up-to-50-years.html | Court-Martial Opens for Ft. Dix Stockade Inmate Facing Up to 50 Years in Riot | True | By Thomas A. Johnson | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/vandals-stall-school-buses.html | Vandals Stall School Buses | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/faa-says-system-spots-hijackers-eastern-said-to-have-used-method.html | F.A.A. SAYS SYSTEM SPOTS HIJACKERS; Eastern Said to Have Used Method for 3 Weeks | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/day-of-prayer-urged.html | Day of Prayer Urged | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/taconic-parkway-links-to-route-129-to-close.html | Taconic Parkway Links To Route 129 to Close | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/nixons-mystifying-clarifications.html | Nixon's Mystifying Clarifications | True | By James Reston | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/stylish-for-skiing-not-on-the-trail-but-at-the-parties.html | Stylish for Skiing -- Not on the Trail But at the Parties | True | By Bernadine Morris | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/marathon-names-executive.html | Marathon Names Executive | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/publishers-score-kopechne-decision.html | PUBLISHERS SCORE KOPECHNE DECISION | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/cancer-society-plans-boutique.html | Cancer Society Plans Boutique | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/mrs-tom-peppers.html | MRS. TOM PEPPERS | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/soviet-spacemen-leave-praising-us-hospitality.html | Soviet Spacemen Leave, Praising U.S. Hospitality | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/election-at-a-glance.html | Election at a Glance | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/west-captures-scoring-lead-from-chamberlain-in-nba.html | West Captures Scoring Lead From Chamberlain in N.B.A. | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/abraham-d-beame.html | Abraham D. Beame | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/dominican-republic-is-entering-a-new-period-of-political-trial.html | Dominican Republic Is Entering A New Period of Political Trial | True | By Juan de Onis | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/unused-trade-bar-may-be-activated-decisions-by-tariff-agency-could.html | UNUSED TRADE BAR MAY BE ACTIVATED; Decisions by Tariff Agency Could Give U.S. Concerns Way to Fight Imports | True | By Edwin L. Dale Jr. | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/sabinus-of-brazil-arrives-at-laurel-for-150000-race.html | Sabinus of Brazil Arrives at Laurel For $150,000 Race | True | Special to The New York Times | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/navy-searching-for-missing-tug-sonar-contact-is-reported-off-north.html | NAVY SEARCHING FOR MISSING TUG; Sonar Contact Is Reported off North Carolina | True | By Lawrence Van Gelder | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/gop-seen-rockland-victor-tallying-dispute-delays-result.html | G.O.P. Seen Rockland Victor; Tallying Dispute Delays Result | True | Special to The New York Times | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/friedman-theories-draw-fire-reserve-bank-in-attack.html | Friedman Theories Draw Fire; Reserve Bank in Attack | True | By H. Erich Heinemann | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/design-maxicoats-non-non.html | Design Maxicoats? Non, Non | True | By Enid Nemy | 1997-10-23 | RE0000763334 | B00000542114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/social-security-reform.html | Social Security Reform | True | CHARLES F. KELLERS | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/hanoi-and-vietcong-score-ninens-talk-pullout-demanded-nixon-speech.html | Hanoi and Vietcong Score Ninen's Talk; Pullout Demanded; Nixon Speech Denounced By Hanoi and Vietcong | True | By Tad Szulc | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/barrett-outraces-colon-near-finish-for-school-crown.html | Barrett Outraces Colon Near Finish For School Crown | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/the-new-council.html | The New Council | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/young-lawyer-elected-mayor-of-seattle-in-nonpartisan-race.html | Young Lawyer Elected Mayor Of Seattle in Nonpartisan Race | True | By Wallace Turner | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/high-school-coach-honored-by-new-england-officials.html | High School Coach Honored By New England Officials | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/harry-s-bayer.html | HARRY S. BAYER | True | Special to The New York Times | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/medal-of-honor-given-to-kin-of-3-war-dead.html | Medal of Honor Given To Kin of 3 War Dead | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/stillwell-cox-and-hoad-gain-in-dewar-cup-tennis.html | Stillwell, Cox and Hoad Gain in Dewar Cup Tennis | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/gallup-reports-77-back-nixon-telephone-survey-taken-after-vietnam.html | GALLUP REPORTS 77% BACK NIXON; Telephone Survey Taken After Vietnam Speech | True | Special to The New York Times | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/2d-pleads-guilty-in-busline-case-muscat-gave-sec-false-data-on-5th.html | 2D PLEADS GUILTY IN BUS-LINE CASE; Muscat Gave S.E.C. False Data on 5th Ave. Coach | True | By Thomas F. Brady | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/edward-bleier-will-direct-tv-programing-for-warner.html | Edward Bleier Will Direct TV Programing for Warner | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/voters-in-cities-show-discontent-municipal-leaders-ousted-because.html | VOTERS IN CITIES SHOW DISCONTENT; Municipal Leaders Ousted Because of Local Issues | True | By John Herbers | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/welcome-by-east-berlin.html | Welcome by East Berlin | True | Special to The New York Times | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/kaiser-quits-okinawa-group.html | Kaiser Quits Okinawa Group | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/bethlehem-sets-a-key-price-cut-billing-change-will-affect-cold.html | BETHLEHEM SETS A KEY PRICE CUT; Billing Change Will Affect Cold - Rolled Sheet Steel -- Amount Is Uncertain | True | By Gerd Wilcke | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/wbais-license-renewed.html | WBAI's License Renewed | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/clendenon-gets-raise-and-a-date-for-toe-surgery.html | Clendenon Gets Raise and a Date for Toe Surgery | True | By Leonard Koppett | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/alcoa-to-add-british-mill.html | Alcoa to Add British Mill | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/u-s-gold-to-plan-of-warsaw-pact-it-is-not-included-in.html | U. S. GOLD TO PLAN OF WARSAW PACT; Believes It Is Not Included in Security-Talk Bid | True | By Drew Middleton | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/actors-son-in-mistrial.html | Actor's Son in Mistrial | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/wutney-bolton-dramarieniewir-morning-telegraphs-critic-and-columnist.html | WUTNEY BOLTON DRAMARIENIEWIR; Morning Telegraph's Critic , and Columnist Dies | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/waitress-at-yale-reinstated-44-protesters-are-suspended.html | Waitress at Yale Reinstated; 44 Protesters Are Suspended | True | Special to The New York Times | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/minichiello-is-defended-by-citizens-group-and-people-in-fathers.html | Minichiello Is Defended by Citizens' Group and People in Father's Province | True | By Robert C. Doty | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/shultz-asks-fund-trigger-as-figures-on-idle-grow.html | Shultz Asks Fund Trigger As Figures on Idle Grow | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/prague-will-cut-western-imports-announces-austerity-moves-for.html | PRAGUE WILL CUT WESTERN IMPORTS; Announces Austerity Moves for Sagging Economy | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/knicks-lead-throughout-in-drubbing-suns-11699-for-7th-victory-in-a.html | Knicks Lead Throughout in Drubbing Suns, 116-99, for 7th Victory in a Row; LEAD IS 23 POINTS AT ONE JUNCTURE | True | By Thomas Rogers | 1997-10-23 | RE0000763334 | B00000542114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/carlos-miroquesada-65-perus-envoy-in-brusses.html | !Carlos Miro-Quesada, 65, Peru's Envoy in Brussels | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/roger-w-converse-hospital-chairman.html | ROGER W. CONVERSE, HOSPITAL CHAIRMAN | True | Special t.o The New York TmeS | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/the-borough-presidencies.html | The Borough Presidencies | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/kopechne-judge-reelected.html | Kopechne Judge Re-Elected | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/soldiers-react-quickly.html | Soldiers React Quickly | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/paris-prospects-dim.html | Paris Prospects Dim | True | Special to The New York Times | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/veterans-benefit-bill-sets-stage-for-military-spending-battle.html | Veterans' Benefit Bill Sets Stage for Military Spending Battle | True | By Warren Weaver Jr. | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/webster-defends-tarkentons-play-but-giants-coach-criticizes-receivers-and-blockers.html | WEBSTER DEFENDS TARKENTON'S PLAY; But Giants' Coach Criticizes Receivers and Blockers | True | By George Vecsey | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/de-paula-in-bout-tomorrow.html | De Paula in Bout Tomorrow | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/chicago-aide-operated-on.html | Chicago Aide Operated On | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/one-state-candidate-unworried-by-returns.html | One State Candidate Unworried by Returns | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/solzhenitsyn-is-ousted-by-soviet-writers-local.html | Solzhenitsyn Is Ousted By Soviet Writers' Local | True | Special to The New York Times | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/nixon-declares-silent-majority-backs-his-speech-shows-stacks-of.html | NIXON DECLARES 'SILENT MAJORITY' BACKS HIS SPEECH; Shows Stacks of Telegrams of Support and a Small Pile of Hostile Ones | True | Special to The New York Times | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/legislator-asks-trucking-inquiry-says-industry-tells-drivers-to.html | LEGISLATOR ASKS TRUCKING INQUIRY; Says Industry Tells Drivers to Support Trailer Bill | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/curb-on-mergers-is-suggested-by-a-staff-study-for-the-f.T.C.-f-T.C-study-asks-bars-to-mergers.html | Curb on Mergers Is Suggested By a Staff Study for the F.T.C.; f T.C. STUDY ASKS BARS TO MERGERS | True | By Eileen Shanahan | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/fencemending-project-new-reserve-head-faces-banks-ire-over.html | Fence-Mending Project; New Reserve Head Faces Banks' Ire Over Increasing Use of Regulation Q | True | By Albert L. Kraus | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/safety-board-warns-of-a-rise-in-plane-collisions-and-deaths.html | Safety Board Warns of a Rise In Plane Collisions and Deaths | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/eban-cautions-lebanon-on-border-calm.html | Eban Cautions Lebanon on Border Calm | True | By James Feron | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/tesoro-petroleum-in-pact-for-digas-companies-take-merger-actions.html | Tesoro Petroleum In Pact for Digas; COMPANIES TAKE MERGER ACTIONS | True | By Alexander R. Hammer | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/kalervo-kallio-60-sculptor-of-great.html | KALERVO KALLIO, 60, SCULPTOR OF GREAT | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/wisconsin-approves-ban-on-students-in-disruptions.html | Wisconsin Approves Ban On Students in Disruptions | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/bond-prices-ebb-in-light-trading-reaction-to-nixon-talk-seen-heavy.html | BOND PRICES EBB IN LIGHT TRADING; Reaction to Nixon Talk Seen -- Heavy Slate Also Cited | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/marcos-derides-rivals-war-role-philippine-election-marked-by-bitter.html | MARCOS DERIDES RIVAL'S WAR ROLE; Philippine Election Marked by Bitter Accusations | True | By Tillman Durdin | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/stocks-rebound-to-cut-early-loss-some-analysts-see-speedy-recovery.html | STOCKS REBOUND TO CUT EARLY LOSS; Some Analysts See Speedy Recovery as a Vote of Confidence in Nixon | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/teachers-ponder-suburbs-drug-use-500-meet-in-white-plains-on-aiding.html | TEACHERS PONDER SUBURBS' DRUG USE; 500 Meet in White Plains on Aiding Student Addicts | True | Special to The New York Times | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/1000-stage-a-peaceful-protest-against-war-research-at-mit.html | 1,000 Stage a Peaceful Protest Against War Research at M.I.T. | True | By Robert Reinhold | 1997-10-23 | RE0000763334 | B00000542114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/paper-is-cleared-on-labor-practice.html | PAPER IS CLEARED ON LABOR PRACTICE | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/alex-lerner.html | ALEX LERNER | True | Special to The New York Time | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/a-vote-for-experience.html | A Vote for Experience | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/democrats-gain-in-westchester-make-significant-inroads-michaelian.html | DEMOCRATS GAIN IN WESTCHESTER; Make Significant Inroads -- Michaelian is Victor | True | By Nancy Moran | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/rudy-york-has-surgery.html | Rudy York Has Surgery | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/pentagon-dropping-c5a-planes-critic.html | PENTAGON DROPPING C-5A PLANES CRITIC | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/allied-bases-and-towns-shelled.html | Allied Bases and Towns Shelled | True | Special to The New York Times | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/books-of-the-times-up-the-devlin-down-with-abbie.html | Books of The Times; Up the Devlin, Down With Abbie | True | By Christopher Lehmann-Haupt | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/wedding-planned-by-patricia-moses.html | Wedding Planned By Patricia Moses | True | Special to The New York Times | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/cosmos-308-launched.html | Cosmos 308 Launched | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/moynihan-raised-to-cabinet-rank-harlow-also-promoted-by-nixon-both.html | MOYNIHAN RAISED TO CABINET RANK; Harlow Also Promoted by Nixon -- Both Will Devise Urban Affairs Strategy | True | By Robert B. Semple Jr. | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/water-pollution-fight-cleanup-program-believed-threatened-as-iowa.html | Water Pollution Fight; Cleanup Program Believed Threatened As Iowa and Several Other States Balk | True | By Gladwin Hill | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/monthly-review-set-for-medicaid-state-ending-yearly-checks-of.html | MONTHLY REVIEW SET FOR MEDICAID; State Ending Yearly Checks of Eligibility of Patients | True | By Peter Kihss | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/2-trials-to-be-held-saturday-for-cardinal-500-in-virginia.html | 2 Trials to Be Held Saturday For Cardinal 500 in Virginia | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/trade-press-means-business.html | Trade Press Means Business | True | By Philip H. Dougherty | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/hijacker-tells-of-motives.html | Hijacker Tells of Motives | True | Special to The New York Times | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/agnew-applauded.html | Agnew Applauded | True | VIRGINIA U. PROUT | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/guerrillas-said-to-have-moved-from-jordan-to-syria-in-crisis.html | Guerrillas Said to Have Moved From Jordan to Syria in Crisis | True | By Eric Pace | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/all-4-amendments-on-the-ballot-appear-headed-for-approval.html | All 4 Amendments on the Ballot Appear Headed for Approval | True | By Clayton Knowles | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/sanford-d-garelik.html | Sanford D. Garelik | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/republicans-run-strong-in-nassau-gop-maintains-its-control-of-board.html | REPUBLICANS RUN STRONG IN NASSAU; G.O.P. Maintains Its Control of Board of Supervisors | True | By Roy S. Silver | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/consumer-group-scores-nixon-plan-calls-program-inadequate-and.html | CONSUMER GROUP SCORES NIXON PLAN; Calls Program 'Inadequate' and 'Unconstructive' | True | By John D. Morris | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/bustani-sees-helou.html | Bustani Sees Helou | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/columbus-line-and-moormack-name-executives.html | Columbus Line and Moormack Name Executives | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/error-in-tallying-gives-procaccino-late-spurt.html | Error in Tallying Gives Procaccino Late Spurt | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/cahill-in-new-jersey.html | Cahill in New Jersey | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/8th-golden-bell-ball-to-benefit-mental-health-group-in-jersey.html | 8th Golden Bell Ball to Benefit Mental Health Group in Jersey | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/new-avco-chief-executive.html | New Avco Chief Executive | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/decision-postponed.html | Decision Postponed | True | Special to The New York Times | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/canada-is-told-to-shed-rose-marie-image.html | Canada is Told to Shed 'Rose Marie' Image | True | By Jay Walz | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/nobel-economics.html | Nobel Economics | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/washington-for-the-record.html | Washington: For the Record | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/timber-bill-gains-in-house.html | Timber Bill Gains in House | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/clisford-e-hicks-is-dead-at-82-headed-new-york-dock-company.html | Clifford E. Hicks Is Dead at 82; Headed New York Dock Company | True | Special to The lew York Times | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/sec-announces-30day-suspension-for-weinberg-ost.html | S.E.C. Announces 30-Day Suspension For Weinberg, Ost | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/republicans-and-conservatives-win-entire-suffolk-legislature.html | Republicans and Conservatives Win Entire Suffolk Legislature | True | By Agis Salpukas | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/navy-will-retire-8-old-destroyers-in-economy-drive.html | Navy Will Retire 8 Old Destroyers In Economy Drive | True | Special to The New York Times | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/soviet-expert-predicts-space-station-in-5-years.html | Soviet Expert Predicts Space Station in 5 Years | True | By Bernard Gwertzman | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/mediation-service-calls-meeting-on-strike-at-ge.html | Mediation Service Calls Meeting on Strike at G.E. | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/lindsay-helps-4-liberals-to-gain-seats-on-council-lindsay-helps-4.html | Lindsay Helps 4 Liberals To Gain Seats on Council; Lindsay Helps 4 Liberals Gain At-Large Posts on City Council | True | By Maurice Caroll | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/nixon-invites-businessmen.html | Nixon Invites Businessmen | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/sports-of-the-times-in-delayed-tribute.html | Sports of The Times; In Delayed Tribute | True | By Arthur Daley | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/deborah-j-ashley-to-be-wed-to-richard-patrick-on-dec-27.html | Deborah J. Ashley to Be Wed To Richard Patrick on Dec. 27 | True | Special to The New York Times | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/liberals-expect-more-influence-because-of-performance-at-polls.html | Liberals Expect More Influence Because of Performance at Polls | True | By Martin Tolchin | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/a-gop-governor-elected-in-virginia-first-in-84-years-gop-governor.html | A G.O.P. Governor Elected in Virginia, First in 84 Years; G.O.P. Governor Is Elected in Virginia | True | By James T. Wooten | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/theater-jerzy-grotowskis-acropolis-1904-drama-is-adapted-for-polish.html | Theater: Jerzy Grotowski's 'Acropolis'; 1904 Drama Is Adapted for Polish Group | True | By Clive Barnes | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/physicist-to-receive-fermi-award.html | Physicist to Receive Fermi Award | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/maxwell-ready-to-fight-leasco-ousted-pergamon-chairman-comments-on.html | MAXWELL READY TO FIGHT LEASCO; Ousted Pergamon Chairman Comments on Lawsuit | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/aide-says-us-hopes-greece-will-change.html | AIDE SAYS U.S. HOPES GREECE WILL CHANGE | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/bullets-to-offer-public-stock.html | Bullets to Offer Public Stock | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/sheriff-in-detroit-a-white-defeats-county-auditor-a-negro-to-become.html | Sheriff in Detroit, a White, Defeats County Auditor, a Negro, to Become the Mayor; WINNER STRESSED THE CRIME ISSUE | True | By Jerry M. Flint | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/brief-remarks-by-nixon-to-be-televised-today.html | Brief Remarks by Nixon To Be Televised Today | True | Special to The New York Times | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/48million-climb-in-british-reserves-shown-for-october-british.html | $48-Million Climb In British Reserves Shown for October; British Reserves Showed a Rise Of $48-Million for Last Month | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/auditors-find-us-river-cleanup-effort-failing.html | Auditors Find U.S. River Clean-Up Effort Failing | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/students-use-math-and-english-in-course-on-food-preparation.html | Students Use Math and English In Course on Food Preparation | | By Lawrence E. Davies | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/definition-of-failing.html | Definition of Failing | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/o-j-warms-to-buffalo-but-not-its-brand-of-football.html | O. J. Warms to Buffalo, but Not Its Brand of Football | | By Murray Chass | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-05 | 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/freights-collide-man-killed.html | Freights Collide, Man Killed | True | | 1997-10-23 | RE0000763334 | B00000542114 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/democratic-era-ended-in-virginia-but-administration-is-split-as-g.o.html | DEMOCRATIC ERA ENDED IN VIRGINIA; But Administration Is Split as G. O. P.'s Candidates Lose 2 Other Races | True | By James T. Wootenspecial To the New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/western-union.html | Western Union | True | Special to The New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/bank-holding-law-passed-by-house-bill-restricting-nonrelated.html | BANK HOLDING LAW PASSED BY HOUSE; Bill Restricting Non-related Activities Is Enacted for First Time by 351-24 SENATE VOTE IN '70 SEEN Divestiture Cutoff Date Is Shifted to May 9, 1956, From Feb. 17, 1969 BANK HOLDING LAW PASSED BY HOUSE | | By Edwin L. Dale Jr.special to The New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/urban-league-head-hails-good-sense-of-electorate.html | Urban League Head Hails 'Good Sense of Electorate' | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/house-unit-votes-indian-bill.html | House Unit Votes Indian Bill | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/fund-rallies-set-for-ge-strikers.html | FUND RALLIES SET FOR G.E. STRIKERS | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/ben-o-fails-to-win-a-ribbon-but-he-gains-most-attention.html | Ben O Fails to Win a Ribbon, But He Gains Most Attention | True | By Michael Strauss | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/rams-are-expected-to-survive-injuries-to-potties-and-soibelli.html | Rams Are Expected to Survive Injuries to Potties and Soibelli | True | By William N. Wallace | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/mooremccormack-will-extend-layup-of-two-liners-until-june.html | Moore-McCormack Will Extend Layup of Two Liners Until June | True | By Werner Bamberger | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/the-day-in-washington-for-the-record.html | The Day in Washington: For the Record | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/activist-lawyer-sues-to-get-job-back.html | Activist Lawyer Sues to Get Job Back | True | By James M. Naughton | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/nato-assesses-warsaw-pact-proposal.html | NATO Assesses Warsaw Pact Proposal | True | By Drew Middletonspecial To the New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/lindsay-and-the-future-his-task-and-national-trends-indicate.html | Lindsay and the Future; His Task and National Voting Trends Indicate His Opportunities Are Small | True | By Max Frankel | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/ft-dix-beatings-charged-at-trial-second-prosecution-witness-tells.html | FT. DIX BEATINGS CHARGED AT TRIAL; Second Prosecution Witness Tells of C.I.D. Coercion | True | By Thomas A. Johnsonspecial To the New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/hanoi-calls-for-new-efforts-to-solve-food-problem.html | Hanoi Calls for New Efforts to Solve 'Food Problem' | True | Special to The New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/a-draft-lottery-makes-headway-yale-chiefs-compromise-on-expiration.html | A DRAFT LOTTERY MAKES HEADWAY; Yale Chief's Compromise on Expiration Date Backed | True | Special to The New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/ky-declares-aim-is-pullout-by-1971-of-all-combat-gis-ky-outlines.html | Ky Declares Aim Is Pullout by 1971 Of All Combat G.I.'s; KY OUTLINES AIM ON U. S. PULLOUT | True | By United Press International | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/tedium-bogs-17week-nickel-strike-tedium-in-nickel-strike.html | Tedium Bogs 17-Week Nickel Strike; Tedium in Nickel Strike | True | By Edward Cowanspecial to The New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/bridge-reprinted-volume-contains-much-excellent-material.html | Bridge: Reprinted Volume Contains Much Excellent Material | True | By Alan Truscott | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/garelik-flying-to-britain-to-attend-drug-parleys.html | Garelik Flying to Britain To Attend Drug Parleys | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/a-moratorium-is-urged-on-cuts-in-rail-service-for-passengers.html | A Moratorium Is Urged on Cuts In Rail Service for Passengers | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/a-mideast-accord-by-us-and-soviet-is-reported-near-watershed-is.html | A MIDEAST ACCORD BY U.S. AND SOVIET IS REPORTED NEAR; ' Watershed' Is Expected by Diplomats in Washington on Peace Proposals U.S. and Soviet Reported Near Agreement on Middle East Settlement | | By Peter Grosespecial To the New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/conductor-tenor-in-rigoletto-debut.html | CONDUCTOR, TENOR IN 'RIGOLETTO' DEBUT | True | THEODORE STRONGIN. | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/city-results-at-odds-with-2-main-polls.html | City Results at Odds With 2 Main Polls | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/state-hearing-due-today-on-city-housing-crisis.html | State Hearing Due Today On City Housing Crisis | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/officials-deny-that-abrams-and-lodge-will-leave-posts.html | Officials Deny That Abrams And Lodge Will Leave Posts | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/front-page-1--no-title.html | Front Page 1 -- No Title | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/servanschreiber-takes-on-task-of-reforming-radical-party.html | Servan-Schreiber Takes On Task of Reforming Radical Party | | By Henry Ginigerspecial To the New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/canadiens-drop-tardif.html | Canadiens Drop Tardif | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/government-of-reconciliation.html | Government of Reconciliation' | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/new-vance-sanders-chief.html | New Vance, Sanders Chief | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/the-four-amendments.html | The Four Amendments | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/nodouble-works-fast-7-furlongs-impresses-in-drill-on-turf-for-rich.html | NODOUBLE WORKS FAST 7 FURLONGS; Impresses in Drill on Turf for Rich Race at Laurel | True | Special to The New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/two-stewardesses-injured-in-near-crash-in-midair.html | Two Stewardesses Injured In Near Crash in Midair | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/morgan-elects-director.html | Morgan Elects Director | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/from-conductors-kitchen-a-peasant-dish-with-snob-appeal.html | From Conductor's Kitchen, a Peasant Dish With Snob Appeal | | By Craig Claiborne | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/city-reports-207-practitioners-cheated-or-stinted-on-medicaid.html | City Reports 207 Practitioners Cheated or Stinted on Medicaid | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/us-aide-found-dead-in-capital-jail-cell.html | U.S. AIDE FOUND DEAD IN CAPITAL JAIL CELL | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/simon-chairman-defends-options-describes-settlement-with-former.html | SIMON CHAIRMAN DEFENDS OPTIONS; Describes Settlement With Former Chief as 'Fair' Chairman of Simon Defends Options | | By Robert A. Wrightspecial To the New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/state-committee-urges-a-ban-on-ddt-and-related-pesticides.html | State Committee Urges a Ban on DDT and Related Pesticides | True | By John Sibley | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/banquet-for-yivo-center.html | Banquet for YIVO Center | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/music-souzay-sings-war-scenes-5part-cycle-by-rorem-in-world.html | Music: Souzay Sings 'War Scenes'; 5-Part Cycle by Rorem in World Premiere Antiwar Text Is Based on Whitman Poem | | DONAL HENAHAN. | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/robertson-gets-33-points.html | Robertson Gets 33 Points | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/r-howard-bertsch-59-farmers-home-aide.html | r HOWARD BERTSCH, 59, FARMERS HOME AIDE | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/red-wings-beat-penguins.html | Red Wings Beat Penguins | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/arbitration-is-urged-in-met-dispute.html | Arbitration Is Urged in Met Dispute | True | By Donal Henahan | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/u-s-executives-son-kidnapped-and-slain-in-brazil.html | U. S. Executive's Son Kidnapped and Slain in Brazil | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/beame-will-seek-democratic-unity-stresses-the-responsibility-for.html | BEAME WILL SEEK DEMOCRATIC UNITY; Stresses the Responsibility for Strengthening Party | True | By Thomas P. Ronan | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/poor-and-richnot-middleclass-the-key-to-lindsay-reelection.html | Poor and Rich,Not Middle-Class, The Key to Lindsay Re-Election | | By Peter Kihss | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/william-h-peifer.html | WILLIAM H. PEIFER | True | Special to The New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/u-s-court-to-hear-challenge-of-state-abortion-laws.html | U. S. Court to Hear Challenge of State Abortion Laws | True | By Edward Ranzal | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/new-role-suited-to-rex-harrison-playing-an-artist-he-brings-london.html | NEW ROLE SUITED TO REX HARRISON; Playing an Artist, He Brings London Comedy to Life | True | Special to The New York TimesIRVING WARDLE. | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/nixon-to-receive-football-award-hall-of-fame-will-present-gold.html | NIXON TO RECEIVE FOOTBALL AWARD; Hall of Fame Will Present Gold Medal to President | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/cougars-win-in-2d-overtime.html | Cougars Win in 2d Overtime | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/edward-j-dolan.html | EDWARD J. DOLAN | True | Special to The New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/telephone-workers-defy-union-refuse-to-return-to-their-jobs.html | Telephone Workers Defy Union, Refuse to Return to Their Jobs | True | By Craig R. Whitney | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/chess-the-theater-of-the-absurd-or-blundering-across-the-board.html | Chess: The Theater of the Absurd, or Blundering Across the Board | True | By Al Horowitz | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/1969-season-already-a-success-for-victory-starved-pitt-fans.html | 1969 Season Already a Success For Victory-Starved Pitt Fans | True | By Gordon S. White Jr. | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/observer-the-great-silent-majority-talks.html | Observer: The Great Silent Majority Talks | True | By Russell Baker | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/-m-headden-to-marry-miss-virginia-a-lynde.html | J. M. Headden to Marry Miss Virginia A. Lynde | True | SpedInl'I.e New Y,o'k Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/paterson-state-dominates-crosscountry-title-meet.html | Paterson State Dominates Cross-Country Title Meet | True | Special to The New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/first-snow-in-great-smokies.html | First Snow in Great Smokies | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/voters-ignoring-the-party-label-elections-indicate-decline-in.html | VOTERS IGNORING THE PARTY LABEL; Elections Indicate Decline in Organizations' Stability -- Polarization Grows Returns Across Country Indicate a Decline in Stability of the Political Parties | True | By John Herbers | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/philadelphia-ties-ireland-in-womens-field-hockey.html | Philadelphia Ties Ireland In Women's Field Hockey | True | Special to The New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/architect-of-victory-richard-robert-luigi-aurelio.html | Architect of Victory; Richard Robert Luigi Aurelio | True | By Lawrence Van Gelder | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/midwest-brokers-enter-insurance-stock-exchange-in-chicago-lets.html | MIDWEST BROKERS ENTER INSURANCE; Stock Exchange in Chicago Lets Firms Sell Policies | True | By Terry Robardsspecial to The New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/cards-and-reds-trade-pitchers-st-louis-gets-culver-for-washburn.html | CARDS AND REDS TRADE PITCHERS; St. Louis Gets Culver for Washburn -- Right-Handers Had No-Hitters in '68 | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/senate-votes-compromise-on-economic-aid-measure.html | Senate Votes Compromise On Economic Aid Measure | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/epitome-of-fusion.html | Epitome of Fusion | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/in-the-nation-alive-and-well-in-new-york.html | In The Nation: Alive and Well in New York | True | By Tom Wicker | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archive/to-ban-tobacco.html | To Ban Tobacco | True | ROBERT T. LATIMER, | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archive/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/tito-meets-boumediene.html | Tito Meets Boumediene | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/ccny-alumni-head-charges-board-is-abetting-black-racism.html | C.C.N.Y. Alumni Head Charges Board Is Abetting Black Racism | True | By Homer Bigart | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/apollo-11-crew-feted-by-nixons-on-returning-from-world-tour.html | Apollo 11 Crew Feted by Nixons On Returning From World Tour | True | By Nan Robertsonspecial To the New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/union-electric-lifts-profit-and-revenues-in-quarter.html | Union Electric Lifts Profit And Revenues in Quarter | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/prices-register-an-advance-on-london-stock-exchange.html | Prices Register an Advance On London Stock Exchange | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/soviet-spacemen-leave-praising-us-hospitality.html | Soviet Spacemen Leave, Praising U.S. Hospitality | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/protest-adjourns-athletia-parley.html | PROTEST ADJOURNS ATHLETIC PARLEY | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/barnes-bowerman-pace-pga-trials.html | BARNES, BOWERMAN PACE P.G.A. TRIALS | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/seale-found-in-contempt-sentenced-to-four-years-black-panther.html | Seale Found in Contempt, Sentenced to Four Years; Black Panther Convicted for Outbursts — Judge Declares a Mistrial for Him on Conspiracy Charge in Chicago Seale Convicted of Contempt of Court | True | By J. Anthony Lukasspecial To the New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/thomas-h-jones-dies-created-tomb-of-the-unknown-soldier-sculptor-77.html | Thomas H. Jones Dies; Created Tomb of the Unknown Soldier; Sculptor, 77, Won National Design Contest -- Work in Hall of Fame Here | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/ziegfeld-club-ball-nov-14.html | Ziegfeld Club Ball Nov. 14 | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/police-disperse-demonstrators-at-mit-lab.html | Police Disperse Demonstrators at M.I.T. Lab | True | By Robert Reinholdspecial To the New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/candidate-voted-in-and-out.html | Candidate Voted In and Out | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/soafricans-defeat-in-rugby-applauded.html | SO.AFRICANS DEFEAT IN RUGBY APPLAUDED | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/ellis-and-frazier-get-offer-of-250000-each-for-bout.html | Ellis and Frazier Get Offer Of $250,000 Each for Bout | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/twu-here-seeks-a-30-wage-rise-4day-32hour-week-and-other.html | T.W.U. HERE SEEKS A 30% WAGE RISE; 4-Day, 32-Hour Week and Other Benefits Sought for Pact Starting Jan. 1 T.W.U. HERE SEEKS A 30% WAGE RISE | True | By Damon Stetson | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/ramsey-pleads-guilty-in-east-village-bludgeon-slaying-of-linda.html | Ramsey Pleads Guilty in East Village Bludgeon Slaying of Linda Fitzpatrick | True | By Morris Kaplan | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/3for1-split-of-stock-set-by-mangel-stores-corp.html | 3-for-1 Split of Stock Set by Mangel Stores Corp. | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/good-basic-diet-guide-listed-by-us-agency.html | Good Basic Diet Guide Listed by U.S. Agency | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/amendments-voted-by-a-wide-margin.html | AMENDMENTS VOTED BY A WIDE MARGIN | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/u-s-lawyers-ask-time-for-drafting-integration-plan-bid-court-give.html | U. S. LAWYERS ASK TIME FOR DRAFTING INTEGRATION PLAN; Bid Court Give 33 Districts in Mississippi a Chance to Prepare Own Proposals NO TARGET DATE IS SET School Desegregation Pace Is Left to Appeals Judges and Negroes' Attorneys U.S. Asks Time on Integration Plans | True | By Fred P. Grahamspecial To the New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/gribbs-calls-unity-goal.html | Gribbs Calls Unity Goal | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/gop-gains-in-the-suburbs.html | G.O.P. Gains in the Suburbs | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/otoole-stars-in-a-musical-goodbye-mr-chips.html | O'Toole Stars in a Musical 'Goodbye, Mr. Chips' | True | By Vincent Canby | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/nixon-going-to-florida.html | Nixon Going to Florida | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/house-leaders-push-for-vote-next-week-on-pronixon-vietnam.html | House Leaders Push for Vote Next Week on Pro-Nixon Vietnam Resolution; Senate War Hearing Delayed | True | By John W. Finneyspecial To the New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/safety-suggestions-are-given-for-tv-set-owners.html | Safety Suggestions Are Given for TV Set Owners | True | Special to The New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/ecuador-seizes-a-us-boat.html | Ecuador Seizes a U.S. Boat | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/rangers-weigh-forfeit-if-kings-reset-coast-game.html | Rangers Weigh Forfeit if Kings Reset Coast Game | True | Special to The New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/books-of-the-times-march-31-and-all-that.html | Books of The Times; March 31 and All That | True | By John Leonard | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/hawks-top-celtics-128-121.html | Hawks Top Celtics, 128-121 | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/kenyas-perilous-course.html | Kenya's Perilous Course | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/free-home-trade-japan-is-warned.html | FREE HOME TRADE, JAPAN IS WARNED | True | Special to The New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/yonkers-double-returns-36440-payoff-highest-but-crowd-of-10576.html | YONKERS DOUBLE RETURNS $36440; Payoff Highest, but Crowd of 10,576 Smallest of Meet | True | Special to The New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/rockland-gop-wins.html | Rockland G.O.P. Wins | True | Special to The New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/suffolk-looks-for-change.html | Suffolk Looks for Change | True | By Agis Salpukasspecial To the New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/lets-hear-it-for-old-atc.html | Let's Hear It for Old A.T.C. | True | By Philip H. Dougherty | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/price-trend-is-seen-widening-as-amoco-follows-bethlehem-concerns.html | Price Trend Is Seen Widening As Amoco Follows Bethlehem; CONCERNS REPORT PRICING CHANGES | True | By Gerd Wilcke | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/36-men-stranded-as-ship-breaks-up-search-is-pressed-300-miles-off.html | 36 MEN STRANDED AS SHIP BREAKS UP; Search Is Pressed 300 Miles off the Jersey Coast | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/democrats-show-power-in-state-victories-in-4-cities-seen-threat-to.html | DEMOCRATS SHOW POWER IN STATE; Victories in 4 Cities Seen Threat to Rockefeller | True | By Bill Kovachspecial To the New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/syria-pressing-airlines-to-use-her-new-airport.html | Syria Pressing Airlines To Use Her New Airport | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/reagan-says-gop-victories-reflect-support-for-nixon.html | Reagan Says G.O.P. Victories Reflect Support for Nixon | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/haynsworth-debate-set-for-next-week.html | HAYNSWORTH DEBATE SET FOR NEXT WEEK | True | Special to The New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/pawing-the-tea-leaves.html | Pawing the Tea Leaves | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/house-votes-authorization-rise-in-food-stamp-aid-for-needy.html | House Votes Authorization Rise In Food Stamp Aid for Needy | True | By Marjorie Hunterspecial To the New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/she-used-to-model-but-now-she-paints.html | She Used to Model but Now She Paints | True | By Angela Taylor | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/egeberg-walks-out-on-health-meeting.html | EGEBERG WALKS OUT ON HEALTH MEETING | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/party-to-benefit-brazilian-institute.html | Party to Benefit Brazilian Institute | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/house-votes-defense-funds.html | House Votes Defense Funds | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/few-gains-reported-at-talks-in-peking.html | FEW GAINS REPORTED AT TALKS IN PEKING | True | Special to The New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/rain-snarls-traffic-in-some-parts-of-city.html | Rain Snarls Traffic In Some Parts of City | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/bid-to-drop-ohio-vote-age-from-21-to-19-is-defeated.html | Bid to Drop Ohio Vote Age From 21 to 19 Is Defeated | True | Special to The New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/love-vine-is-fought.html | Love Vine' Is Fought | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/prayer-resolution-passed.html | Prayer Resolution Passed | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/her-bedroom-invaded-by-a-man-on-wheels.html | Her Bedroom Invaded By a Man on Wheels | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/brisk-gain-shown-by-pork-bellies-some-contracts-set-highs-in-day-of.html | BRISK GAIN SHOWN BY PORK BELLIES; Some Contracts Set Highs in Day of Heavy Dealings | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/canadiens-tie-stars-22.html | Canadiens Tie Stars, 2-2 | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/market-place-officer-looks-at-control-data.html | Market Place: Officer Looks At Control Data | True | By Robert Metz | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/gunman-slays-jeweler-in-uptown-broadway-shop.html | Gunman Slays Jeweler In Uptown Broadway Shop | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/young-protests-dropping-of-leslie-uggams-tv-show.html | Young Protests Dropping Of Leslie Uggams TV Show | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/refreshing-diamond.html | Refreshing Diamond | True | ANNA W. CLARK | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/air-force-to-retain-florida-sky-watch.html | AIR FORCE TO RETAIN FLORIDA SKY WATCH | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/mrs-hicks-among-the-winners-may-run-for-mayor-of-boston.html | Mrs. Hicks, Among the Winners, May Run for Mayor of Boston | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/b-m-seeks-extensions-b-m-negotiating-extensions-on-bonds-falling.html | B. & M. Seeks Extensions; B. & M. Negotiating Extensions On Bonds Falling Due in 1970 | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/award-to-harriman.html | Award to Harriman | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/us-banker-optimistic.html | U.S. Banker 'Optimistic' | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/finch-wants-softer-law-setting-cyclamate-levels.html | Finch Wants Softer Law Setting Cyclamate Levels | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/senate-bids-nixon-consult-it-on-okinawas-return-senate-bids.html | Senate Bids Nixon Consult It on Okinawa's Return; Senate Bids President Consult It On Terms for Okinawa Return | True | By Richard Halloranspecial To The New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/gift-leads-to-kennel-of-winners.html | Gift Leads to Kennel of Winners | True | By Walter R. Fletcher | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/105million-deal-looms-to-keep-pilots-in-seattle.html | $10.5-Million Deal Looms To Keep Pilots in Seattle | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/wright-is-activated.html | Wright Is Activated | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/for-art-anna-moffo-acts-in-nude-in-film.html | For 'Art,' Anna Moffo Acts in Nude in Film | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/stevenson-backs-protest.html | Stevenson Backs Protest | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/elizabeth-c-fleming-to-be-ved-to-christopher-vvarntz-dec-20.html | Elizabeth C. Fleming to Be Ved To Christopher VVarntz Dec. 20 | True | pecıJ..l.:to Thl New York TirueI | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/british-line-fined-for-polluting-sea.html | BRITISH LINE FINED FOR POLLUTING SEA | True | Special To The New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/solzhenitsyn-ouster-denied-by-union-of-soviet-writers.html | Solzhenitsyn Ouster Denied By Union of Soviet Writers | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/lawyer-plans-appeal.html | Lawyer Plans Appeal | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/bucs-down-rockets-119105.html | Bucs Down Rockets, 119-105 | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/ball-to-assist-childrens-cancer-fund.html | Ball to Assist Children's Cancer Fund | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/prisoners-are-returned.html | Prisoners Are Returned | True | By Alfred Friendly Jr.special to The New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/nba-will-expand-next-year-adding-2-teams-for-total-of-16.html | N.B.A. Will Expand Next Year, Adding 2 Teams for Total of 16 | True | By Sam Goldaper | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/foreman-in-houston-bout.html | Foreman in Houston Bout | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/bruns-nordeman-in-pact-to-absorb-a-l-stamm.html | Bruns, Nordeman in Pact To Absorb A. L. Stamm | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/draft-case-briefs-are-filed-by-clay.html | DRAFT CASE BRIEFS ARE FILED BY CLAY | True | Special to The New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/robert-e-shaeffer-of-consulting-firm.html | ROBERT E. SHAEFFER OF CONSULTING FIRM | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/panamanian-regime-restores-all-rights.html | PANAMANIAN REGIME RESTORES ALL RIGHTS | True | Special to The New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/bullets-defeat-76ers-139-to-130-unseld-leaves-bench-and-leads.html | BULLETS DEFEAT 76ERS, 139 TO 130; Unseld Leaves Bench and Leads Second-Half Surge | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/arthur-tauder-bonnie-blecher-planning-to-wed.html | Arthur Tauder, Bonnie Blecher Planning to Wed | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/plans-announced-for-protest-here-on-vietnam-war.html | Plans Announced for Protest Here on Vietnam War | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/inroads-in-westchester.html | Inroads in Westchester | True | By Nancy Moranspecial To the New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/icc-holds-hearing-new-york-scores-nweo-plan.html | I.C.C. Holds Hearing; NEW YORK SCORES N.&W.-C&O. PLAN | True | By Robert E. Bedingfieldspecial To the New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/carlos-may-shows-progress.html | Carlos May Shows Progress | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/pentagon-reports-on-aid-to-vietnam.html | PENTAGON REPORTS ON AID TO VIETNAM | True | Special to The New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/san-juan-editor-gets-post.html | San Juan Editor Gets Post | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/ewbank-scolds-jets-secondary-for-lack-of-anticipation-absence-is.html | Ewbank Scolds Jets' Secondary for Lack of Anticipation; ABSENCE IS NOTED OF A TROLLER GUY Coach Complains Defenders Not Alert to Interceptions and Advises More Study | True | By Dave Anderson | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/muscovites-trudge-to-stores-in-first-big-snow.html | Muscovites Trudge to Stores in First Big Snow | True | By James F. Claritynspecial To the New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/executives-changes.html | EXECUTIVES CHANGES | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/victory-by-stokes-in-cleveland-laid-to-his-gain-among-whites.html | Victory by Stokes in Cleveland Laid to His Gain Among Whites | True | By Seth S. Kingspecial To the New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/president-silent-on-the-race-here-but-congratulates-victors-in.html | PRESIDENT SILENT ON THE RACE HERE; But Congratulates Victors in Jersey and Virginia | True | By Richard L. Maddenspecial to the New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/pennsylvaniabred-royal-tom-scores-in-mud-at-aqueduct-with-13-payoff.html | Pennsylvania-Bred Royal Tom Scores in Mud at Aqueduct With $13 Payoff; DRIVE IN STRETCH BRINGS TRIUMPH Bold Thrust Overtaken and Finishes 1 1/4 Lengths Back -- All Favorites Fail | True | By Joe Nichols | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/benton-bowles-adjusting-to-tv.html | Benton & Bowles Adjusting to TV | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/atlantic-container-line-to-start-weekly-service.html | Atlantic Container Line To Start Weekly Service | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/connecticut-vote-proves-standoff-major-parties-each-take-3-key.html | CONNECTICUT VOTE PROVES STANDOFF; Major Parties Each Take 3 Key Cities in the State | True | By John Darntonspecial To the New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/fcc-refuses-a-hearing-in-cbs-mississippi-story.html | F.C.C. Refuses a Hearing In C.B.S. Mississippi Story | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/venezuelan-troops-killed.html | Venezuelan Troops Killed | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/sports-of-the-times-revolting-developments.html | Sports of The Times; Revolting Developments | True | By Robert Lipsyte | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/logan-and-villager-boards-approve-management-deal.html | Logan and Villager Boards Approve Management Deal | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/bond-redemptions-exceed-sales-again.html | BOND REDEMPTIONS EXCEED SALES AGAIN | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/arab-commando-group-pledges-antius-violence.html | Arab Commando Group Pledges Anti-U.S. Violence | True | Special to The New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/crowd-record-is-set.html | Crowd Record Is Set | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/saigon-infantry-battles-2-units-clash-near-duclap-involves-veteran.html | SAIGON INFANTRY BATTLES 2 UNITS; Clash Near Duclap Involves Veteran Northern Troops | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/nassau-republicans-gain.html | Nassau Republicans Gain | True | By Roy R. Silverspecial to the New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/western-republicans-meet-in-honolulu-to-plan-for-70.html | Western Republicans Meet In Honolulu to Plan for '70 | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/economist-backs-nixon-on-inflation-economist-backs-nixon-measures.html | Economist Backs Nixon on Inflation; ECONOMIST BACKS NIXON MEASURES | True | By H. Erich Heinemann | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/pro-golf-striving-for-a-better-image.html | Pro Golf Striving for a Better Image | True | By Lincoln A. Werden | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/personal-finance-american-depository-receipts-serve-investors.html | Personal Finance; American Depository Receipts Serve Investors Purchasing Foreign Shares Personal Finance: Utilizing A.D.R.'s | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/player-leads-on-a-67.html | Player Leads on a 67 | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/nets-are-beaten-by-pacers-10498-indianas-5-starters-score-in-double.html | NETS ARE BEATEN BY PACERS, 104-98; Indiana's 5 Starters Score in Double Figures | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/election-of-liberals-to-city-council-may-help-dissidents-topple-its.html | Election Of Liberals to City Council May Help Dissidents Topple Its Leadership; WEISS AND TROY ASSESS STRATEGY A Move to Oust Cuite From Post as Vice Chairman Is Considered Likely | True | By Maurice Carroll | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/suburbs-stay-republican-country-but-democrats-make-inroads-in.html | Suburbs Stay Republican Country, but Democrats Make Inroads in Westchester; 30 Years of G.O.P. Rule Is Toppled in Yonkers | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/voters-pass-14billion-ratio-of-approval-85-is-near-the-level-of.html | Voters Pass $1.4-Billion; Ratio of Approval, 85%, Is Near the Level of Recent Elections VOTERS PASS 85% OF BONDS SOUGHT | True | By Robert D. Hershey Jr. | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/eased-school-principals-test-asked-to-aid-negroes.html | Eased School Principals' Test Asked to Aid Negroes | True | By M. A. Farber | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/city-center-to-start-series-for-senior-citizens-nov-11.html | City Center to Start Series For Senior Citizens Nov. 11 | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/phone-rates-cut-in-distance-calls-a-150millionayear-drop-is.html | PHONE RATES CUT IN DISTANCE CALLS A $150-Million-a-Year Drop Is Announced by A. T. & T. A.T.&T. Cuts Rates for Long Distance Phone Calls | True | By Eileen Shanahanspecial To the New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/christiane-edinger-violinist-in-recital.html | CHRISTIANE EDINGER, VIOLINIST, IN RECITAL | True | ALLEN HUGHES | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/us-charges-4-corporations-with-polluting-state-waters.html | U.S. Charges 4 Corporations With Polluting State Waters | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/village-housing-finally-approved-plan-for-walkups-backed-by.html | VILLAGE HOUSING FINALLY APPROVED; Plan for Walkups Backed by Planning Agency | True | By Edward C. Burks | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/miss-heldman-advances.html | Miss Heldman Advances | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/vm-mary-lou-yancey-gillies-engaged-to-john-macd-stewart.html | v.,"-M Mary Lou Yancey Gillies Engaged to John MacD. Stewart | True | pecial to The New YJrk Tlre | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/mcgovern-scores-agnew.html | McGovern Scores Agnew | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/fran-farrell-and-john-f-kraft-opinion-analysis-are-married.html | Fran Farrell and John F. Kraft, Opinion Analysis, Are Married | True | Special to The New York Tlime | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/ailing-russell-of-knicks-not-likely-to-play-tomorrow.html | Ailing Russell of Knicks Not Likely to Play Tomorrow | True | Special to The New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/rca-sets-frozenfood-venture-by-acquiring-st-louis-concern-companies.html | RCA Sets Frozen-Food Venture By Acquiring St. Louis Concern; COMPANIES TAKE MERGER ACTIONS | True | By Alexander R. Hammer | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/stage-musical-version-of-la-ronde-rondelay-inaugurates-the-hudson.html | Stage: Musical Version of 'La Rondé,' Rondelay' Inaugurates the Hudson West | True | By Clive Barnes | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/big-board-plans-offerings-rules-exchange-says-conditions-are.html | BIG BOARD PLANS OFFERINGS RULES; Exchange Says Conditions Are Necessary Function in Letter to S.E.C. Big Board Defends Rules on Offerings | True | By John J. Abele | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/pilots-push-drive-on-warning-device.html | PILOTS PUSH DRIVE ON WARNING DEVICE | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/6-more-judgeships-go-to-democrats.html | 6 MORE JUDGESHIPS GO TO DEMOCRATS | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/nixon-speech-lauded.html | Nixon Speech Lauded | True | J. H. JACKSON | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/utility-bond-rates-climb-yields-reach-records-as-nixon-speech-sends.html | Utility Bond Rates Climb; Yields Reach Records as Nixon Speech Sends Prices Downward CREDIT MARKETS UTILITY YIELDS UP | True | By John H. Allan | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/work-of-city-council.html | Work of City Council | True | JOHN P. BRADY | 1997-10-23 | RE0000763341 | B00000542909 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/13million-loss-by-bank-is-theft.html | $13-MILLION LOSS BY BANK IS THEFT | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/steven-byrd-wins-pace.html | Steven Byrd Wins Pace | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/pirates-isle-scene-of-a-new-struggle.html | Pirate's Isle Scene of a New Struggle | True | By Bayard Websterspecial To the New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/jersey-city-terminal-plan-supported-by-state-court.html | Jersey City Terminal Plan Supported by State Court | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/negro-students-in-job-protest-occupy-building-site-at-tufts.html | Negro Students, in Job Protest, Occupy Building Site at Tufts | True | Special to The New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/wood-field-and-stream-suggestions-and-warnings-are-offered-on.html | Wood, Field and Stream; Suggestions and Warnings Are Offered on Christmas Gifts for Sportsmen | True | By Nelson Bryant | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/nixon-gets-science-bill.html | Nixon Gets Science Bill | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/stocks-edge-up-in-amex-trading-exchange-index-adds-9c-as-early.html | STOCKS EDGE UP IN AMEX TRADING; Exchange Index Adds 9c as Early Gains Are Cut | True | By James J. Nagle | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/revlon-profits-show-increase-of-134-in-the-third-quarter.html | Revlon Profits Show Increase Of 13.4% in the Third Quarter | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/israelis-describe-attack.html | Israelis Describe Attack | True | Special to The New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/canada-to-abstain-on-un-china-issue.html | CANADA TO ABSTAIN ON U.N. CHINA ISSUE | True | Special to The New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/fire-bomb-hurled-in-cafeteria-as-lane-high-school-reopens.html | Fire Bomb Hurled in Cafeteria As Lane High School Reopens | True | By Douglas Robinson | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/national-cancer-control-effort-equal-to-space-push-is-sought.html | National Cancer Control Effort Equal to Space Push Is Sought | True | By Lawrence K. Altman | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/blues-gain-44-tie-after-bruins-take-early-2to0-lead.html | Blues Gain 4-4 Tie After Bruins Take Early 2-to-0 Lead | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/nixon-elated-by-victories-of-candidates-he-backed-president-elated.html | Nixon Elated by Victories Of Candidates He Backed; President Elated by Victories Of Republicans He Supported | True | By Christopher Lydonspecial To the New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/senate-unit-bars-cigarette-tv-ads-cutoff-date-of-jan-1-1971-voted-1.html | SENATE UNIT BARS CIGARETTE TV ADS; Cutoff Date of Jan. 1, 1971, Voted, 10 to 9 -- Warning on Packages Softened Senate Unit Votes 10-9 to Bar Cigarette Ads on TV and Radio | True | By John D. Morrisspecial To the New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/lindsay-reassessing-gop-ties-may-swing-toward-democrats-seeks-new.html | LINDSAY REASSESSING G.O.P. TIES, MAY SWING TOWARD DEMOCRATS; SEEKS NEW CITY POLICY ADVISERS; A STATE ROLE SEEN It Might Mean Backing Rockefeller Opponent -- Nathan Resigns Lindsay Studying G.O.P. Ties, May Swing Toward Democrats | True | By Richard Reeves | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/ernestw-6ibso8-exgovpnfjor-vermontjudge-appointed-by-truman-in-1949.html | ERNESTW. 6IBSO,8 EX-GOVPnfjOR,; VermontJudge, Appointed by Truman in 1949, Is Dead | True | Special to The New York Times ] | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/pact-said-to-curb-guerrillas-in-lebanon.html | Pact Said to Curb Guerrillas in Lebanon | True | By Dana Adams Schmidtspecial To the New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/new-wheeled-airport-lounge-shown.html | New Wheeled Airport Lounge Shown | True | Special to The New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/ehrlichman-gets-major-increase-in-powers-in-nixons-shakeup-of-the.html | Ehrlichman Gets Major Increase in Powers in Nixon's Shake-up of the White House Staff | True | By Robert B. Semple Jr.special To the New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/egyptians-cross-canal-and-report-killing-9-israelis.html | Egyptians Cross Canal and Report Killing 9 Israelis | True | By Raymond H. Andersonspecial to the New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/giants-consider-a-lineup-change-receivers-may-be-shifted-for-cards.html | GIANTS CONSIDER A LINE-UP CHANGE; Receivers May Be Shifted for Cards' Game Sunday | True | By Murray Chass | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/-its-too-bad-we-have-to-let-customers-in-.html | ' It's Too Bad We Have to Let Customers In . . .' | True | Special to The New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/indians-shift-farm-affiliation.html | Indians Shift Farm Affiliation | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/italy-still-repairs-art-hit-by-floods.html | Italy Still Repairs Art Hit by Floods | True | Special to The New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/nathan-quits-post-under-pressure-of-reform-democrats-who-backed.html | Nathan Quits Post Under Pressure of Reform Democrats Who Backed Lindsay; Housing Official Denies His Move Is Concession | True | By Martin Tolchin | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/gis-freed-by-vietcong-arrive-at-allied-outpost.html | G.I.'s Freed by Vietcong Arrive at Allied Outpost | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/prison-disorder-in-indiana.html | Prison Disorder in Indiana | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/ustinov-tops-a-tv-cast.html | Ustinov Tops a TV Cast | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/dispute-at-the-met.html | Dispute at the Met | True | RUDOLF BING | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/woodstock-festival-costs-bethel-official-his-post.html | Woodstock Festival Costs Bethel Official His Post | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/allegations-denied-by-governor-of-ohio.html | ALLEGATIONS DENIED BY GOVERNOR OF OHIO | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/fifth-ave-church-fair.html | Fifth Ave. Church Fair | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/2-scholarships-awarded-by-newspaper-women.html | 2 Scholarships Awarded By Newspaper Women | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/quake-jars-coast-residents.html | Quake Jars Coast Residents | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/seymour-travers-taught-french-at-coast-college.html | Seymour Travers, Taught French at Coast College | True | Special to The lew Yark Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/israel-toughens-penalties-to-counter-guerrillas-israel-toughening.html | Israel Toughens Penalties to Counter Guerrillas; Israel Toughening Penalties to Counter Guerrillas | True | By James Feronspecial To the New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/floyd-little-is-sidelined.html | Floyd Little Is Sidelined | True | | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/chapot-and-white-lightning-score-2d-victory-rider-and-horse-post.html | Chapot and White Lightning Score 2d Victory; RIDER AND HORSE POST 820 POINTS Jumping Event Is Gambler's Choice -- Not Always Takes Hunter Stake at Garden | True | By John Rendel | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/joachim-is-soloist-in-dickinson-series.html | JOACHIM IS SOLOIST IN DICKINSON SERIES | True | RAYMOND ERICSON. | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/article-1-no-title-margin-in-jersey-a-major-surprise-desire-for.html | Article 1 -- No Title; MARGIN IN JERSEY A MAJOR SURPRISE Desire for Change Is Seen as Paramount Motivation in G.O.P.'s Triumph | True | By Ronald Sullivanspecial To the New York Times | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-06 | 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/how-the-lindsay-strategy-developed-how-lindsays-strategy-evolved-in.html | How the Lindsay Strategy Developed; How Lindsay's Strategy Evolved Into the Most Sophisticated Ever Seen in a Mayoral Campaign Here | True | By Joseph Lelyveld | 1997-10-23 | RE0000763341 | B00000542909 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/17-are-promoted-by-board-at-emigrant-savings-bank.html | 17 Are Promoted by Board At Emigrant Savings Bank | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/polanic-is-fined-100.html | Polanic Is Fined $100 | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/joseph-pomerantz.html | JOSEPH POMERANTZ | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/washington-the-elections-and-the-war.html | Washington: The Elections and the War | True | By James Reston | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/foreign-affairs-reploy.html | Foreign Affairs: Re-Ploy | True | By C. L. Sulzberger | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/wood-field-and-stream-regulations-at-a-private-wildlife-farm.html | Wood, Field and Stream; Regulations at a Private Wildlife Farm Encourage Hunting of High Quality | True | By Nelson Bryantspecial To the New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/amex-prices-up-as-volume-dips-rises-by-3c-but-468-issues-drop.html | AMEX PRICES UP AS VOLUME DIPS; Index Rises by 3c, but 468 Issues Drop as 407 Gain | True | By James J. Nagle | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/princeton-game-stirs-memory-of-20-rose-bowl-for-harvard.html | Princeton Game Stirs Memory Of '20 Rose Bowl for Harvard | True | By Deane McGowen | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/two-ashton-works-revived-in-london-by-royal-ballet.html | Two Ashton Works Revived in London By Royal Ballet | True | Special to The New York TimesJOHN PERCIVAL | 1997-10-23 | RE0000763340 | B00000542908 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/negro-business-is-assured-of-aid-stans-announces-plan-to-make-up-to.html | NEGRO BUSINESS IS ASSURED OF AID; Stans Announces Plan to Make Up to $500-Million Available by Next June NEGRO BUSINESS ASSURED OF AID | True | By Paul Delaneyspecial To The New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/screen-for-downhill-racer-time-is-the-master.html | Screen: For 'Downhill Racer,' Time Is the Master | True | By Roger Greenspun | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/odoherty-scores-the-governor-warning-issued-by-conservative.html | O'Doherty Scores the Governor; WARNING ISSUED BY CONSERVATIVE Rockefeller Actions Called Against Will of G.O.P. | True | By Clayton Knowles | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/gonzalez-unretires-again.html | Gonzalez 'Unretires' Again | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/devlins-recordtying-67-leads-by-shot-in-australia.html | Devlin's Record-Tying 67 Leads by Shot in Australia | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/u-s-denies-change-is-due.html | U. S. Denies Change Is Due | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/choice-of-haynsworth-opposed-by-conservative-gop-senator.html | Choice of Haynsworth Opposed By Conservative G.O.P. Senator | True | Special to The New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/president-gets-bill-authorizing-funds-asked-by-pentagon-nixon-gets.html | President Gets Bill Authorizing Funds Asked by Pentagon; NIXON GETS BILL ON THE PENTAGON | True | By Warren Weaver Jr.special To The New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/canadiens-down-flyers-41-with-3-goals-in-3d-home-streak-ends.html | Canadiens Down Flyers, 4-1, With 3 Goals in 3d Period; HOME STREAK ENDS AT 14 FOR LOSERS Redmond's Tally Breaks Tie -- Cournoyer, Provost and Laperriere Also Score | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/despite-higher-costs-expansion-is-planned-capital-spending-to-rise.html | Despite Higher Costs, Expansion Is Planned; Capital Spending to Rise 8% in Year, Survey Says CAPITAL SPENDING IS SEEN RISING 8% | True | By Herbert Koshetz | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/drug-study-opens-at-city-college-studentfaculty-panel-will-seek.html | DRUG STUDY OPENS AT CITY COLLEGE; Student-Faculty Panel Will Seek Narcotics Evidence | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/commitment-to-saigon.html | Commitment to Saigon | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/stocks-in-london-have-a-firm-tone-equities-move-ahead-under-the.html | STOCKS IN LONDON HAVE A FIRM TONE; Equities Move Ahead Under the Lead of Unilever | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/sports-of-the-times-tie-score.html | Sports of The Times; Tie Score | True | By Arthur Daley | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/common-stock-sold-by-hospital-supply.html | COMMON STOCK SOLD BY HOSPITAL SUPPLY | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/lebanese-border-with-israel-calm-but-at-a-nearby-kibbutz-new.html | LEBANESE BORDER WITH ISRAEL CALM; But at a Nearby Kibbutz New Trouble Is Expected | True | By Charles Mohrspecial To the New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/end-papers.html | End Papers | True | THOMAS LASK | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/divestiture-is-asked.html | Divestiture Is Asked | True | Special to The New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/jean-lea-is-betrothed-to-john-scully-broker.html | Jean Lea Is Betrothed To John Scully, Broker | True | Special to The New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/tensions-ebb-in-lebanese-area-where-army-battled-guerrillas.html | Tensions Ebb in Lebanese Area Where Army Battled Guerrillas | True | By Alfred Friendly Jr.special To the New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/prices-of-bonds-decline-again-offering-slate-heavy-credit-markets.html | Prices of Bonds Decline Again; Offering Slate Heavy CREDIT MARKETS: BONDS FALL AGAIN | True | By Robert D. Hershey Jr. | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/help-to-lindsay-vowed-by-marchi-and-procaccino-democrat-even-hints.html | HELP TO LINDSAY VOWED BY MARCHI AND PROCACCINO; Democrat Even Hints He'll Consider Joining the New City Administration FUSION COUNCIL MEETS Panel of Supporters Urges Special Session in Albany, but Governor Says No Marchi and Procaccino to Help Mayor | True | By Richard Reeves | 1997-10-23 | RE0000763340 | B00000542908 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/canada-assesses-big-gas-reservoir-results-on-arctic-island-stir.html | CANADA ASSESSES BIG GAS RESERVOIR; Results on Arctic Island Stir Hope of an Oil Discovery CANADA ASSESSES BIG GAS RESERVOIR | True | By Edward Cowanspecial To the New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/atlantic-city-mayor-quits-to-head-expressway-unit.html | Atlantic City Mayor Quits To Head Expressway Unit | True | Special to The New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/violence-feared-in-antiwar-rally-justice-department-warns-of.html | VIOLENCE FEARED IN ANTIWAR RALLY; Justice Department Warns of Trouble in Capital | True | By David E. Rosenbaumspecial To the New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/store-sales-increase.html | Store Sales Increase | True | Special to The New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/the-screencarnegie-cinema-has-trilogy-by-capote.html | The ScreenCarnegie Cinema Has Trilogy by Capote | True | By Howard Thompson | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/marijuana-random-harvest-in-the-us.html | Marijuana: Random Harvest in the U.S | True | By John Kifnerspecial To the New York Times. | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/union-aides-and-met-reject-arbitration.html | UNION AIDES AND MET REJECT ARBITRATION | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/what-your-decor-tells-a-sociologist.html | What Your Decor Tells a Sociologist | True | By Virginia Lee Warren | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/subway-shadows.html | Subway Shadows | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/mrs-gardner-has-child.html | Mrs. Gardner Has Child | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/films-rating-to-be-argued.html | Films Rating to Be Argued | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/jersey-trafficoll-at-126.html | Jersey Traffic Toll at 126 | True | Special to The New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/mrs-meyner-loses-license.html | Mrs. Meyner Loses License | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/article-9-no-title-warns-of-recession-if-policy-of-tight-money.html | Article 9 – No Title; Warns of Recession if Policy of Tight Money Continues FRIEDMAN SCANS RESERVE'S POLICY | True | By Albert L. Kraus | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/figurehead-president-nikolai-viktorovich-podgorny.html | Figurehead President; Nikolai Viktorovich Podgorny | True | By James F. Clarityspecial To the New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/stage-saroyan-dated-time-of-your-life-by-lincoln-repertory.html | Stage: Saroyan Dated; ' Time of Your Life' by Lincoln Repertory | True | By Clive Barnes | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/cuellar-and-mclain-share-cy-young-award-as-american-league-vote-is.html | Cuellar and McLain Share Cy Young Award as American League Vote Is Split; ORIOLE, TIGER GET 10 BALLOTS EACH Perry of Twins Given Three Votes and McNally One for Pitching Feats | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/irving-j-feinberg.html | IRVING J. FEINBERG | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/army-memorandum-tells-of-plans-to-prevent-five-soldiers-from.html | Army Memorandum Tells of Plans to Prevent Five Soldiers From Participating in Antiwar Protest | True | By Steven V. Robertsspecial To the New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/sands-of-glen-head-named-to-head-li-golf-association.html | Sands of Glen Head Named To Head L.I. Golf Association | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/pittsburghs-mayorelect-congratulated-by-lindsay.html | Pittsburgh's Mayor-Elect Congratulated by Lindsay | True | Special to The New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/trade-partners-troubling-efta-ministers-at-talks-worried-over.html | TRADE PARTNERS TROUBLING EFTA; Ministers at Talks Worried Over Courses to Be Taken by the U.S. and E.E.C. | True | By Victor Lusinchispecial To the New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/college-eligibility.html | College Eligibility | True | SILVIA FRIEDMAN | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/house-unit-backs-nixon-on-vietnam-resolution-on-peace-efforts.html | HOUSE UNIT BACKS NIXON ON VIETNAM; Resolution on Peace Efforts Adopted Without Hearings -- Senate Move Blocked HOUSE UNIT BACKS NIXON ON VIETNAM | True | BY John W. Finneyspecial To the New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/windsor-life-lists-gain.html | Windsor Life Lists Gain | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/washington-said-to-focus-on-two-withdrawal-plans.html | Washington Said to Focus on Two Withdrawal Plans | True | By William Beecherspecial To the New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/unreason-on-vietnam.html | Unreason on Vietnam | True | NATHANIEL BURT | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/convictions-in-bidrigging-are-upset.html | Convictions in Bid-Rigging Are Upset | True | By Robert E. Tomasson | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/nasser-declares-only-arab-course-is-fire-and-blood-in-speech.html | NASSER DECLARES ONLY ARAB COURSE IS 'FIRE AND BLOOD'; In Speech to Assembly, He Appears to Rebuff New U. S.-Soviet Effort Nasser Says Arabs' Course Is Path of 'Fire and Blood' | True | By Raymond H. Andersonspecial To the New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/insurer-seeking-4-mutual-funds-kemperco-agrees-to-acquire.html | INSURER SEEKING 4 MUTUAL FUNDS; Kemperco Agrees to Acquire Management Concern Insurance Group Seeking Mutual Fund Holdings | True | By Alexander R. Hammer | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/terenzio-calls-medicaid-plan-failure.html | Terenzio Calls Medicaid Plan Failure | True | By Bill Kovachspecial To the New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/an-andresen-office-suspended-by-sec.html | AN ANDRESEN OFFICE SUSPENDED BY S.E.C. | True | Special to The New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/hope-for-tugboat-fades.html | Hope for Tugboat Fades | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/war-is-heck.html | War Is Heck | True | By Christopher Lehmann-Haupt | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/accountant-for-lockheed-hired-by-the-air-force-at-107-a-day.html | Accountant for Lockheed Hired By the Air Force at $107 a Day | True | Special to The New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/local-stigmatic-closing.html | Local Stigmatic' Closing | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/fritz-jahoda-plays-classics-carefully.html | FRITZ JAHODA PLAYS CLASSICS CAREFULLY | True | DONAL HENAHAN. | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/garelik-asserts-independence-he-reserves-right-to-disagree-with.html | Garelik Asserts Independence; He Reserves Right to Disagree With Mayor on Issues | True | By Murray Schumach | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/ross-o-shepard-smith-70-engaged-to-michael-kraemer.html | Ross O. Shepard, Smith '70, Engaged to Michael Kraemer | True | Special Lo The New Yok Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/atlanta-names-soccer-coach.html | Atlanta Names Soccer Coach | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/man-76-slain-in-bronx.html | Man, 76, Slain in Bronx | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/tv-leif-ericsson-and-a-dollop-of-the-psychedelic-experimental-play.html | TV: Leif Ericsson and a Dollop of the Psychedelic; Experimental Play to Be Shown on N.E.T. Tonight New Effects in Colors and Images Offered | True | By George Gent | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/new-restaurant-that-offers-japanese-fare-.html | New Restaurant That Offers Japanese Fare . . . | True | By Craig Claiborne | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/-and-beef-teriyaki-to-cook-at-home.html | . . . And Beef Teriyaki to Cook at Home | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/pickets-to-clear-a-path-at-upstate-ge-plants.html | Pickets to Clear a Path At Upstate G.E. Plants | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/navy-to-modify-signal-network-research-said-to-end-need-for-vast.html | NAVY TO MODIFY SIGNAL NETWORK; Research Said to End Need for Vast Wisconsin Base | True | Special to The New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/glenn-beyer-dies-a-housing-expert-director-of-cornell-center-also.html | ;GLENN BEYER DIES; A HOUSING EXPERT; Director of Cornell Center Also Served as'Consultant | True | Special bo The New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/connecticut-officer-killed.html | Connecticut Officer Killed | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/andra-wertheim-to-be-wed-dec-13-to-francis-r.html | Sandra Wertheim to Be Wed Dec. 13 to Francis R. | True | Sleavin It. pect1 to The IVew York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/house-control-bill-stirs-ire-of-bankers.html | HOUSE CONTROL BILL STIRS IRE OF BANKERS | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/china-sends-greeting.html | China Sends Greeting | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/radar-to-help-trace-profile-of-antarctica.html | Radar to Help Trace Profile of Antarctica | True | By Walter Sullivanspecial To the New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/lowincome-housing-exclusions-in-us-assailed.html | Low-Income Housing Exclusions in U.S. Assailed | True | By Richard J. H. Johnstonspecial To the New York Times. | 1997-10-23 | RE0000763340 | B00000542908 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/i-dr-marie-f-gregory.html | I DR. MARIE F. GREGORY | True | I Spectal to Tile Xew YoTk Tmd I | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/texas-gas-reports-earnings-decline.html | TEXAS GAS REPORTS EARNINGS DECLINE | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/judge-in-chicago-8-case-rejects-mistrial-plea-for-seven-remaining.html | Judge in Chicago 8 Case Rejects Mistrial Plea for Seven Remaining Defendants; Seale Gets a Lawyer | True | By J. Anthony Lukasspecial To the New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/nixon-will-watch-apollo-launching-to-go-to-cape-next-friday-flies.html | NIXON WILL WATCH APOLLO LAUNCHING; To Go to Cape Next Friday — Flies to Key Biscayne | True | By Robert B. Semple Jr.special to The New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/tennessee-copper-plans-to-expand-mining-output.html | Tennessee Copper Plans To Expand Mining Output | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/natalie-hough-becomes-bride.html | Natalie Hough Becomes Bride | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/lebanons-foes.html | Lebanon's Foes | True | A. BERNARD ACKERMAN | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/financial-authority-sees-us-victory-over-inflation-us-victory-seen.html | Financial Authority Sees U.S. Victory Over Inflation; U.S. VICTORY SEEN AGAINST INFLATION | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/us-officers-find-pullout-feasible-by-middle-1971-reasonable-hope.html | U.S. OFFICERS FIND PULLOUT FEASIBLE BY MIDDLE 1971; Reasonable Hope Seen That South Vietnam Will Be Able to Hold Its Own Then BATTLE LEVEL THE KEY Any Significant Pullout Now Projected Timetable, American Generals Say U.S. Commanders Believe That a Pullout by Mid-1971 Is Feasible | True | By Terence Smithspecial To the New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/new-englanders-to-hold-party-thursday.html | New Englanders to Hold Party Thursday | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/mrs-charles-f-fox.html | MRS. CHARLES F. fox | True | pecial To The New Ymk Tmes | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/150-stage-sitin-as-protests-against-mit-research-continue.html | 150 Stage Sit-in as Protests Against M.I.T. Research Continue | True | By Robert Reinholdspecial To the New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/dancers-to-aid-public-library-at-fete-nov-19.html | Dancers to Aid Public Library At Fete Nov. 19 | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/revision-of-election-rules-by-legislature-is-urged.html | Revision of Election Rules By Legislature is Urged | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/police-chief-arrests-his-son.html | Police Chief Arrests His Son | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/sudans-leader-in-moscow.html | Sudan's Leader in Moscow | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/search-is-pressed-for-tanker-crew-36-are-missing-in-atlantic-after.html | SEARCH IS PRESSED FOR TANKER CREW; 36 Are Missing in Atlantic After Waves Split Ship | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/boeing-aide-defends-quality-of-the-747.html | Boeing Aide Defends Quality of the 747 | True | By Edward Hudsonspecial To the New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/2-executed-in-south-korea-after-subversion-conviction.html | 2 Executed in South Korea After Subversion Conviction | True | Special to The New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/american-infantry-withheld-in-battle-testing-vietnamese-us-holds.html | American Infantry Withheld in Battle, Testing Vietnamese; U.S. Holds Back Ground Units To Test Vietnamese in Battle | True | By B. Drummond Ayres Jr.special To the New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/pistarinis-error-costs-victory-as-puissance-jumping-ends-without.html | Pistarini's Error Costs Victory as Puissance Jumping Ends Without Winner; RIDER, TEAMMATE SHARE 2D PLACE Argentine Abandons Course After Arrambide Pulls Up, Offering No Challenge | True | By Michael Strauss | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/royal-dutch-reports-earnings-rise.html | Royal Dutch Reports Earnings Rise | True | By Clare M. Reckert | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/warriors-turn-back-royals-130109-mullins-scores-26-for-san.html | Warriors Turn Back Royals, 130-109; MULLINS SCORES 26 FOR SAN FRANCISCO Sinks 6 Field Goals in Row in 2d Straight One-Sided Victory Over Cincinnati | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/-honor-america-week-set-to-counter-war-protest.html | 'Honor America Week' Set To Counter War Protest | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/cahill-eases-some-campaign-pledges.html | Cahill Eases Some Campaign Pledges | True | By Ronald Sullivanspecial To the New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/tufts-protesters-boycott-classes.html | TUFTS PROTESTERS BOYCOTT CLASSES | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/-salute-to-black-women-to-be-given-as-benefit.html | 'Salute to Black Women' To Be Given as Benefit | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/tokyo-doubts-okinawa-motion-will-affect-talks.html | Tokyo Doubts Okinawa Motion Will Affect Talks | True | By Takashi Okaspecial To the New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/goodell-praised-by-rockefeller-brightest-man-on-political-scene.html | GOODELL PRAISED BY ROCKEFELLER;' Brightest Man on Political Scene,' Says Governor -- Primary Fight Doubted Goodell Is Praised by Governor As 'Brightest Man on the Scene' | True | By Martin Tolchin | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/bridge-late-roberts-chapin-played-a-major-role-in-venezuela.html | Bridge: Late Roberts Chapin Played A Major Role in Venezuela | True | By Alan Truscott | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/teenage-smoking-expected-to-decline-smoking-study-foresees-hope.html | Teen-Age Smoking Expected to Decline; Smoking Study Foresees Hope That Teen-Age Use Will Drop | True | By Lawrence K. Altman | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/maxwell-challenges-a-meeting-called-by-a-departing-officer-maxwell.html | Maxwell Challenges a Meeting Called by a Departing Officer; Maxwell Challenges a Meeting as Called by Ross | True | By Robert J. Cole | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/college-names-president.html | College Names President | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/farmer-fund-is-proposed-common-market-seeks-settlement-to-offset.html | Farmer Fund Is Proposed; Common Market Seeks Settlement to Offset Revaluation Loss | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/bowerman-paces-pga-school-golf.html | BOWERMAN PACES P.G.A. SCHOOL GOLF | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/germany-eases-reserves-central-bank-rescinds-100-requirement-on.html | Germany Eases Reserves; Central Bank Rescinds 100% Requirement on Foreign Deposits RESERVE POLICY CHANGED IN BONN | True | By Hans J. Stueckspecial To the New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/eisenhower-estate-is-partly-valued.html | EISENHOWER ESTATE IS PARTLY VALUED | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/robert-j-rubin-fran-auerbach-plan-marriage.html | Robert J. Rubin, Fran Auerbach Plan Marriage | True | pecial to The ew York Tlmej | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/border-buildup-in-china-reported-elite-troops-in-position-for.html | BORDER BUILD-UP IN CHINA REPORTED; Elite Troops in Position for Possible Soviet Attack | True | Special to The New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/ocean-away-from-home.html | Ocean Away From Home | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/the-education-lobby.html | The Education Lobby | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/abortion-court-named.html | Abortion Court Named | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/police-in-saigon-battle-vietcong-5-enemy-platoons-attempt-to.html | POLICE IN SAIGON BATTLE VIETCONG; 5 Enemy Platoons Attempt to Infiltrate Into Capital | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/uar-commandos-hit-twice-bunkers-strafed-by-israeli-jets.html | U.A.R. Commandos Hit Twice; Bunkers Strafed by Israeli Jets | True | By James Feronspecial To the New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/senate-unit-votes-model-cities-funds.html | SENATE UNIT VOTES MODEL CITIES FUNDS | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/logue-says-city-requires-aid-of-billion-a-year-for-housing.html | Logue Says City Requires Aid Of Billion a Year for Housing | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/countdown-starts-today.html | Countdown Starts Today | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/namath-flexes-arm-jet-passers-throws-sharp-sauer-set-to-face-bills.html | Namath Flexes Arm; Jet Passer's Throws Sharp -- Sauer Set to Face Bills | True | By Murray Chass | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/ohio-statepurdue-contest-to-be-shown-on-television.html | Ohio State-Purdue Contest To Be Shown on Television | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/1812-pass-new-york-state-bar-exam.html | 1,812 Pass New York State Bar Exam | True | Special to The New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/private-jet-bearing-seven-crashes-into-lake-michigan.html | Private Jet Bearing Seven Crashes Into Lake Michigan | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/benevenuti-title-bout-on-tv.html | Benevenuti Title Bout on TV | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/red-tape-slows-citys-acquisition-city-acquisitions-of-property-are.html | Red Tape Slows City's Acquisition; City Acquisitions of Property Are Bogged Down in Red Tape | True | By David K. Shipler | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/ogilvy-mather-branch-here-switches-presidents.html | Ogilvy & Mather Branch Here Switches Presidents | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/witness-says-cohn-controlled-busline-official.html | Witness Says Cohn Controlled Bus-Line Official | True | By Arnold H. Lubasch | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/peter-paul-mary-fill-philharmonic.html | PETER, PAUL & MARY FILL PHILHARMONIC | True | JOHN S. WILSON | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/mine-union-letter-cleared-by-judge.html | MINE UNION LETTER CLEARED BY JUDGE | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/knicks-to-oppose-rockets-tonight-new-yorkers-seeking-13th-victory.html | KNICKS TO OPPOSE ROCKETS TONIGHT; New Yorkers Seeking 13th Victory in Coast Game | True | By Thomas Rogersspecial To The New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/mrs-john-j-oneill.html | MRS. JOHN J. O'NEILL | True | Special to The New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/gyms-not-bore-it-used-to-be-its-cood.html | Gym's Not Bore It Used to Be -- It's Cood | True | By Marylin Bender | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/mrs-benjamin-gerdy-i.html | MRS. BENJAMIN GERDY I | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/depaula-is-victor-in-miller-fight-bout-is-stopped-after-36-seconds.html | DEPAULA IS VICTOR IN MILLER FIGHT; Bout Is Stopped After 36 Seconds of Sixth Round | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/us-toll-is-low.html | U.S. Toll Is Low | True | By James P. Sterbaspecial To The New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/gibson-voices-optimism-on-merchant-marine-plan.html | Gibson Voices Optimism On Merchant Marine Plan | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/nato-joins-the-fight-to-save-environment.html | NATO Joins the Fight To Save Environment | True | Special to The New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/welfare-aid-sought-by-letter-carriers.html | WELFARE AID SOUGHT BY LETTER CARRIERS | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/claude-corbeil-bass-bows-with-city-opera-in-manon.html | Claude Corbeil, Bass, Bows With City Opera in 'Manon' | True | RAYMOND ERICSON. | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/saving-lake-minnewaska.html | Saving Lake Minnewaska | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/hanoi-charges-nixon-duplicity-on-secret-talks.html | Hanoi Charges Nixon Duplicity on Secret Talks | True | By Drew Middletonspecial To the New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/yemeni-president-accepts-new-term.html | YEMENI PRESIDENT ACCEPTS NEW TERM | True | Special to The New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/philip-cho-a-tenor-gives-debut-recital.html | PHILIP CHO, A TENOR, GIVES DEBUT RECITAL | True | THEODORE STRONGIN. | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/hugh-g-oneill-on-staff-of-metropolitan-museum.html | Hugh G. O'Neill, on Staff Of Metropolitan Museum | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/hanoi-repeats-demands.html | Hanoi Repeats Demands | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/eban-sees-frustration.html | Eban Sees Frustration | True | Special to The New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/court-orders-militants-to-avoid-violence-at-nyu.html | Court Orders Militants To Avoid Violence at N.Y.U. | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/judge-bars-a-date-in-kopechne-inquest-till-autopsy-ruling.html | Judge Bars a Date In Kopechne Inquest Till Autopsy Ruling | True | By John H. Fentonspecial To the New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/cajun-golf-event-canceled.html | Cajun Golf Event Canceled | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/gorton-turns-back-challenge-in-party.html | GORTON TURNS BACK CHALLENGE IN PARTY | True | Special to The New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/robert-e-wood-who-built-sears-roebuck-into-a-retailing-giant-dies-a.html | Robert E. Wood, Who Built Sears, Roebuck Into a Retailing Giant, Dies at 90 | True | Special to The New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/wright-is-ready-giant-tackle-hopes-to-play-against-cards-sunday.html | Wright Is Ready.; Giant Tackle Hopes to Play Against Cards Sunday | True | By Al Harvin | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/bernard-donnenfeld-resigns.html | Bernard Donnenfeld Resigns | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/31-injured-in-milan-and-bari-as-police-clash-with-strikers.html | 31 Injured in Milan And Bari as Police Clash With Strikers | True | Special to The New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/plan-to-limit-medical-students-brings-paris-strike.html | Plan to Limit Medical Students Brings Paris Strike | True | By John L. Hessspecial To the New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/police-infiltrate-city-high-schools-posing-as-students-they-hunt.html | POLICE INFILTRATE CITY HIGH SCHOOLS; Posing as Students, They Hunt the Troublemakers | True | By Leonard Buder | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/conferees-clear-redtrade-bill-support-easing-of-restrictions.html | Conferees Clear Red-Trade Bill; Support Easing of Restrictions | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/prefabricated-buildings-are-spurred-by-accord-company-and-3-unions.html | Prefabricated Buildings Are Spurred by Accord; Company and 3 Unions Agree to Push the Construction of Modules to Ease Crisis | True | Special to The New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-01-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/greek-sentenced-on-charge-of-sedition-tells-of-torture.html | Greek Sentenced on Charge Of Sedition Tells of Torture | True | Special to The New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/canadian-bill-rate-rises.html | Canadian Bill Rate Rises | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/3-are-arrested-at-kennedy-in-antirhodesia-protest.html | 3 Are Arrested at Kennedy In Anti-Rhodesia Protest | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/james-n-goodier-of-stanford-64-mechanics-professor-dies-won.html | JAMES N. GOODIER OF STANFORD, 64; Mechanics Professor Dies Won Teaching Awards | True | Special o The New Y, ock Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/johnson-of-fcc-chides-networks-at-lunch-here-he-ticks-off-failings.html | JOHNSON OF F.C.C. CHIDES NETWORKS; At Lunch Here, He Ticks Off Failings of Television | True | By Fred Ferretti | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/hunter-mistaken-for-deer-is-shot-accidentally-in-hip.html | Hunter, Mistaken for Deer, Is Shot Accidentally in Hip | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/kings-admit-error.html | Kings Admit Error | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/two-top-officials-elected-by-commonwealth-united.html | Two Top Officials Elected By Commonwealth United | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/mta-seeks-2-bases-air-force-is-closing.html | M.T.A. SEEKS 2 BASES AIR FORCE IS CLOSING | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/nat-cohen.html | NAT COHEN | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/gop-invitation-to-lindsay.html | G.O.P. Invitation to Lindsay | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/port-group-elects-watts.html | Port Group Elects Watts | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/twa-chief-says-stolport-here-is-unlikely-objections-of-community.html | T.W.A. Chief Says STOLport Here Is Unlikely; Objections of Community and Auto-Traffic Congestion Are Cited as Bars | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/italian-to-drive-in-florida-ocean-race.html | Italian to Drive in Florida Ocean Race | True | By Parton Keese | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/records-put-owens-on-the-line-phone-calls-besiege-oklahoma-back.html | Records Put Owens on the Line; Phone Calls Besiege Oklahoma Back After Games An Unlisted Number Fails to Silence Football Fans | True | By Neil Admuri | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/mrs-grant-advises-on-steps-for-suing-over-small-claims.html | Mrs. Grant Advises On Steps for Suing Over Small Claims | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/dance-harkness-ballet-season-opens.html | Dance: Harkness Ballet Season Opens | True | CLIVE BARNES. | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/exdean-praises-changes-at-columbia.html | Ex-Dean Praises Changes at Columbia | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/a-gauguin-brings-313953-at-christies-auction-in-geneva.html | A Gauguin Brings $313,953 At Christie's Auction in Geneva | True | By Thomas J. Hamiltonspecial To the New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/now-there-are-mutual-funds-for-art.html | Now There Are Mutual Funds for Art | True | By Grace Glueck | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/hawks-top-bulls-124122.html | Hawks Top Bulls, 124-122 | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/song-and-dance-to-blend-at-guggenheim.html | Song and Dance to Blend at Guggenheim | True | By Anna Kisselgoff | 1997-10-23 | RE0000763340 | B00000542908 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/poverty-fund-deadlock-broken-house-unit-votes-23billion-bill.html | Poverty Fund Deadlock Broken; House Unit Votes 2.3-Billion Bill; Poverty Fund Deadlock Broken; House Unit Votes 2.3-Billion Bill | True | By Marjorie Hunterspecial to The New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/a-hoax-imperils-mentalhealth-meeting.html | A Hoax Imperils Mental-Health Meeting | True | By Alvin Shusterspecial to the New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/lindsay-now-seeks-to-rehire-gribetz.html | Lindsay Now Seeks to Rehire Gribetz | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/papert-saves-piels-account.html | Papert Saves Piel's Account | True | By Philip H. Dougherty | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/problems-cited-in-pennsy-merger-icc-told-by-attorney-that-road.html | PROBLEMS CITED IN PENNSY MERGER; I.C.C. Told by Attorney That Road Needs Improvement | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/frank-clement-gods-man-is-buried.html | Frank Clement, 'God's Man,' Is Buried | True | BY James T. Wootenspecial To the New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/un-trot-choice-is-fresh-yankee-winner-of-gotham-opposes-same-field.html | U.N. TROT CHOICE IS FRESH YANKEE; Winner of Gotham Opposes Same Field Tonight | True | By Louis Effratspecial To the New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/negro-job-accord-reached-in-chicago.html | NEGRO JOB ACCORD REACHED IN CHICAGO | True | Special to The New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/10year-airport-bill-approved-in-house.html | 10-YEAR AIRPORT BILL APPROVED IN HOUSE | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/more-than-foot-of-snow-falls-in-the-catskill-region.html | More Than Foot of Snow Falls in the Catskill Region | True | Special to The New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/us-to-begin-allocating-nickel-from-stockpile-to-defense-use.html | U.S. to Begin Allocating Nickel From Stockpile to Defense Use | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/commodities-soybean-oil-contracts-rise-copper-at-highs.html | Commodities: Soybean Oil Contracts Rise; Copper at Highs | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/punishment-without-trial.html | Punishment Without Trial | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/bow-and-arrow-help-repel-attack-by-enemy.html | Bow and Arrow Help Repel Attack by Enemy | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/gov-rhodes-to-run-for-senate-early-move-seen-aimed-at-taft.html | Gov. Rhodes to Run for Senate; Early Move Seen Aimed at Taft; Republican, 59, Is Viewed as Ohio's Best Vote-Getter -- Seeks Democrat's Seat | True | Special to The New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/hijacked-pilot.html | Hijacked Pilot | True | GEORGE MALKO | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/rangers-likely-to-excuse-kings-might-accept-shift-of-game-from.html | RANGERS LIKELY TO EXCUSE KINGS; Might Accept Shift of Game From Night to Afternoon | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/2-women-stabbed-in-bronx-attacks.html | 2 WOMEN STABBED IN BRONX ATTACKS | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/mangel-in-3for2-split.html | Mangel in 3-for-2 Split | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/harness-yearling-sold-for-125000.html | Harness Yearling Sold for $125,000 | True | Special to The New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/reserve-keeping-tight-credit-money-supply-steady-reserve-holding.html | Reserve Keeping Tight Credit; Money Supply Steady RESERVE HOLDING TIGHT CREDIT REIN | True | By H. Erich Heinemann | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/knicks-defense-teamwork-makes-it-click.html | Knicks' Defense: Teamwork Makes It Click | True | By Leonard Koppett | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/us-declines-comment.html | U.S. Declines Comment | True | Special to The New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/podgorny-hopeful-on-arms-but-criticizes-us-podgorny-is-hopeful-on.html | Podgorny Hopeful on Arms but Criticizes U.S.; Podgorny Is Hopeful on Strategic Arms Talks but Criticizes U.S. | True | By Bernard Gwertzmanspecial To the New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/ge-strike-issues.html | G.E. Strike Issues | True | JAMES J. MATLES | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/taxing-nonresidents.html | Taxing Nonresidents | True | MILFORD ROSS | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/redskins-sign-mercein.html | Redskins Sign Mercein | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/michael-a-mclean-to-wed-faith-ford.html | Michael A. McLean To Wed Faith Ford | True | Special to The Nw York Tlme | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/2-marines-are-sentenced-for-threats-against-nixon.html | 2 Marines Are Sentenced For Threats Against Nixon | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/racing-cites-photographers.html | Racing Cites Photographers | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/3-macys-aides-appointed.html | 3 Macy's Aides Appointed | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/washington-record.html | Washington Record | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/couple-indicted-on-40s-tax-case-us-says-they-continued-fraud-into.html | COUPLE INDICTED ON '40'S TAX CASE; U.S. Says They Continued Fraud Into the '60's | True | By Edward Ranzal | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/lighthouse-off-bridgeport-to-be-replaced-by-beacon.html | Lighthouse Off Bridgeport To Be Replaced by Beacon | True | Special to The New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/neighbors-offer-reward-for-data-on-killer-here.html | Neighbors Offer Reward For Data on Killer Here | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/reorganization-is-planned-for-superagency-here-transportation-group.html | Reorganization Is Planned for Superagency Here; Transportation Group to Be Voted on by Council Before End of Year | True | By Maurice Carroll | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/phone-walkout-spreads-in-state-40000-workers-defy-union-order-to.html | PHONE WALKOUT SPREADS IN STATE; 40,000 Workers Defy Union Order to Return to Jobs | True | By William Borders | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/stocks-hold-even-as-trading-slows-memores-lends-some-color-by.html | STOCKS HOLD EVEN AS TRADING SLOWS; Memores Lends Some Color by Spurting 12 1/2 Points and Closing at Record VOLUME IS 11.11 MILLION 654 Big Board Issues Rise While 680 Lose Ground -- Dow Gains by 1.12 STOCKS HOLD EVEN AS TRADING SLOWS | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/rose-says-liberals-want-independent-mayor-strategist-cites-advisory.html | Rose Says Liberals Want Independent Mayor; STRATEGIST CITES ADVISORY PANEL Says Responsibility Should Be Shared by Parties | True | By Thomas P. Ronan | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/gi-is-not-guilty-on-one-riot-count-but-ft-dix-trial-continues-with.html | G.I. IS NOT GUILTY ON ONE RIOT COUNT; But Ft. Dix Trial Continues With 2 Other Charges | True | By Thomas A. Johnsonspecial to The New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/market-place-mates-returns-to-fund-derby.html | Market Place: Mates Returns To Fund Derby | True | By Robert Metz | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/gordon-m-daley-74-halifax-publisher.html | GORDON M. DALEY, 74, HALIFAX PUBLISHER | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/opera-la-cenerentola-jeanpierre-ponelle-directs-coast-production-of.html | Opera: 'La Cenerentola'; Jean-Pierre Ponelle Directs Coast Production of Sparkling Rossini | True | By Harold C. Schonbergspecial To the New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/perfume-analysts-therapy.html | Perfume: Analyst's Therapy | True | By Judy Klemesrud | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/lawyer-accuses-state-administration-of-conscious-and-deliberate-job.html | Lawyer Accuses State Administration of Conscious and Deliberate' Job Discrimination | True | By James M. Naughton | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/warthur-osman-is-dead-at-62-t-started-first-dry-goods-unioni.html | w.Arthur Osman. Is Dead at 62; t Started First Dry.goods Unioni | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/governor-sets-up-hospital-aid-plan-2month-program-is-aimed-chiefly.html | GOVERNOR SETS UP HOSPITAL AID PLAN; 2-Month Program Is Aimed Chiefly at Slum Areas Governor Sets Up Hospital Aid Plan in the State | True | By Douglas Robinson | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/speno-seeks-panel-to-review-newsday-charges.html | Speno Seeks Panel to Review Newsday Charges | True | By Roy R. Silverspecial to The New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/blues-rout-wings-52.html | Blues Rout Wings, 5-2 | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/rail-tonmileage-shows-07-drop.html | RAIL TON-MILEAGE SHOWS 0.7% DROP | True | Special to The New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/achillefouds-role-cited.html | Achille-Foud's Role Cited | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/a-homespun-merchant.html | A Homespun Merchant | True | By Leonard Sloane | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/workman-signed-by-stars.html | Workman Signed by Stars | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/hijackers-family-in-italy-to-aid-him.html | Hijacker's Family in Italy to Aid Him | True | By Robert C. Dotyspecial To the New York Times | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/nader-denounces-consumer-aid-bill.html | NADER DENOUNCES CONSUMER AID BILL | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-07 | 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/senate-raises-fund-in-food-stamp-plan.html | SENATE RAISES FUND IN FOOD STAMP PLAN | True | | 1997-10-23 | RE0000763340 | B00000542908 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/wishnick-shatters-record-in-powerboat-event-aronow-drops-out-of-key.html | Wishnick Shatters Record in Powerboat Event; ARONOW DROPS OUT OF KEY WEST RACE Craft Loses Water Pump -- Wishnick's Time for 184 Miles Is 2:54:20 | True | By Parton Keesespecial To the New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/bare-bulbs-for-quivering-light.html | Bare Bulbs, for Quivering Light | True | By Rita Reif | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/new-issues-find-strong-market-investors-warm-reception-pushes.html | NEW ISSUES FIND STRONG MARKET; Investors' Warm Reception Pushes Prices Up for 13 of Week's 16 Offerings NEW ISSUES FIND STRONG MARKET | True | By Alexander R. Hammer | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/beaux-arts-ball-friday.html | Beaux Arts Ball Friday | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/row-is-reported-on-nixonho-note-johnson-said-to-have-been-angry-at.html | ROW IS REPORTED ON NIXON-HO NOTE; Johnson Said to Have Been Angry at Not Being Told | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/after-the-jersey-rout-democrats-analyze-survival-problem-as-gop.html | After the Jersey Rout; Democrats Analyze Survival Problem As G.O.P. Looks to Targets Next Year | True | By Ronald Sullivanspecial To the New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/hanoi-assails-nixons-plan-for-vietnamization-of-war.html | Hanoi Assails Nixon's Plan For 'Vietnamization' of War | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/topics-when-militarists-dominate-democracies.html | Topics: When Militarists Dominate Democracies | True | By William L. Shirer | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/film-code-board-refuses-to-change-wagon-rating.html | Film Code Board Refuses To Change 'Wagon' Rating | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/lloyd-corrigan-a0nie-actor-69-gag-man-also-a-director-and-a-script.html | LLOYD CORRIGAN, A0NIE ACTOR, 69; Gag Man, Also a Director and a Script Writer, Dies | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/countdown-begins-for-moon-mission.html | COUNTDOWN BEGINS FOR MOON MISSION | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/head-of-mit-vows-a-serious-discussion-of-protesters-views.html | Head of M.I.T. Vows a 'Serious Discussion' of Protesters' Views | True | By Robert Reinholdspecial to the New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/only-two-more-wishes-to-go.html | Only Two More Wishes to Go | True | By Nan Ickeringill | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/merger-planned-by-bristolmyers-exchange-of-stock-is-set-for-jostens.html | MERGER PLANNED BY BRISTOL-MYERS; Exchange of Stock Is Set for Josten's, Inc. COMPANIES PLAN MERGER ACTIONS | True | By John J. Abele | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/transit-aide-is-named.html | Transit Aide Is Named | True | Special to The New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/pistons-vanquish-76ers-134-to-128-triumph-in-double-overtime-score.html | PISTONS VANQUISH 76ERS, 134 TO 128; Triumph in Double Overtime -- Score Tied 20 Times | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/canada-planning-wide-tax-reform-more-equitable-program-is-submitted.html | CANADA PLANNING WIDE TAX REFORM; More Equitable Program Is Submitted to Parliament Canada Planning a Wide Program of Tax Reforms | True | Special to The New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/article-16-no-title-delivery-date-nears-on-boeing-747s.html | Article 16 -- No Title; Delivery Date Nears on Boeing 747's | True | Special to The New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/frank-j-hills.html | FRANK J. HILLS | True | Special to The New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/angela-m-cave.html | ANGELA M. CAVE | True | pec al tn The .'w Ytrk T'lme | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/minimum-wage-cut-for-youths-studied-cut-in-wage-base-of-youths.html | Minimum Wage Cut For Youths Studied; CUT IN WAGE BASE OF YOUTHS STUDIED | True | By Paul Delaneyspecial To the New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/expressway-crash-kills-2-in-brooklyn.html | EXPRESSWAY CRASH KILLS 2 IN BROOKLYN | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/notoriety-is-issue-in-a-mafia-hearing.html | NOTORIETY IS ISSUE IN A MAFIA HEARING | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/glen-alden-corp-says-profit-fell-sales-in-3-and-9-months-gained.html | GLEN ALDEN CORP. SAYS PROFIT FELL; Sales, in 3 and 9 Months, Gained Substantially Corporations Report Sales and Earnings Statistics | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/kennedy-after-river-tour-scores-antipollution-lag.html | Kennedy, After River Tour, Scores Antipollution Lag | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/plan-for-biggest-atom-smasher-periled-as-france-weighs-role-trend.html | Plan for Biggest Atom Smasher Periled as France Weighs Role; Trend Toward Curbs on Research Funds and Construction of U.S. Machine Seen as Bars to European Move | True | By Walter Sullivanspecial to the New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/bullets-top-sonics-126112.html | Bullets Top Sonics, 126-112 | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/city-health-aide-named.html | City Health Aide Named | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/man-killed-in-7foot-fall.html | Man Killed in 7-Foot Fall | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/israeli-tv-begins-sabbath-programs-amid-a-legal-fight-israeli-tv.html | Israeli TV Begins Sabbath Programs Amid a Legal Fight; ISRAELI TV BEGINS SABBATH PROGRAM | True | By James Feronspecial To the New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/thurman-arnold-trust-buster-dead.html | Thurman Arnold, Trust Buster, Dead | True | Special to The New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/mrs-charles-woul-pecta.html | MRS. CHARLES WOUL .pecta] | True | To The New 'Y,",vk Time | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/antiques-a-historical-guide-to-occidental-pottery-wilson-display.html | Antiques: A Historical Guide to Occidental Pottery; Wilson Display Returns to the Metropolitan Porcelain Is Highlight in 3-Century Survey | True | By Marvin D. Schwartz | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/yale-men-make-erudite-janitor-a-fellow.html | Yale Men Make Erudite Janitor a 'Fellow' | True | By John Darntonspecial to the New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/quebec-separatists-smash-windows-in-montreal-riot.html | Quebec Separatists Smash Windows in Montreal Riot | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/275000-libel-award.html | $275,000 Libel Award | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/court-is-ignored-in-phone-strike-judge-repeats-his-order-to-40000.html | COURT IS IGNORED IN PHONE STRIKE; Judge Repeats His Order to 40,000 to Return to Jobs | True | By Irving Spiegel | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/muskie-accuses-nixon.html | Muskie Accuses Nixon | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/suffolk-post-office-robbed.html | Suffolk Post Office Robbed | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/new-iceskating-rink-opens-on-west-side.html | New Ice-Skating Rink Opens on West Side | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/macys-appoints-three.html | Macy's Appoints Three | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/moscow-parades-missiles-to-mark-52d-anniversary-of-the-revolution.html | Moscow Parades Missiles to Mark 52d Anniversary of the Revolution; MOSCOW PARADES NUCLEAR MISSILES | True | By Bernard Gwertzmanspecial To the New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/pacers-rally-to-beat-nets-for-7th-straight-victory.html | Pacers Rally to Beat Nets For 7th Straight Victory | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/olson-leads-by-2-shots-in-pga-tour-qualifying.html | Olson Leads by 2 Shots In P.G.A. Tour Qualifying | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/off-broadway-title-changed.html | Off Broadway Title Changed | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/double-bill-is-planned.html | Double Bill Is Planned | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/moose-magic-420-victor.html | Moose Magic $4.20 Victor | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/philip-sees-pollution-at-crisis-stage.html | Philip Sees Pollution at Crisis Stage | True | By Alvin Shusterspecial to The New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/nasser-takes-the-wrong-road.html | Nasser Takes the Wrong Road | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/respect-for-law.html | Respect for Law | True | By Alden Whitman | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/tydings-criticizes-judiciary-on-offbench-rules-implies-that-retreat.html | Tydings Criticizes Judiciary on Off-Bench Rules; Implies That Retreat From Curbs May Lead to Law on Income Disclosure | True | Special to The New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/quebec-in-a-pilot-project-is-relocating-backwoods-villagers.html | Quebec, in a Pilot Project, Is Relocating Backwoods Villagers | True | By Edward Cowanspecial To the New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/meyer-g-tepperman.html | MEYER G. TEPPERMAN | True | ped? to I"l, le ,Ne'er No'k Time | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/snow-speed-wins-un-trot-and-sets-world-1-12mile-mark-fresh-yankee.html | Snow Speed Wins U.N. Trot and Sets World 1 1/2-Mile Mark; FRESH YANKEE 2D IN $50,000 EVENT Snow Speed Victor by 3 1/2 Lengths in 3:05 2/5 and Pays $12 at Yonkers | True | By Louis Effratspecial To the New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/as-vaudevillians-mets-find-bel-canto-tough-to-hit.html | As Vaudevillians, Mets Find Bel Canto Tough to Hit | True | By James Tuitespecial To the New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/books-of-the-times-promise-and-fulfillment.html | Books of The Times; Promise and Fulfillment | True | By Thomas Lask | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/british-bill-rate-down.html | British Bill Rate Down | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/mariners-joie-840-triumphs-by-7-lengths-in-aqueduct-mud.html | Mariner's Joie, $8.40, Triumphs By 7 Lengths in Aqueduct Mud | True | By Joe Nichols | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/twoheaded-policy-on-china.html | Two-Headed Policy on China | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/dance-premiere-duet-by-harkness-troupe-in-harkarvys-le-diable-a.html | Dance: Premiere Duet by Harkness; Troupe in Harkarvy's 'Le Diable a Quatre' | True | By Clive Barnes | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/conference-races-reach-the-stretch.html | Conference Races Reach the Stretch | True | By Neil Amdur | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/survivor-describes-blast.html | Survivor Describes Blast | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/state-supports-firemen-in-troy-rules-city-provoked-them-to-walk-out.html | STATE SUPPORTS FIREMEN IN TROY; Rules City Provoked Them to Walk Out a Year Ago | True | Special to The New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/nonwhite-caucus-alters-a-church-religion-is-revolution-says.html | NONWHITE CAUCUS ALTERS A CHURCH; ' Religion Is Revolution' Says Minister at St. Mark's | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/youth-robbed-of-payroll.html | Youth Robbed of Payroll | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/cochrane-throws-3-touchdown-passes-as-miami-turns-back-navy-30-to.html | Cochrane Throws 3 Touchdown Passes as Miami Turns Back Navy, 30 to 10; MIDDIES DISSIPATE EARLY 10-0 LEAD Schmidt Tallies for Victors on 66-Yard Pass Play as Navy Loses Its 7th | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/saigon-seeks-talks-with-north-vietnam.html | SAIGON SEEKS TALKS WITH NORTH VIETNAM | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/export-quotas-on-coffee-raised-by-176500-bags.html | Export Quotas on Coffee Raised by 1,765,00 Bags | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/paine-webber-says-merger-talks-held.html | Paine, Webber Says Merger Talks Held | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/richard-york-building-musical-around-career-of-pearl-white.html | Richard York Building Musical Around Career of Pearl White | True | By Louis Calta | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/prague-youths-are-stony-as-official-scores-dubcek.html | Prague Youths Are Stony As Official Scores Dubcek | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/extradition-opposed.html | Extradition Opposed | True | By Robert C. Dotyspecial To the New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/head-of-us-high-speed-train-program-ousted-department-of.html | Head of U.S. High Speed Train Program Ousted; Department of Transportation Reorganizes His Office Nelson Ties Move to Industry -- Lag in Project Cited | True | By Robert Lindsey | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/us-tax-compared-with-canadian-plan.html | U.S. Tax Compared With Canadian Plan | True | Special to The New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/us-subsidy-helps-16500-to-buy-homes.html | U.S. SUBSIDY HELPS 16,500 TO BUY HOMES | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/hunger-council-scores-fund-plan-says-400000-for-parley-was-intended.html | HUNGER COUNCIL SCORES FUND PLAN; Says $400,000 for Parley Was Intended to Buy Food | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/device-smokes-cigarettes-for-animal-tests-wide-variety-of-ideas.html | Device Smokes Cigarettes for Animal Tests; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/music-berlin-ensemble-philharmonic-octet-in-its-new-york-debut.html | Music: Berlin Ensemble; Philharmonic Octet in Its New York Debut | True | By Harold C. Schonberg | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/weyerhaeuser-expanding.html | Weyerhaeuser Expanding | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/black-contractors-doubt-aid-promises.html | Black Contractors Doubt Aid Promises | True | By James M. Naughton | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/carbide-raising-prices-of-resins-generalpurpose-packaging-types-to.html | CARBIDE RAISING PRICES OF RESINS; General-Purpose Packaging Types to Go Up Nov. 17 PRICE MOVES SET ON KEY PRODUCTS | True | By Gerd Wilcke | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/hart-schaffner-seeks-a-settlement-hopes-to-end-trust-action.html | Hart Schaffner Seeks a Settlement; Hopes to End Trust Action 'Equitably' | True | By Isadore Barmash | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/intermediary-named.html | Intermediary Named | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/new-republic-honors-nader.html | New Republic Honors Nader | True | Special to The New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/giants-will-keep-longo-at-safety-but-hermann-is-benched-for-cards.html | GIANTS WILL KEEP LONGO AT SAFETY; But Hermann Is Benched for Cards' Game Tomorrow | True | By Murray Chass | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/bridge-chinese-teams-show-ability-to-upset-american-experts.html | Bridge: Chinese Teams Show Ability To Upset American Experts | True | By Alan Truscott | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/building-campus-integration.html | Building Campus Integration | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/3-latin-presidents-laud-nixon-policy.html | 3 LATIN PRESIDENTS LAUD NIXON POLICY | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/sale-of-utah-loan-unit-to-seaboard-is-put-off.html | Sale of Utah Loan Unit To Seaboard Is Put Off | True | Special to The New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/girls-town-of-italy-will-gain-thursday.html | Girls' Town of Italy Will Gain Thursday | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/sato-stakes-career-on-return-of-okinawa-to-japan.html | Sato Stakes Career on Return of Okinawa to Japan | True | By Takashi Okazspecial To the New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/sports-of-the-times-looking-west.html | Sports of The Times; Looking West | True | By Robert Lipsyte | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/auto-strikes-cut-output-for-week.html | AUTO STRIKES CUT OUTPUT FOR WEEK | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/smith-protests-citys-preview-of-master-plan-set-for-monday.html | Smith Protests City's Preview Of Master Plan Set for Monday | True | By Maurice Carroll | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/air-force-dismisses-consultant-after-criticism-of-industry-link.html | Air Force Dismisses Consultant After Criticism of Industry Link | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/lawyer-rebuked-in-trial-of-cohn-counsel-told-to-quit-citing-a.html | LAWYER REBUKED IN TRIAL OF COHN; Counsel Told to Quit Citing 'a Morgenthau Vendetta' | True | By Arnold H. Lubasch | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/war-foes-reject-offer-of-capital-route.html | War Foes Reject Offer of Capital Route | True | Special to The New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/dealers-in-bonds-merge-in-europe-trend-is-speeded-by-decline-in.html | DEALERS IN BONDS MERGE IN EUROPE; Trend Is Speeded by Decline in Market Amid Growing Capital Requirements GROUPS JOIN IN LONDON Bondtrade, Brussels-Based, Reaches Agreement With Eurotrading's Partners DEALERS IN BONDS MERGE IN EUROPE | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/celtics-defeated-111110.html | Celtics Defeated 111-110 | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/washington-for-the-record.html | Washington: For the Record | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/virus-epidemic-strikes-27-on-texas-u-squad.html | Virus Epidemic Strikes 27 on Texas U. Squad | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/mayor-lindsays-opportunity.html | Mayor Lindsay's Opportunity | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | Special to The New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/rangers-victors-over-seals-8-to-1-new-york-scores-6-in-first-gains.html | RANGERS VICTORS OVER SEALS, 8 TO 1; New York Scores 6 in First, Gains Division Lead | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/pistarini-of-argentina-takes-horse-show-jumping-trophy.html | Pistarini of Argentina Takes Horse Show Jumping Trophy | True | By John Rendel | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/columbia-studies-trustees-terms-committee-urges-limiting.html | COLUMBIA STUDIES TRUSTEES' TERMS; Committee Urges Limiting Appointments to 6 Years | True | By Joseph P. Fried | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/seale-denied-bail-as-major-threat-black-panther-leader-will-be.html | SEALE DENIED BAIL AS 'MAJOR THREAT'; Black Panther Leader Will Be Returned to Coast | True | By J. Anthony Lukasspecial to The New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/unit-of-greyhound-in-suit-against-ibm.html | UNIT OF GREYHOUND IN SUIT AGAINST I.B.M. | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/h-errol-coffin-7s-o-architect-fgm-.html | H. ERROL COFFIN, 7S, O ARCHITECT F!gM ............ | True | i .q'tedaI to T!se New N,.',rk T.med | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/200000-bail-set-for-pair-charged-in-threats-on-nixon.html | $200,000 Bail Set For Pair Charged In Threats on Nixon | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/bid-to-liquidate-coach-lines-made-court-professes-surprise-at-sec.html | BID TO LIQUIDATE COACH LINES MADE; Court Professes Surprise at S.E.C. Move and Gives 2 Weeks for Motions BID TO LIQUIDATE COACH LINES MADE | True | By Gene Smith | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/pentagon-finally-sends-thai-pact-to-senators.html | Pentagon Finally Sends Thai Pact to Senators | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/chriscraft-appeal-in-piper-case-won-chriscraft-wins-in-its-piper.html | Chris-Craft Appeal In Piper Case Won; Chris-Craft Wins in Its Piper Appeal | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/gold-and-coal-mines-differ.html | Gold and Coal Mines Differ | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/general-heads-b1-project.html | General Heads B-1 Project | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/prices-of-stocks-mixed-in-london-profit-taking-trims-gains-posted.html | PRICES OF STOCKS MIXED IN LONDON; Profit Taking Trims Gains Posted in Early Trading | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/governor-modifies-his-glowing-praise-of-senator-goodell.html | Governor Modifies His Glowing Praise Of Senator Goodell | True | Special to The New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/64-die-in-blast-a-mile-deep-in-south-africa-gold-mine.html | 64 Die in Blast a Mile Deep In South Africa Gold Mine | True | Special to The New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/arthur-a-tv-cat-given-to-sponsor-by-a-british-court.html | Arthur, a TV Cat, Given to Sponsor By a British Court | True | Special to The New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/lindsay-planning-little-city-halls-with-more-power-proposal-for.html | LINDSAY PLANNING LITTLE CITY HALLS WITH MORE POWER; Proposal for Counterparts of Clubhouses Will Go to Advisory Council Lindsay Plans Little City Halls with More Power | True | By Martin Tolchin | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/extension-pressed-for-tax-levy-at-5.html | EXTENSION PRESSED FOR TAX LEVY AT 5% | True | Special to The New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/musicians-on-coast-fail-to-reach-pact.html | MUSICIANS ON COAST FAIL TO REACH PACT | True | Special to The New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/nathan-says-rents-in-controlled-units-must-be-increased-rent-rise.html | Nathan Says Rents In Controlled Units Must Be Increased; Rent Rise Urged in Controlled Units | True | By David K. Shipler | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/guerrillas-pull-back.html | Guerrillas Pull Back | True | Special to The New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/lebanon-to-seek-aid-from-arab-states-in-wake-of-accord-with.html | Lebanon to Seek Aid From Arab States in Wake of Accord With Guerrillas | True | By Dana Adams Schmidtspecial to The New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/anital-moody-becomes-bride.html | AnitaL. Moody Becomes Bride | True | lipe0lR1t The New York Tmea | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/gary-dix-to-wed-sandra-cooperman.html | Gary Dix to Wed Sandra Cooperman | True | pecial bo The New york Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/11-fillies-to-go-in-200445-race-predictable-heads-field-in-gardenia.html | 11 FILLIES TO GO IN $200,445 RACE; Predictable Heads Field in Gardenia Stakes Today | True | By Steve Cady | 1997-10-23 | RE0000763343 | B00000542911 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/grant-made-for-history-on-summer-theater.html | Grant Made for History On Summer Theater | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/mob-in-puerto-rico-attacks-the-center-for-independence.html | Mob in Puerto Rico Attacks the Center For Independence | True | Special to The New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/rogers-criticizes-speech-by-nasser-as-peace-setback-denies.html | ROGERS CRITICIZES SPEECH BY NASSER AS PEACE SETBACK; Denies Egyptian's Charges of U. S. Involvement in Israeli Military Action SAYS ACCORD IS GOAL Cairo Leader Told Assembly 'Fire and Blood' Were the Only Course for Arabs ROGERS CRITICAL OF NASSER TALK | True | By Richard Halloranspecial To the New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/rutgers-student-center-closed-pending-inquiry-on-lawlessness.html | Rutgers Student Center Closed Pending Inquiry on Lawlessness | True | By Richard J. H. Johnstonspecial to the New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/clay-sues-new-york-state-in-bid-to-regain-license.html | Clay Sues New York State In Bid to Regain License | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/nicklaus-posts-a-71-for-134-to-maintain-4stroke-lead-in-hawaiian.html | Nicklaus Posts a 71 for 134 to Maintain 4-Stroke Lead in Hawaiian Open; STILL, WEISKOPF TIED FOR 2D PLACE Blastery Winds Hamper Pros in $125,000 Golf -- Casper, Palmer at 141 | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/ford-hints-move-to-oust-douglas-says-any-standard-applied-to.html | FORD HINTS MOVE TO OUST DOUGLAS; Says Any Standard Applied to Haynsworth Should Be Used for Present Court FORD HINTS MOVE TO OUST DOUGLAS | True | By Fred P. Grahamspecial to the New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/saul-steinberg-vision-satire-delight-his-recent-works-are-in-two.html | Saul Steinberg: Vision, Satire, Delight; His Recent Works Are in Two Exhibitions Collages by Riopelle on View at a Gallery | True | By Hilton Kramer | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/classes-on-peace-days.html | Classes on Peace Days | True | SAUL SIGELSCHIFFER | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/bonn-aide-here-is-named-a-government-spokesman.html | Bonn Aide Here Is Named A Government Spokesman | True | Special to The New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/52000-wires-on-nixon-talk.html | 52,000 Wires on Nixon Talk | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/amex-registers-moderate-gains-big-blocks-help-lift-volume-to.html | AMEX REGISTERS MODERATE GAINS; Big Blocks Help Lift Volume to 6,215,895 Shares | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/american-woman-is-slain-in-home-at-israeli-resort.html | American Woman Is Slain In Home at Israeli Resort | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/nyu-soccer-shifted-here.html | N.Y.U. Soccer Shifted Here | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/cemetery-bars-war-protest.html | Cemetery Bars War Protest | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/israel-says-planes-raided-posts-in-egypt-and-jordan.html | Israel Says Planes Raided Posts in Egypt and Jordan | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/ama-assails-law-barring-cyclamate.html | A.M.A. ASSAILS LAW BARRING CYCLAMATE | True | Special to The New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/lakers-bow-to-suns-122-to-120-wilt-hurt-faces-knee-surgery.html | Lakers Bow to Suns, 122 to 120; Wilt Hurt, Faces Knee Surgery | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/garrison-running-in-primary-today.html | GARRISON RUNNING IN PRIMARY TODAY | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/greek-freighter-sinks.html | Greek Freighter Sinks | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/colburn-leads-harvard-runners-to-their-3d-heptagonal-crown.html | Colburn Leads Harvard Runners To Their 3d Heptagonal Crown | True | By Al Harvin | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/milkstrike-deadline-nears.html | Milk-Strike Deadline Nears | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/seymour-jackson-72-dies-copper-concern-executive.html | Seymour Jackson, 72, Dies; Copper Concern Executive | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/us-triples-the-power-of-broadcasts-to-soviet.html | U.S. Triples the Power Of Broadcasts to Soviet | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/the-pentagon-wins-again.html | The Pentagon Wins Again | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/bank-in-buffalo-planning-to-form-holding-concern.html | Bank in Buffalo Planning To Form Holding Concern | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/antiwar-coffeehouse-vexes-town-near-fort-knox.html | Antiwar Coffeehouse Vexes Town Near Fort Knox | True | By Ben A. Franklinspecial To the New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/a-letter-by-lincoln-is-sold-for-3600.html | A LETTER BY LINCOLN IS SOLD FOR $3,600 | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/article-4--no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/guggenheim-offers-a-setting-for-juice-dance-by-miss-monk.html | Guggenheim Offers A Setting for 'Juice,' Dance by Miss Monk | True | By Anna Kisselgoff | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/market-place-the-dow-in-81-one-prediction.html | Market Place: The Dow in '81: One Prediction | True | By Robert Metz | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/security-guidelines-by-secret-service-could-affect-many-security.html | Security Guidelines By Secret Service Could Affect Many; Security Guidelines May Affect Many | True | By Richard D. Lyonsspecial To the New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/william-reid-former-chairman-of-city-housing-authority-dead-head-of.html | William Reid., Former Chairman Of City Housing Authority, Dead; Head of Agency From '58 to '66 Also Led the Board of Transportation Here | True | Special to The Nw York Tims | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/coast-guard-rescue-center-key-to-farflung-operation.html | Coast Guard Rescue Center Key to Far-Flung Operation | True | By Alfonso A. Narvaez | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/the-test-of-american-greatness-in-vietnam.html | The Test of American Greatness in Vietnam | True | By Anthony Lewis | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/2-high-chinese-aides-at-soviet-fete-in-peking.html | 2 High Chinese Aides At Soviet Fete in Peking | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/treasury-aide-appointed.html | Treasury Aide Appointed | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/american-cancer-group-names-a-new-president.html | American Cancer Group Names a New President | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/lumber-output-off-44-in-the-week.html | LUMBER OUTPUT OFF 4.4% IN THE WEEK | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/turkeys-checked-after-pesticide-is-discovered.html | Turkeys Checked After Pesticide Is Discovered | True | By Robert M. Smithspecial To the New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/con-edison-hearings-to-begin-on-nov-18.html | CON EDISON HEARINGS TO BEGIN ON NOV. 18 | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/designers-antidotes-to-ugly-styles.html | Designer's Antidotes to Ugly Styles | True | By Bernadine Morris | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/savings-banks-want-rate-rise-and-other-aid-to-hold-deposits-rate.html | Savings Banks Want Rate Rise And Other Aid to Hold Deposits; RATE RISE SOUGHT BY SAVINGS BANKS | True | By John H. Allanspecial To the New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/40-senators-back-ceasefire-plea-scott-reports-white-house-approves.html | 40 SENATORS BACK CEASE-FIRE PLEA; Scott Reports White House Approves Resolution | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/atwood-c-wolf-75-a-lawyer-in-jersey.html | ATWOOD C. WOLF 75, A LAWYER IN JERSEY | True | Special to the | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/1-of-10-in-a-report-called-a-shoplifter-1-out-of-10-in-study-called.html | 1 of 10 in a Report Called a Shoplifter; 1 Out of 10 in Study Called Shoplifter | True | By David Burnham | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/standish-oneil-impresario-and-stage-producer-75.html | Standish O'Neil, Impresario And Stage Producer, 75 | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/article-15--no-title.html | Article 15 -- No Title | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/study-opens-here-on-school-unrest-brown-seeks-ways-to-ease-tension.html | STUDY OPENS HERE ON SCHOOL UNREST; Brown Seeks Ways to Ease Tension in Such Places as Wingate and Lane STUDY OPENS HERE ON SCHOOL UNREST | True | By Leonard Buder | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/knicks-defeat-rockets-129111-for-13th-triumph-and-8th-in-a-row.html | Knicks Defeat Rockets, 129-111, for 13th Triumph and 8th in a Row; REED'S 26 POINTS PACE NEW YORKERS Troubled Rockets Drop 8th Straight -- Knicks Use Full Squad and All Score | True | By Thomas Rogersspecial To the New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/backett-feted-in-tunisia.html | Backett Feted in Tunisia | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/un-arabs-back-nasser.html | U.N. Arabs Back Nasser | True | Special to The New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/libya-cancels-british-order.html | Libya Cancels British Order | True | By Raymond H. Andersonspecial To The New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/marine-hijacker-held-in-rome-is-indicted-here.html | Marine Hijacker, Held in Rome, Is Indicted Here | True | By Paul L. Montgomery | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/vietnamize-a-trick.html | Vietnamize: A 'Trick' | True | ANN E. BERTHOFF | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/burns-to-get-award.html | Burns to Get Award | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/marine-accused-of-beatings.html | Marine Accused of Beatings | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/new-brooklyn-orchestra.html | New Brooklyn Orchestra | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/37c-tax-increase-sought-in-nassau-nickerson-calls-for-rise-in.html | 37C TAX INCREASE SOUGHT IN NASSAU; Nickerson Calls for Rise in Offering Record Budget | True | By Roy R. Silverspecial To the New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/abctv-shuffling-programs-in-ratings-bid-five-shows-canceled-four.html | A.B.C.-TV Shuffling Programs in Ratings Bid; Five Shows Canceled, Four New Ones Slated -- Strong Put Opposite the Weak | True | By Fred Ferretti | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/article-5--no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/save-lake-michigan-parley.html | Save Lake Michigan' Parley | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/urban-league-will-honor-earl-warren-on-nov-19.html | Urban League Will Honor Earl Warren on Nov. 19 | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/william-evans-jr-writer-on-mining.html | WILLIAM EVANS JR., WRITER ON MINING | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/400-demonstrate-peacefully-in-tufts-job-dispute.html | 400 Demonstrate Peacefully in Tufts Job Dispute | True | By John H. Fentonspecial To the New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/process-servers.html | Process Servers | True | LOUIS J. LEFKOWITZ | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/cw-wilcox-87-a-bookseller-colorful-scribnei-aide-for-four-decades.html | C.W. WILCOX, 87, A BOOKSELLER; Colorful Scribnei' Aide for Four Decades Is Dead | True | Spec[al to The New Yk T.mes I | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/article-13--no-title.html | Article 13 -- No Title | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/albert-s-noyes-68-maine-banking-aide.html | ALBERT S. NOYES, 68, MAINE BANKING AIDE | True | Special to The Ne" Yrk Tino, | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/fephanie-geiz-smith-alumna-wed-to-roberf-laurie-sandell.html | Stéphanie Geiz, Smith Alumna, Wed to Roberf Laurie Sandell | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/mrs-avern-sturley.html | MRS. AVERN STURLEY | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/miss-heldman-gains-final.html | Miss Heldman Gains Final | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/2-at-minnesota-u-guilty-in-protest-3d-black-student-acquitted-in.html | 2 AT MINNESOTA U. GUILTY IN PROTEST; 3d Black Student Acquitted in Take-over of Building | True | Special to The New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/study-finds-surplus-in-earth-population.html | STUDY FINDS SURPLUS IN EARTH POPULATION | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/us-investors-seek-guarantees.html | U.S. Investors Seek Guarantees | True | Special to The New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/berets-in-vietnam-still-resentful-and-suspicious.html | Berets in Vietnam Still Resentful and Suspicious | True | By Henry Kammspecial To the New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/bus-line-seeks-2d-route.html | Bus Line Seeks 2d Route | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/carlos-ramo-62-noted-fado-singer.html | CARLOS RAMOS, 62, NOTED FADO SINGER | True | Special to The New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/us-bond-dealers-fight-tax-measure.html | U.S. BOND DEALERS FIGHT TAX MEASURE | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/ge-strike-talks-bring-no-progress.html | G. E. STRIKE TALKS BRING NO PROGRESS | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/prices-up-again-for-egg-futures-levels-for-some-contracts-highest.html | PRICES UP AGAIN FOR EGG FUTURES; Levels for Some Contracts Highest in 12 Years | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/easygoing-legislator-thomas-ellsworth-morgan.html | Easygoing Legislator Thomas Ellsworth Morgan | True | By Felix Belair Jr.special To The New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/revlon-appoints-aide.html | Revlon Appoints Aide | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/article-8--no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/dr-shockleys-theory.html | Dr. Shockley's Theory | True | W. SHOCKLEY | 1997-10-23 | RE0000763343 | B00000542911 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/e-e-c-postpones-meeting.html | E. E. C. Postpones Meeting | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/ft-dix-soldier-is-guilty-on-riot-and-arson-counts.html | Ft. Dix Soldier Is Guilty on Riot and Arson Counts | True | By Thomas A. Johnsonspecial To the New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/rate-of-jobless-high-in-october-despite-slight-dip-us-employment.html | RATE OF JOBLESS HIGH IN OCTOBER DESPITE SLIGHT DIP; U.S. Employment Continues to Register Increases, but at Recent Reduced Pace WORK WEEK DECLINES Trends Viewed as Signals of an Economic Slowdown and Damper on Inflation Rate of Jobless High in October Despite a Slight Drop to 3.9% | True | By Edwin L. Dale Jr.special To the New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/eftas-members-study-eec-ties-european-unity-studied-by-efta.html | EFTA's Members Study E.E.C. Ties; EUROPEAN UNITY STUDIED BY EFTA | True | Special to The New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/jets-expect-no-trouble-tomorrow-but-giants-do.html | Jets Expect No Trouble Tomorrow, but Giants Do | True | By William N. Wallace | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/3-airlines-report-additional-layoffs-in-economy-move.html | 3 Airlines Report Additional Layoffs In Economy Move | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/longdistance-rate-cuts-called-deceptive-and-insult.html | Long-Distance Rate Cuts Called Deceptive and Insult | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/3-lirr-morning-trains-are-delayed-up-to-an-hour.html | 3 L.I.R.R. Morning Trains Are Delayed Up to an Hour | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/2-bombs-are-found-in-store-in-bronx.html | 2 BOMBS ARE FOUND IN STORE IN BRONX | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/douglass-gets-1million.html | Douglass Gets $1-Million | True | Special to The N,ew York Tlmer | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/art-a-private-collection-the-alastair-martins-interests-seen-in.html | Art: A Private Collection; The Alastair Martins' Interests Seen in Objects on View at Metropolitan | True | By John Canaday | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/democrats-push-primary-runoffs-key-state-leaders-seeking-to-avert.html | DEMOCRATS PUSH PRIMARY RUNOFFS; Key State Leaders Seeking to Avert Party Splits | True | By Thomas P. Ronan | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/burma-lists-toll-at-chinas-border.html | BURMA LISTS TOLL AT CHINA'S BORDER | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/court-is-assailed-by-gov-williams-he-terms-mississippi-ruling.html | COURT IS ASSAILED BY GOV. WILLIAMS; He Terms Mississippi Ruling 'Rawest Discrimination' | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/bank-unit-gets-a-name.html | Bank Unit Gets a Name | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/politics-and-pollution-significance-of-federal-rivers-report-linked.html | Politics and Pollution; Significance of Federal Rivers Report Linked to Timing as Well as Subject | True | By Gladwin Hillspecial To the New York Times | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-08 | 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/miriam-makeba-clicks-in-concert-she-charms-capacity-crowd-at.html | MIRIAM MAKEBA CLICKS IN CONCERT; She Charms Capacity Crowd at Philharmonic Hall | True | By John S. Wilson | 1997-10-23 | RE0000763343 | B00000542911 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/miss-heidi-hills-is-wed-on-coast-to-john-firman.html | Miss Heidi Hills Is Wed on Coast To John Firman | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/lake-michigan-parley-set.html | Lake Michigan Parley Set | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/executive-is-chosen-by-loews.html | Executive Is Chosen By Loew's | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/robert-mcnamaras-new-sense-of-mission-mcnamaras-new-sense-of.html | Robert McNamara's New Sense of Mission; McNamara's new sense of mission | True | By Henry Brandon | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/janes-silver-chair-by-phyllis-la-farge-illustrated-by-robin-jacques.html | Jane's Silver Chair; By Phyllis La Farge. Illustrated by Robin Jacques. 32 pp. New York: Alfred A. Knopf. $3.75. | True | MARGARET F. O'CONNELL | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/fla-state-rally-ties-virginia-tech-seminoles-deadlock-1010-on.html | FLA. STATE RALLY TIES VIRGINIA TECH; Seminoles Deadlock, 10-10, on 51-Yard Field Goal | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/man-vs-robot.html | Man vs. Robot | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/greacens-play-applauded.html | Greacen's Play Applauded | True | CHARLES A. COSTANZO '71 | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/clear-the-stage-for-a-repeat-performance.html | Clear the stage for a repeat performance | True | By Nora L. Magid | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/the-little-cock-by-joseph-dorrjan-retold-by-jeanne-b-hardendorff.html | The Little Cock; By Joseph Domjan. Retold by Jeanne B. Hardendorff. Unpaged. Philadelphia and New York: J. B. Lippincott Company. $4.95. | True | ADELE Z. SILVER | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/music-berlin-ensemble-philharmonic-octet-in-its-new-york-debut.html | Music Berlin Ensemble; Philharmonic Octet in Its New York Debut | True | By Harold C. Schonberg | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/from-tolstoy-and-pushkin-with-love.html | From Tolstoy and Pushkin with love | True | By Hugh Nissenson | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/brazzaville-reports-foiling-plot-for-coup.html | Brazzaville Reports Foiling Plot for Coup | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/illinois-trounced-570.html | Illinois Trounced, 57-0 | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/college-increases-tuition.html | College Increases Tuition | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/kent-ties-hotchkiss-1414.html | Kent Ties Hotchkiss, 14-14 | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/reality-of-vietnam.html | Reality of Vietnam | True | GABRIEL KOLKO | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/nato-quandary-over-warsaw-pact-bid.html | NATO: Quandary Over Warsaw Pact Bid | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/not-like-niggers-by-edward-g-williams-153-pp-new-york-st-martins.html | Not Like Niggers; By Edward G. Williams. 153 pp. New York: St. Martin's Press. $4.25. | True | JULIUS LESTER | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/hijacking-to-cuba-ends-in-uruguay-armed-argentine-persuaded-by.html | HIJACKING TO CUBA ENDS IN URUGUAY; Armed Argentine Persuaded by Official to Surrender | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/northwestern-bows-2821.html | Northwestern Bows, 28-21 | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/nyro-donovan-zappa-and-more.html | Nyro, Donovan, Zappa and More | True | By Don Heckman | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/to-prevent-coups.html | To Prevent Coups | True | MAX NOMAD | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/black-power-movement-spreading-in-caribbean-black-power-movement-on.html | Black Power Movement Spreading in Caribbean; Black Power Movement on Rise In Ex-British Caribbean Isles | True | By H. J. Maidenberg | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/the-sure-and-brilliant-touch.html | The Sure and Brilliant Touch | True | By Al Horowitz | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/defense-cutbacks.html | Defense Cutbacks | True | PHILIP E. HARTMAN | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/laxity-seen-in-us-sales-to-japan.html | Laxity Seen In U.S. Sales To Japan | True | By Gerd Wilcke | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/working-under-cover.html | Working Under Cover | True | By D. C. Goddard | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/a-relic-of-slavery-days-on-st-croix.html | A Relic of Slavery Days on St. Croix | True | By Richard L. Moore | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/stars-beat-blues-52.html | Stars Beat Blues, 5-2 | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/siam-miami-by-morris-renek-448-pp-new-york-the-macmillan-co-695.html | Siam Miami; By Morris Renek. 448 pp. New York: The Macmillan Co. $6.95. | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/miss-karen-zameznik-is-married.html | Miss Karen Zameznik Is Married | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/six-draft-offices-in-boston-invaded-100000-files-are-mutilated-or.html | SIX DRAFT OFFICES IN BOSTON INVADED; 100,000 Files Are Mutilated or Covered With Paint | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/mcnamara-sees-shah.html | McNamara Sees Shah | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/the-attractive-universe-gravity-and-the-shape-of-space-by-e-g.html | The Attractive Universe; Gravity and the Shape of Space. By E. G. Valens. Illustrated. 187 pp. Cleveland and New York: The World Publishing Co. $5.95. | True | ROBERT J. ANTHONY | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/chamberlain-out-for-two-months-coach-fears-injury-could-sideline.html | CHAMBERLAIN OUT FOR TWO MONTHS; Coach Fears Injury Could Sideline Wilt for Season | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/crew-getting-final-tests-for-moon-mission-friday-crew-is-getting.html | Crew Getting Final Tests For Moon Mission Friday; Crew Is Getting Final Tests for Moon Mission Friday | True | By John Noble Wilford | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/toy-poodle-triumphs.html | Toy Poodle Triumphs | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/connecticut-defeats-rutgers-28-to-22-as-robustelli-excels-in-aerial.html | Connecticut Defeats Rutgers, 28 to 22, as Robustelli Excels in Aerial Duel; 45 PASSES TOSSED BY HUSKIES' STAR | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/little-hatchy-hen-by-james-flora-illustrated-by-the-author-unpaged.html | Little Hatchy Hen; By James Flora. Illustrated by the author. Unpaged. New York: Harcourt, Brace & World. $3.50. | True | IONE BINDER | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/testing-tv-marketing-in-the-laboratory.html | Testing TV Marketing in the Laboratory | True | By Philip H. Dougherty | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/mexican-official-opposes-the-pill-his-stand-disappointing-to-birth.html | MEXICAN OFFICIAL OPPOSES THE PILL; His Stand Disappointing to Birth Control Advocates | True | By Juan de Onis | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/deerfield-choate-tie.html | Deerfield, Choate Tie | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/south-korean-plans-to-seek-presidency.html | SOUTH KOREAN PLANS TO SEEK PRESIDENCY | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/queen-viking-8-to-5-rallies-for-narragansett-triumph.html | Queen Viking, 8 to 5, Rallies For Narragansett Triumph | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/60-bodies-are-recovered-from-south-african-mine.html | 60 Bodies Are Recovered From South African Mine | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/a-way-to-stamp-out-art.html | A Way to Stamp Out Art | True | By Grace Glueck | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/chicago-8-new-phase-after-seale.html | Chicago 8: New Phase After Seale | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/is-hollywood-in-hot-water-hot-water.html | Is Hollywood In Hot Water?; Hot Water? | True | By Vincent Canby | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/badillo-to-join-law-firm-at-terms-end.html | Badillo to Join Law Firm at Term's End | True | By Thomas P. Ronan | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/gunfire-on-jordan-front.html | Gunfire on Jordan Front | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/arson-device-damages-store-in-bronx.html | Arson Device Damages Store in Bronx | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/a-center-for-eye-patients-will-be-erected-in-boston.html | A Center for Eye Patients Will Be Erected in Boston | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/investors-sigh-as-outlook-gets-clarification-the-week-in-finance.html | Investors Sigh As Outlook Gets Clarification; The Week in Finance: | True | By Thomas E. Mullaney | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 -- No Title | True | Betty Paul | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/hannah-nilon-broker-affianced.html | Hannah Nilon, Broker, Affianced | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/headliners.html | Headliners | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/muslim-poet-stirs-controversy-in-a-state-college-in-california.html | Muslim Poet Stirs Controversy In a State College in California | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/prices-up-on-counter-and-amex.html | Prices Up On Counter and Amex | True | By Alexander R. Hammer | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/patriot-or-nationalist.html | Patriot or Nationalist? | True | JOHN LUKACS | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/mclarens-formula-for-success-time-money-and-commitment-keeping.html | McLaren's Formula for Success: Time, Money and Commitment; ' Keeping Things Simple' Also Is Part of Winning Team's Approach, Driver Says | True | By Bruce McLaren | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/missouri-trims-oklahoma-4410-mcmillan-aerials-net-three-scores-and.html | MISSOURI TRIMS OKLAHOMA, 44-10; McMillan Aerials Net Three Scores and 312 Yards | True | By Neil Amdur | 1997-10-23 | RE0000763338 | B00000542906 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/at-home-with-nature.html | At home with nature | True | By Polly Longsworth | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/vietnamese-forces-praised-by-abrams.html | VIETNAMESE FORCES PRAISED BY ABRAMS | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/pittsburgh-mayor-a-new-folk-hero-charisma-helped-flaherty-a.html | PITTSBURGH MAYOR A NEW FOLK HERO; Charisma Helped Flaherty, a Democratic Insurgent | True | By Donald Janson | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/look-they-have-come-through.html | Look! They Have Come Through | True | By Clive Barnes | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/consumer-to-pay-for-scarce-nickel-consumer-will-eventually-have-to.html | Consumer to Pay For Scarce Nickel; Consumer Will Eventually Have to Pay for Growing Scarcity of Nickel | True | By Robert Walker | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/diplomats-at-un-discount-differences-between-soviet-and-us.html | Diplomats at U.N. Discount Differences Between Soviet and U.S. Statements on the Middle East Talks | True | By Henry Tanner | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/bulls-beat-celtics-10387.html | Bulls Beat Celtics, 103-87 | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/indiana-upset-2817.html | Indiana Upset, 28-17 | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/fewexconvicts-default-in-us-bonding-program.html | Few-Ex-Convicts Default In U.S. Bonding Program | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/family-plan.html | FAMILY PLAN | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/st-lawrence-eleven-routs-rpi-416-to-gain-title.html | St. Lawrence Eleven Routs R.P.I., 41-6, to Gain Title | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/the-witch-mobile-by-miriam-young-illustrated-by-victoria-chess.html | The Witch Mobile; By Miriam Young. Illustrated by Victoria Chess. Unpagd. New York: Lothrop, Lee & Shepard Co. $3.95. | True | MARJORIE B. SPECTOR | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/wallace-in-saigon-urges-jail-for-some-protesters.html | Wallace, in Saigon, Urges Jail for Some Protesters | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/princeton-and-dartmouth-win-to-stay-in-ivy-tie-harvard-beaten.html | PRINCETON AND DARTMOUTH WIN TO STAY IN IVY TIE; HARVARD BEATEN | True | By Dave Anderson | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/haim-bernstein-will-wed-miss-pamela-gail-kahn.html | Haim Bernstein Will Wed Miss Pamela Gail Kahn | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/israel-guerrilla-pact-will-mean-new-peril.html | Israel: Guerrilla Pact Will Mean New Peril | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/ge-plant-is-opened.html | G.E. Plant Is Opened | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/the-adventures-of-pinocchio-by-c-collodi-translated-from-the.html | The Adventures Of Pinocchio; By C. Collodi. Translated From the Italian By Carol Della Chiesa. Illustrated by Attilio Mussino. Foreword by Maria Cimino. 310 pp. New York: The Macmillan Company. $9.95. | True | By Eve Merriam | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/a-people-mover-being-considered-for-business-area-people-mover.html | A 'People Mover' Being Considered For Business Area; PEOPLE MOVER' BEING CONSIDERED | True | By Emanuel Perlmutter | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/village-shuns-skyscraper-look-new-coop-there-will-have-a-limit-of-6.html | VILLAGE SHUNS SKYSCRAPER LOOK; New Co-op There Will Have a Limit of 6 Stories | True | By Edward C. Burks | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/apollo-12-testing-new-role-for-man-in-space.html | Apollo 12: Testing New Role for Man in Space | True | EARL UBELL | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/the-press-catholic-papers-restive-over-curbs.html | The Press: Catholic Papers Restive Over Curbs | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/agnews-standing-climbs-in-a-poll-his-popularity-grows-most-in-the.html | AGNEWS STANDING CLIMBS IN A POLL; His Popularity Grows Most in the South, Gallup Says | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/dec-13-bridal-set-by-susan-srokovits.html | Dec. 13 Bridal Set By Susan Srokovits | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/tulane-beats-ga-tech-147-on-4thperiod-touchdown.html | Tulane Beats Ga. Tech, 14-7, On 4th-Period Touchdown | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/high-heroic-by-constantine-fitzgibbon-176-pp-new-york-w-w-norton-co.html | High Heroic; By Constantine FitzGibbon. 176 pp. New York: W. W. Norton & Co. $4.95. | True | By W. G. Rogers | 1997-10-23 | RE0000763338 | B00000542906 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/strike-talks-gain-at-westinghouse-3-unions-to-extend-work-past.html | STRIKE TALKS GAIN AT WESTINGHOUSE; 3 Unions to Extend Work Past Deadline Tonight | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/rome-prosecutor-lists-charges-against-marine-for-hijacking.html | Rome Prosecutor Lists Charges Against Marine for Hijacking | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/milton-gains-first-victory.html | Milton Gains First Victory | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/proxmire-accuses-pentagon-on-budget.html | PROXMIRE ACCUSES PENTAGON ON BUDGET | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/eastern-military-wins.html | Eastern Military Wins | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/critical-responses-to-kenneth-burke-edited-by-william-h-rueckert.html | Critical Responses To Kenneth Burke; Edited by William H. Rueckert. 523 pp. Minneapolis: University of Minnesota Press. $14.50. | True | ALEXANDER COLEMAN. | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/for-teenagers-lives-in-brief.html | For teen-agers: Lives in brief | True | By Ormonde de Kay Jr. | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/soil-in-a-bag.html | Soil In a Bag | True | By Ira Caplan | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/woman-22-dies-in-fall.html | Woman, 22, Dies in Fall | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/goodbye-bang-burn-stab-shoot.html | Goodbye Bang, Burn, Stab, Shoot | True | By Beatrice Berg | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/salisbury-wins-267.html | Salisbury Wins, 26-7 | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/four-books-in-search-of-a-battle.html | Four books in search of a battle | True | By Richard B. Morris | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/back-bay-historic-monument-a-state-of-mind.html | Back Bay -- 'Historic Monument, a State of Mind' | True | By Diggory Venn | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/manhattan-defeats-fordham-harriers.html | MANHATTAN DEFEATS FORDHAM HARRIERS | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/five-more-bodies-recovered-at-sea.html | FIVE MORE BODIES RECOVERED AT SEA | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/the-best-of-the-pictures.html | The Best of the Pictures | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/changing-money.html | CHANGING MONEY | True | STEPHEN A. ZEFF. | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/duncan-stew-art-64-geology-chairman.html | DUNCAN STEW ART, 64, GEOLOGY CHAIRMAN | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/tufts-meeting-canceled.html | Tufts Meeting Canceled | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/possible-jetport-sites.html | Possible Jetport Sites | True | J. BRUCE JACOBS | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/dr-s-r-kanner-weds-linda-baker.html | Dr. S. R. Kanner Weds Linda Baker | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | Mrs. MARY STARNES | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/andover-conquers-exeter-270-as-leone-scores-3-touchdowns.html | Andover Conquers Exeter, 27-0, As Leone Scores 3 Touchdowns | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/georgetown-tops-fordham-14-to-7-errors-contribute-to-rams-streak.html | GEORGETOWN TOPS FORDHAM, 14 TO 7; Errors Contribute to Rams' Streak Ending at 12 | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/bucks-top-pistons-10096.html | Bucks Top Pistons, 100-96 | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/teeming-overflowing-life.html | Teeming, Overflowing Life | True | By John Russell Taylor, | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/plants-and-pollution.html | Plants and Pollution | True | By Joan Lee Faust | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/city-slickers-flock-to-visit-long-island-model-farm.html | City Slickers Flock to Visit Long Island Model Farm | True | By Roy R. Silver | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/running-against-the-machine-the-mailerbreslin-campaign-edited-by.html | Running Against The Machine; The Mailer-Breslin Campaign. Edited by Peter Manso. 313 pp. New York: Doubleday & Co. $6.95. | True | PETER ROWLEY | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/norwich-crushes-wpi.html | Norwich Crushes W.P.I. | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/julia-baker-betrothed-to-john-t-menzies-3d.html | Julia Baker Betrothed To John T. Menzies 3d | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/aldo-moro-leaves-hospital.html | Aldo Moro Leaves Hospital | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/huizinga-in-lawrence-or-hitting-the-top-of-the-list-deep-in-the.html | Huizinga in Lawrence, or Hitting the Top of the List Deep in the Heart of Kansas | True | By John Canaday | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/the-power-tactics-of-jesus-christ-and-other-essays-by-jay-haley-146.html | The Power Tactics of Jesus Christ; And Other Essays. By Jay Haley. 146 pp. New York: Grossman Publishers. $4.95. | True | By Eric Berne | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/in-nation-nixon-sees-results-as-support-for-his-strategy.html | In Nation: Nixon Sees Results as Support For His Strategy | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/housing-for-poor-backed-in-jersey-englewood-groups-attempt-to-block.html | HOUSING FOR POOR BACKED IN JERSEY; Englewood Group's Attempt to Block Plan Defeated | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/judge-wins-confirmation.html | Judge Wins Confirmation | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/narcotics-agents-kill-dog-during-arrest-of-owners.html | Narcotics Agents Kill Dog During Arrest of Owners | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/the-subway-in-mexico-city-definitely-not-for-sweeping.html | The Subway in Mexico City: Definitely Not for Sweeping | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/alexander-calder-3d-student-engaged-to-miss-nancy-celich.html | Alexander Calder 3d, Student, Engaged to Miss Nancy Celich | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/the-earthly-jerusalem-by-norman-kotker-illustrated-307-pp-new-york.html | The Earthly Jerusalem; By Norman Kotker. Illustrated. 307 pp. New York: Charles Scribner's Sons. $7.95. | True | By Hugh Nissenson | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/cooks-pride-cooks-pride.html | Cook's pride; Cook's pride | True | By Jean Hewitt | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/you-pay-but-do-you-get-tickets.html | You Pay, But Do You Get Tickets? | True | By Arnold M. Auerbach | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/made-for-each-other.html | Made for each other | True | By Mary Ann Crenshaw | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/governors-tacticians-plot-strategy-in-light-of-vote.html | Governor's Tacticians Plot Strategy in Light of Vote | True | By Bill Kovach | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/the-panthers-did-well.html | The Panthers Did Well | True | ED NACE | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/villanova-is-upset-2720.html | Villanova Is Upset, 27-20 | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/nixons-blast-at-critics.html | Nixon's Blast at Critics | True | JACK ORR | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/george-wailand-to-wed-susan-svetkey-student.html | George Wailand to Wed Susan Svetkey, Student | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/the-burns-kind-of-liberal-conservatism-a-liberal-conservative.html | The Burns Kind Of Liberal; Conservatism; A liberal conservative | True | BY Milton Viorst | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/glossy-foliage-bright-blossoms.html | Glossy Foliage, Bright Blossoms | True | By Ruth Marie Peters | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/british-protest-allwhite-team-visit-by-south-african-rugby-players.html | BRITISH PROTEST ALL-WHITE TEAM; Visit by South African Rugby Players Stirs Conflict | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/colleges-tension-over-issue-of-defense-research.html | Colleges: Tension Over Issue Of Defense Research | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/j-d-shuman-weds-ann-mcmillan.html | J. D. Shuman Weds Ann McMillan | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/a-nuclear-plant-for-l-i-is-decried-planned-facility-is-called.html | A NUCLEAR PLANT FOR L. I. IS DECRIED; Planned Facility Is Called Unsafe by Study Group | True | By Agis Salpukas | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/sports-of-the-times-a-time-for-growth.html | Sports of The Times; A Time for Growth | True | By Arthur Daley | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/mrs-brizendine-to-be-feted.html | Mrs. Brizendine to be Feted | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/south-vietnam-expects-big-rice-crop.html | South Vietnam Expects Big Rice Crop | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/dr-bruce-sheir-to-wed-ellen-rosenblum.html | Dr. Bruce Sheir to Wed Ellen Rosenblum | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/to-liberalize-draft.html | To Liberalize Draft | True | [The Rev.] ROBERT C. SCHROCK | 1997-10-23 | RE0000763338 | B00000542906 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/article-19-no-title.html | Article 19 — No Title | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/kissinger-renominated-for-party-leadership.html | Kissinger Renominated For Party Leadership | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/spains-opus-dei.html | SPAIN'S OPUS DEI | True | JOSEFINA EUGUI. | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/oeo-legal-office-blocked-in-protest.html | O.E.O. LEGAL OFFICE BLOCKED IN PROTEST | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/safety-devices-on-motorcycles-urged-to-curb-rising-deaths.html | Safety Devices, on Motorcycles Urged to Curb Rising Deaths | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/countdown-for-apollo-12.html | Countdown for Apollo 12 | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/fdr-and-foreign-affairs-continued.html | F.D.R. and Foreign Affairs (Continued) | True | Carl N. Degler. | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/king-jude-by-david-helton-192-pp-new-york-simon-schuster-495.html | King Jude, By David Helton. 192 pp. New York: Simon & Schuster. $4.95. | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/suicide-off-li-is-identified-as-a-woman-writer.html | Suicide Off L.I. Is Identified as a Woman Writer | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/un-is-asked-to-eliminate-talks-on-korean-unification.html | U.N. Is Asked to Eliminate Talks on Korean Unification | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/the-195-flat-is-a-big-item-195-flat.html | The $1.95 Flat Is a Big Item; $1.95 Flat | True | By Selma G. Lanes | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/news-of-beethoven.html | NEWS OF BEETHOVEN | True | GEORGE R. MAREK | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/kattar-of-brooks-sets-marks.html | Kattar of Brooks Sets Marks | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/foreign-affairs-fractured-lines.html | Foreign Affairs: Fractured Lines | True | By C. L. Sulzberger | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/jersey-in-house-wins-on-jetport-gains-vote-barring-volpe-from-dictating-site.html | JERSEY, IN HOUSE, WINS ON JETPORT; Gains Vote Barring Volpe From Dictating Site | True | By Richard L. Madden | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/yale-a-213-winner-over-penn-in-mud-yale-213-winner-over-penn-in-mud.html | Yale a 21-3 Winner Over Penn in Mud; YALE 21-3 WINNER OVER PENN IN MUD | True | By William N. Wallace | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/tglf-continued.html | T.G.L.F. (Continued) | True | Siekka T. Lee | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/suggested-library-of-fairy-tales.html | Suggested Library of Fairy Tales | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/detroit-negroes-find-hope-in-vote-racial-polarization-is-less.html | DETROIT NEGROES FIND HOPE IN VOTE; Racial Polarization Is Less, Despite White's Election | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/soviet-to-aid-turks-to-build-steel-mill.html | SOVIET TO AID TURKS TO BUILD STEEL MILL | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/moratorium-suit-filed.html | Moratorium Suit Filed | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/gain-reported-for-air-freight.html | Gain Reported For Air Freight | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/negro-challenging-reelection-bid-of-houston-mayor.html | Negro Challenging Re-election Bid of Houston Mayor | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/davidson-gains-bowl-berth.html | Davidson Gains Bowl Berth | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/article-8-no-title.html | Article 8 — No Title | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/another-scorer-wanted.html | Another Scorer Wanted | True | WILLIAM ELENKO | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/biafran-air-raids-hamper-nigerian-oil-production.html | Biafran Air Raids Hamper Nigerian Oil Production | True | By Charles Mohr | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 — No Title | True | R. H. Hodges | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/dayan-discounts-foes-canal-raids-says-egyptians-fail-to-cut-israels.html | DAYAN DISCOUNTS FOE'S CANAL RAIDS; Says Egyptians Fail to Cut Israel's 'Basic Strength' | True | By James Feron | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/the-md-should-not-try-to-the-md-should-not-try-to-cure-society.html | The M.D. Should Not Try to; The M.D. should not try to cure society | True | By Michael Halberstam | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/sunday-closing-law-upheld-by-texas-supreme-court.html | Sunday Closing Law Upheld By Texas Supreme Court | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/going-down-fast-by-marge-piercy-349-pp-new-york-trident-press-695.html | Going Down Fast; By Marge Piercy. 349 pp. New York: Trident Press. $6.95. | True | By Martin Levin | 1997-10-23 | RE0000763338 | B00000542906 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/discovering-the-royal-tombs-at-ur-edited-by-shirley-glubok.html | Discovering The Royal Tombs at Ur; Edited by Shirley Glubok. Illustrated. 166 pp. New York: The Macmillan Company. $7.95. | True | EDWARD B. GARSIDE | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/the-berginbaskin-dante.html | The Bergin-Baskin Dante | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/st-johns-triumphs-342-over-pace-in-club-football.html | St. John's Triumphs, 34-2, Over Pace in Club Football | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/the-seasons-pace.html | The Season's Pace | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/st-marys-beats-st-dominics-76-losers-touchdown-is-voided-in-closing.html | St. Mary's Beats St. Dominic's, 7-6; Losers' Touchdown Is Voided in Closing Seconds of Battle | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/letter-to-the-editor-no-title.html | Letter to the Editor 7 -- No Title | True | W. R. Higginbotham | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/colorado-beats-kansas-17-to-14-anderson-bursts-12-yards-for-winning.html | COLORADO BEATS KANSAS, 17 TO 14; Anderson Bursts 12 Yards for Winning Touchdown | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/canadians-active-at-fair-in-canton-record-number-attend-big-chinese.html | CANADIANS ACTIVE AT FAIR IN CANTON; Record Number Attend Big Chinese Exhibition | True | By Norman Webster | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/tanker-manhattan-is-escorted-into-halifax-harbor-icebreaker-back.html | Tanker Manhattan Is Escorted Into Halifax Harbor; Icebreaker Back from Pioneer Alaska Trip | True | By William D. Smith | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/bridal-in-dallas-for-l-m-man-della-deupree.html | Bridal in Dallas For L. M. RNan, Della DeuPree | True | clLJ The N Tork Tmm | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/shimpfs-3-goals-in-soccer-pace-53-manhattan-victory.html | Shimpf's 3 Goals in Soccer Pace 5-3 Manhattan Victory | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/oh-i-was-very-sick-sexton-oh-i-was-very-sick.html | Oh, I Was Very Sick'; Sexton: 'Oh, I Was Very Sick' | True | By Beatrice Berg | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/benefit-to-aid-arthritis-foundation.html | Benefit to Aid Arthritis Foundation | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/john-fowles-alone-but-not-lonely-john-fowles-alone-but-not-lonely.html | John Fowles, Alone But Not Lonely; John Fowles, Alone But Not Lonely | True | By Richard Boston | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/prague-aide-warns-western-reporters.html | PRAGUE AIDE WARNS WESTERN REPORTERS | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/the-new-movies.html | The New Movies | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/rufus-by-catherine-storr-illustrated-118-pp-boston-gambit-395.html | Rufus; By Catherine Storr. Illustrated. 118 pp. Boston: Gambit. $3.95. | True | SUSAN ROWE | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/i-see-the-child-as-a-last-refuge-a-last-refuge.html | I See the Child as a Last Refuge; A Last Refuge | True | By Isaac Bashevis Singer | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/strumpet-city-by-james-plunkett-533-pp-new-york-delacorte-press-695.html | Strumpet City; By James Plunkett. 533 pp. New York: Delacorte Press. $6.95. | True | By Anne O'Neill-Barna | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/lobbying-drive-planned.html | Lobbying Drive Planned | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/to-get-them-home.html | To Get Them Home | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/home-sweet-home.html | Home, sweet home | True | CHARLAYNE HUNTER | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/educators-and-executives-urge-business-and-universities-to-team-up.html | Educators and Executives Urge Business and Universities to Team Up in Tackling Problems of the 70's | True | By M. S. Handler | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/moratorium-backers-set-2-days-of-activities-here.html | Moratorium Backers Set 2 Days of Activities Here | True | By Lawrence Van Gelder | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/air-forces-aerials-shatter-utah-state.html | AIR FORCE'S AERIALS SHATTER UTAH STATE | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/fred-zinnemann-has-a-secret.html | Fred Zinnemann Has a Secret | True | By A. H. Weiler | 1997-10-23 | RE0000763338 | B00000542906 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/toledo-councilmen-finally-get-a-raise.html | TOLEDO COUNCILMEN FINALLY GET A RAISE | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/letter-to-the-editor-12-no-title.html | Letter to the Editor 12 -- No Title | True | Hubert W. Kregeloh | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/nigerian-state-hit-by-floods.html | Nigerian State Hit by Floods | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/luncheon-to-help-aged.html | Luncheon to Help Aged | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/groton-trounces-st-marks-220-finishes-season-unbeaten-as-larkin.html | GROTON TROUNCES ST. MARK'S, 22-0; Finishes Season Unbeaten as Larkin Leads Attack | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/stony-brook-harriers-win-ivy-title-15th-time-in-row.html | Stony Brook Harriers Win Ivy Title 15th Time in Row | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/john-m-baker-fiance-of-elizabeth-morrison.html | John M. Baker Fiance Of Elizabeth Morrison | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/abolish-atlanta-gains-in-georgia-plan-to-merge-the-city-and-fulton.html | ABOLISH ATLANTA' GAINS IN GEORGIA; Plan to Merge the City and Fulton County Pressed | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/schools-accused-of-misusing-funds-granted-for-poor-report-by-2.html | SCHOOLS ACCUSED OF MISUSING FUNDS GRANTED FOR POOR; Report by 2 Private Groups Finds Waste and Diversion on State and Local Level | True | By John Herbers | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/two-who-make-magic-happen.html | Two Who 'Make Magic Happen' | True | By Rex Reed | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/directors-named.html | Directors Named | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/houston-sinks-tulsa.html | Houston Sinks Tulsa | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/hawks-top-penguins-41.html | Hawks Top Penguins, 4-1 | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/midwest-board-helps-itself-to-wall-st-action-midwest-board-wins.html | Midwest Board Helps Itself to Wall St. Action; Midwest Board Wins Some Wall St. Action | True | By Terry Robards | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/us-plan-for-mideast-assailed-as-arab-league-meets-in-cairo-u-s.html | U.S. Plan for Mideast Assailed As Arab League Meets in Cairo; U. S. MIDEAST PLAN IS SCORED IN CAIRO | True | By Raymond H. Anderson | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/us-town-meetings-on-defense-backed.html | U.S. 'TOWN MEETINGS' ON DEFENSE BACKED | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/westinghouse-a-european-entity-westinghouse-is-planning-a-european.html | Westinghouse: A 'European Entity'?; Westinghouse Is Planning a 'European Entity' | True | By Clyde H. Farnsworth | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/what-we-need-now-is-another-french-cookbook-cookbook.html | What We Need Now Is Another French Cookbook; Cookbook | True | By Marcia Seligson | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/rangers-top-kings-41-first-place-held.html | RANGERS TOP KINGS, 4-1; FIRST PLACE HELD | True | By James Tuite | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/ordained-by-robert-leckie-493-pp-new-york-doubleday-co-695.html | Ordained; By Robert Leckie. 493 pp. New York: Doubleday & Co. $6.95. | True | By P. Albert Duhamel | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/portrait-of-ivan-by-paula-fox-illustrated-by-saul-lambert-144-pp.html | Portrait Of Ivan; By Paula Fox. Illustrated by Saul Lambert. 144 pp. Englewood Cliffs, N. J.: Bradbury. $4.50. | True | DOROTHY M. BRODERICK. | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/new-york-school.html | NEW YORK SCHOOL | True | GEORGE TRESCHER; | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/goldwater-stand-a-phoenix-issue-he-backs-rival-of-mayor-in-election.html | GOLDWATER STAND A PHOENIX ISSUE; He Backs Rival of Mayor in Election on Tuesday | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/mister-diz-takes-constellation-mile-at-laurel-as-foul-claim-is.html | Mister Diz Takes Constellation Mile at Laurel as Foul Claim Is Disallowed; JUVENILE JOHN 2D IN $24,650 EVENT | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/ceremonies-here-will-pay-tribute-to-adult-students.html | Ceremonies Here Will Pay Tribute to Adult Students | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/students-battle-police-in-sapporo-radicals-are-cleared-from.html | STUDENTS BATTLE POLICE IN SAPPORO; Radicals Are Cleared From Hokkaido University | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/city-nurses-get-pay-rise-to-level-in-other-hospitals.html | City Nurses Get Pay Rise To Level in Other Hospitals | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/greeley-closes-perfect-season-fox-lane-scarsdale-also-end.html | GREELEY CLOSES PERFECT SEASON; Fox Lane, Scarsdale Also End Undefeated Campaigns | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/loomis-trims-taft-3811.html | Loomis Trims Taft, 38-11 | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/police-unit-in-pittsburgh-plans-to-shun-a-union.html | Police Unit in Pittsburgh Plans to Shun a Union | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/kathryn-a-kohn-a-future-bride.html | Kathryn A. Kohn A Future Bride | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/books-for-hummin-and-strummin.html | Books for hummin' and strummin' | True | By Mary Reed Newland | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/a-successor-to-threepenny-news-of-the-rialto.html | A Successor To 'Threepenny'?; News of the Rialto | True | By Lewis Funke | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11 -- No Title | True | Eugene W. Smith | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/school-for-sillies-by-jay-williams-illustrated-by-friso-henstra.html | School For Sillies; By Jay Williams. Illustrated by Friso Henstra. Unpagd. New York: Parents' Magazine Press. $3.95. | True | BARBARA WERSBA | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/how-to-be-very-viva-a-bedroom-farce.html | How to Be Very Viva -- A Bedroom Farce | True | By Guy Flatley | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/stock-exchange-visit-to-aid-research.html | Stock Exchange Visit to Aid Research | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/program-converts-computer-talk.html | Program Converts Computer Talk | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/steal-away-home-by-jane-kristof-illustrated-by-w-t-mars-127-pp.html | Steal Away Home; By Jane Kristof. Illustrated by W. T. Mars. 127 pp. Indianapolis and New York: Bobbs-Merrill. $4.95. | True | JACQUELINE BERNARD | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/the-plan-to-let-saigon-take-over-fighting.html | The Plan: To Let Saigon Take Over Fighting | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/purdue-crushes-michigan-state-41-to-13-as-phipps-gains-292-yards.html | Purdue Crushes Michigan State, 41 to 13, as Phipps Gains 292 Yards Passing; VICTORY MARGIN BIGGEST IN SERIES | True | By Michael Strauss | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/negroes-to-open-a-coffee-plant.html | Negroes to Open A Coffee Plant | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/us-in-shift-will-bring-prisoner-issue-before-the-un-assembly-us-in.html | U.S, in Shift, Will Bring Prisoner Issue Before the U.N. Assembly; U.S, in Shift, Will Bring P.O.W. Issue Before U.N. | True | By Kathleen Teltsch | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/quebec-province-power-failure-blacks-out-montreal-region.html | Quebec Province Power Failure Blacks Out Montreal Region | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/gold-steps-stone-steps-by-paul-margulies-illustrated-by-jk-lambert.html | Gold Steps, Stone Steps; By Paul Margulies. Illustrated by J.K. Lambert. Unpagd. New York: Harlin Quist, distributed by Crown. $4.50. | True | BARBARA WERSBA | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/kent-surrey-and-sussex.html | KENT, SURREY AND SUSSEX | True | MRS. DORA STIMPSON. | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/haverford-posts-first-victory.html | Haverford Posts First Victory | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/the-crimes-they-commit-in-the-name-of-comedy-crimes-in-the-name-of.html | The Crimes They Commit in the Name of Comedy; Crimes -- In the Name of Comedy | True | By Walter Kerr | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/the-very-best-information-around.html | The very best information around | True | By Paul Showers | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/antispray-laws.html | Anti-Spray Laws | True | ARTHUR KELLEY | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/brigham-young-wins-by-213.html | Brigham Young Wins by 21-3 | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/burns-and-krutch-named-to-get-columbia-awards.html | Burns and Krutch Named To Get Columbia Awards | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/the-mill-a-giant-step-for-the-southern-negro-a-giant-step-for-the.html | The Mill: A Giant Step For the Southern Negro; A giant step for the Southern Negro | True | By Reese Cleghorn | 1997-10-23 | RE0000763338 | B00000542906 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/ski-sports-for-nonskiers-urged.html | Ski Sports for Nonskiers Urged | True | By Michael Strauss | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/the-french-lieutenants-woman-by-john-fowles-467-pp-boston-little.html | The French Lieutenant's Woman; By John Fowles. 467 pp. Boston: Little, Brown & Co. $7.95. | True | By Ian Watt | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/focus-on-seasons-sounds-and-rites-of-passage.html | Focus on seasons, sounds and rites of passage | True | By Ramona Weeks | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/it-takes-more-than-pot-and-the-pill-pot-and-the-pill.html | It Takes More Than Pot and the Pill; Pot and the Pill | True | By John Rowe Townsend | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/barge-men-press-joint-rate-quest-icc-is-urged-to-persuade-railroads.html | BARGE MEN PRESS JOINT RATE QUEST; I.C.C. Is Urged to Persuade Railroads to Cooperate | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/viewing-violence.html | VIEWING VIOLENCE | True | ALLEN GILES. | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/editorial-article-1-no-title-new-york-lindsay-shatters-the-old.html | Editorial Article 1 -- No Title; New York; Lindsay Shatters The Old Patterns | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/japanese-leads-a-private-army-author-is-trying-to-restore-sword-to.html | JAPANESE LEADS A PRIVATE ARMY; Author Is Trying to 'Restore Sword' to Nation's Culture | True | By Philip Shabecoff | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/west-berlin-adds-trade-with-east-commercial-deals-between-two-sides.html | WEST BERLIN ADDS TRADE WITH EAST; Commercial Deals Between Two Sides Increasing | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/noted-michigan-educator-is-killed-in-plane-crash.html | Noted Michigan Educator Is Killed in Plane Crash | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/helen-c-winter-becomes-bride.html | Helen C. Winter Becomes Bride | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/hawks-whip-warriors-10693.html | Hawks Whip Warriors, 106-93 | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/notre-dame-puts-pitt-to-rout-497-allan-gets-3-touchdowns-theismann.html | NOTRE DAME PUTS PITT TO ROUT, 49-7; Allan Gets 3 Touchdowns, Theismann Passes for 3 | True | By George Vecsey | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/college-honors-hershey.html | College Honors Hershey | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/sue-ellen-by-edith-hunter-illustrated-by-bea-holmes-192-pp-boston.html | Sue Ellen; By Edith Hunter. Illustrated by Bea Holmes. 192 pp. Boston: Houghton Mifflin Company. $3.50. | True | ROBIN McKoWN | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/jeep-will-introduce-traffic-to-moon-apollo-17-astronauts-due-to-be.html | Jeep Will Introduce Traffic to Moon; Apollo 17 Astronauts Due to Be the First to Go for a Drive | True | By Richard D. Lyons | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/mr-smit-meets-mr-hoyle-mr-smit-meets.html | Mr. Smit Meets Mr. Hoyle; Mr. Smit Meets | True | By Raymond Ericson | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/4-state-crowns-at-stake-today-in-karate-tourney.html | 4 State Crowns at Stake Today in Karate Tourney | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/thousands-of-filipinos-organize-to-prevent-chicanery-at-polls.html | Thousands of Filipinos Organize To Prevent Chicanery at Polls | True | By Tillman Durdin | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/air-bubbles-stopping-spread-of-spilled-oil.html | Air Bubbles Stopping Spread of Spilled Oil | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/military-in-vietnam-cool-to-nonprofit-gift-drive-for-gis-commanders.html | Military in Vietnam Cool to Nonprofit Gift Drive for G.I.'s; Commanders Find Promotional Projects Commercial and Won't Cooperate -- Donations in U.S. Exceed $1-Million | True | By Wallace Turner | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/this-seasons-colorful-picture-books.html | This Season's Colorful Picture Books | True | By Jerome Beatty Jr. | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/7-cyclamate-fanciers-sue-the-us-over-ban.html | 7 Cyclamate Fanciers Sue the U.S. Over Ban | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/disney-world-is-bringing-animation-to-orlando.html | Disney World Is Bringing Animation to Orlando | True | By C. E. Wright | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/all-in-the-telling-the-telling.html | All in the Telling; The Telling | True | By Anne O'Neill-Barna | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/urban-renewal-giving-the-poor-opportunity-to-increase-power-poor.html | Urban Renewal Giving the Poor Opportunity to Increase Power; Poor Seize Paths to Power Provided by Urban Renewal Policy | True | By David K. Shipler | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/memories-of-a-37-game.html | Memories of a '37 Game | True | ALAN R. CASEY | 1997-10-23 | RE0000763338 | B00000542906 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/bernard-shaw-a-reassessment-by-colin-wilson-306-pp-new-york.html | Bernard Shaw; A Reassessment. By Colin Wilson. 306 pp. New York: Atheneum $6.95. | True | By Stanley Weintraub | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/plan-for-more-stables-in-park-is-opposed-by-citizens-group.html | Plan for More Stables in Park Is Opposed by Citizens' Group | True | By John C. Devlin | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/military-tightens-hold-in-indonesia.html | MILITARY TIGHTENS HOLD IN INDONESIA | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/michael-kecki.html | MICHAEL KECKI | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/headmaster-for-polytechnic.html | Headmaster for Polytechnic | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/new-york-shows-in-1971-and-1976.html | New York Shows In 1971 and 1976 | True | By David Lidman | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/dance-premiere-duet-by-harkness-troupe-in-harkarys-le-diable-a.html | Dance: Premiere Duet by Harkness; Troupe in Harkarvy's 'Le Diable a Quatre' | True | CLIVE BARNES. | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/child-to-mrs-de-medinaceli.html | Child to Mrs. de Medinaceli | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/milk-union-puts-off-deadline-for-strike.html | MILK UNION PUTS OFF DEADLINE FOR STRIKE | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/for-feeding-the-pooh-and-you.html | For feeding the Pooh and you | True | By Jean Hewitt | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/auto-racing-popularity-shifts-to-high-gear-in-japan-fuji-speedway.html | Auto Racing Popularity Shifts to High Gear in Japan; Fuji Speedway Site of Nippon Can-Am Later This Month | True | By John S. Radosta | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/pamara-perry-dancer-is-wed-at-saratoga-to-r-p-leach-jr.html | Pamara Perry, Dancer, Is Wed At Saratoga to R. P. Leach Jr. | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | FREDERICK L. LIGHTS | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/history-museum-begins-frick-wing-building-will-house-a-major.html | HISTORY MUSEUM BEGINS FRICK WING; Building Will House a Major Collection of Fossils | True | By Bayard Webster | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/jubilee-at-marymount.html | Jubilee at Marymount | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/wesleyans-writ-restrains-blacks-school-gets-order-to-halt.html | WESLEYAN'S WRIT RESTRAINS BLACKS; School Gets Order to Halt Disruptions on Campus | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/observer-the-barrier-to-miami.html | Observer: The Barrier to Miami | True | By Russell Baker | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/blossom-like-a-rose-by-christopher-bray-239-pp-new-york-the-viking.html | Blossom Like a Rose; By Christopher Bray. 239 pp. New York: The Viking Press. $4.95. | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/maltreatment-laid-to-3-air-force-men.html | MALTREATMENT LAID TO 3 AIR FORCE MEN | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/diane-h-mallory-becomes-bride.html | Diane H. Mallory Becomes Bride | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/shortage-of-physicians-need-for-more-doctors-is-heightened-by.html | Shortage of Physicians; Need for More Doctors Is Heightened By Prospect of Wider Medical Plans | True | By Howard A. Rusk, M.d. | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/in-the-nation-mr-nixon-twists-and-turns.html | In The Nation: Mr. Nixon Twists and Turns | True | By Tom Wicker | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/luncheon-to-aid-willoughby-house.html | Luncheon to Aid Willoughby House | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/the-story-of-rock-by-carl-belz-illustrated-256-pp-new-york-oxford.html | The Story Of Rock; By Carl Belz. Illustrated, 256 pp. New York: Oxford University Press. $5.95. | True | By Michael Lydon | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/tips-on-working-with-hardboard.html | Tips on Working With Hardboard | True | By Bernard Gladstone | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/columbia-george-takes-yonkers-49320-sheppard-pace-in-record-time.html | Columbia George Takes Yonkers' $49,320 Sheppard Pace in Record Time; TRULUCK FOLLOWS BY HALF-LENGTH | True | By Louis Effrat | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/marion-c-smith-to-wed-dec-20.html | Marion C. Smith To Wed Dec. 20 | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/thousands-due-in-capital-in-war-protest-this-week-thousands-are.html | Thousands Due in Capital In War Protest This Week; Thousands Are Expected in Capital This Week for Demonstrations Against the War | True | By David E. Rosenbaum | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/korean-reds-seen-closer-to-peking-thaw-in-relations-reported-since.html | KOREAN REDS SEEN CLOSER TO PEKING; Thaw in Relations Reported Since Ho's Funeral | True | By Richard Halloran | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/when-the-war-is-over-by-stephen-becker-240-pp-new-york-random-house.html | When The War Is Over; By Stephen Becker. 240 pp. New York: Random House. $5.95. | True | By W. G. Rogers | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/ohio-state-routs-wisconsin-62-to-7-maciejowski-paces-buckeyes-to.html | OHIO STATE ROUTS WISCONSIN, 62 TO 7; Maciejowski Paces Buckeyes to 21st Victory in Row Before 86,519 Fans | True | By United Press International | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/4-am-is-best-time-to-catch-pneumonia-for-mice.html | 4 A.M. Is Best Time to Catch Pneumonia, for Mice | True | By Harold M. Schmeck Jr. | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/silver-and-coins-to-be-sale-focus-parkebernet-event-offers-antique.html | SILVER AND COINS TO BE SALE FOCUS; Parke-Bernet Event Offers Antique Pieces Tuesday | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/bayonne-defeats-dickinson-by-352-danback-gets-three-scores-sets.html | BAYONNE DEFEATS DICKINSON BY 35-2; Danback Gets Three Scores, Sets Hudson Career Mark | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/assault-on-mafia-broadened-here-us-to-use-antitrust-unit-in.html | ASSAULT ON MAFIA BROADENED HERE; U.S. to Use Antitrust Unit in Investigation of 4 Families | True | By Edward Ranzal | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/george-f-lockwood-40-dead-lithographer-artist-teacher.html | George F. Lockwood, 40, Dead; Lithographer, Artist, Teacher | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/federal-funds-for-vermont.html | FEDERAL FUNDS FOR VERMONT | True | MRS. BROOKS A. SWARTZ. | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/miss-moira-archbold-plans-nuptials.html | Miss Moira Archbold Plans Nuptials | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/two-visions-of-abstraction-two-visions-of-abstraction.html | Two Visions of Abstraction; Two Visions of Abstraction | True | By Frederic Tuten | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/another-no-from-biafra.html | Another 'No' From Biafra | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/union-club-still-there-someplace-between-skull-and-bones-and-dow.html | Union Club Still There -- Someplace Between Skull and Bones and Dow Jones | True | By Robert Mcg. Thomas Jr. | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/how-about-no-critics-at-all.html | How About No Critics at All? | True | By J Marks | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/robertson-paces-royals-triumph-he-scores-38-in-130121-setback-of.html | ROBERTSON PACES ROYALS' TRIUMPH; He Scores 38 in 130-121 Setback of Bullets | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/overview-a-lifelong-adventure-in-aerial-photography-by-george-w.html | Overview; A Life-Long Adventure in Aerial Photography. By George W. Goddard with De Witt S. Copp. Illustrated. 432 pp. New York: Doubleday & Co. $8.95. | True | By Thomas G. Miller Jr. | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/custer-died-for-your-sins-an-indian-manifesto-by-vine-deloria-jr.html | Custer Died For Your Sins; An Indian Manifesto. By Vine Deloria Jr. 279 pp. New York: The Macmillan Company. $5.95. | True | By Edward Abbey | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/the-ultimate-auto-by-patrick-mcgivern-illustrated-by-susan-perl.html | The Ultimate Auto; By Patrick McGivern. Illustrated by Susan Perl. Unpaged. New York: G. P. Putnam's Sons. $3.50. | True | BETSY WADE | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/elmont-tops-malverne-to-clinch-title-wins-division-iv-on-south.html | Elmont Tops Malverne to Clinch Title; Wins Division IV on South Shore With 14-8 Victory | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/defense-cut-to-hit-new-england.html | Defense Cut to Hit New England | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/3set-final-goes-to-miss-heldman-virginia-wades-streak-in-dewar.html | 3-SET FINAL GOES TO MISS HELDMAN; Virginia Wade's Streak in Dewar Series Is Ended | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/snowman-returns-for-final-accolade.html | Snowman Returns for Final Accolade | True | By Ed Corrigan | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/projected-palestine.html | Projected Palestine | True | ALAN M. DERSHOWITZ | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/bishops-in-jersey-back-sex-education.html | BISHOPS IN JERSEY BACK SEX EDUCATION | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/american-notebook.html | American Notebook | True | By Richard Lingeman | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/nixon-supporters-planning-war-rallies.html | Nixon Supporters Planning War Rallies | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/beating-the-system.html | Beating The System | True | By Ada Louise Huxtable | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/haynsworth-nixon-may-win-even-if-he-loses-and-he-may-lose.html | Haynsworth: Nixon May 'Win' Even If He Loses -- and He May Lose | | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/democrats-in-california-regard-unrufaliato-clash-as-inevitable.html | Democrats in California Regard Unruh-Alioto Clash as Inevitable | True | By Lawrence E. Davies | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/criticizing-presidents.html | Criticizing Presidents | True | CHARLES GROSSMAN, M.D. | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/no-glamourpuss-but-they-love-him-in-you-name-it.html | ' No Glamourpuss' But They Love Him In (You Name It) | True | By Joan Peyser | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/florida-deadlocks-georgia-1313-on-field-goal-by-franco-in-fourth.html | Florida Deadlocks Georgia, 13-13, on Field Goal by Franco in Fourth Quarter; 70,862 FANS SET GATOR BOWL MARK | True | By Parton Keese | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/orange-county-wins-crosscountry-run.html | ORANGE COUNTY WINS CROSS-COUNTRY RUN | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/life-and-death-of-the-salt-marsh-by-john-and-mildred-teal.html | Life and Death Of the Salt Marsh; By John and Mildred Teal. Illustrated. 278 pp. Boston: Little, Brown. $7.95. | True | By Walter Teller | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/walsh-of-new-dorp-wins-psal-run.html | WALSH OF NEW DORP WINS P.S.A.L. RUN | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/garrison-clear-winner-in-new-orleans-primary.html | Garrison Clear Winner in New Orleans Primary | True | By Roy Reed | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/visit-to-de-smet-sd.html | VISIT TO DE SMET, S.D. | True | MRS. ORVILLE LEVERENZ. | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/dear-prince-the-unexpurgated-counsels-of-n-machiavelli-to-richard.html | Dear Prince; The Unexpurgated Counsels of N. Machiavelli to Richard Milhous Nixon. Translated by Edward L. Greenfield and Charles L. Mee Jr. 100 pp. New York: American Heritage Press. $3.95. | True | GERALD WALKER. | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/thayer-tops-moses-brown-146.html | Thayer Tops Moses Brown, 14-6 | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/nyu-wins-in-soccer-10.html | N.Y.U Wins in Soccer, 1-0 | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/footballs-halftime-college-humor-is-updated-and-flourishing-to-beat.html | Football's Halftime College Humor is Updated and Flourishing to Beat the Band | True | LEONARD KOPPETT | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/guard-enlistment-reopens.html | Guard Enlistment Reopens | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/capn-fatso-by-daniel-gallery-192-pp-new-york-w-w-norton-co-495.html | Cap'n Fatso; By Daniel Gallery. 192 pp. New York: W. W. Norton & Co. $4.95. | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/protests-disturb-lab-men-at-mit-scientists-oppose-an-abrupt-end-of.html | PROTESTS DISTURB LAB MEN AT M.I.T.; Scientists Oppose an Abrupt End of Research Projects | True | By Jon Nordheimer | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/other-changes.html | Other Changes | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/laird-predicts-senate-passage-of-random-draft-plan-by-jan-1.html | Laird Predicts Senate Passage Of Random Draft Plan by Jan. 1 | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/delaware-scores-over-lehigh-4214.html | DELAWARE SCORES OVER LEHIGH, 42-14 | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/7-in-family-found-dead.html | 7 in Family Found Dead | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10 -- No Title | True | Gordon Nielsen | 1997-10-23 | RE0000763338 | B00000542906 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/presidents-defeat-far-rockaway-2620-tech-wins.html | Presidents Defeat Far Rockaway, 26-20 -- Tech Wins | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/ivanko-and-the-dragon-translated-by-marie-hahn-bloch-illustrated.html | Ivanko and The Dragon; Translated by Marie Hahn Bloch. Illustrated by Yaroslava. 43 pp. New York: Atheneum. $4.95. | True | ALICE LOW | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/troubadours-those-medieval-hippies.html | Troubadours, Those Medieval Hippies | True | By Raymond Ericson | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/nebraska-gets-50-new-lakes-as-byproduct-of-interstate-80.html | Nebraska Gets 50 New Lakes As By-product Of Interstate 80 | True | By Susan Marsh | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/food-safety-a-worry-in-era-of-additives-food-safety-emerges-as-a.html | Food Safety a Worry In Era of Additives; Food Safety Emerges as a Worry in Era of Additives | True | By Sandra Blakeslee | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/hunter-armed-with-camera-catches-geese-in-their-wild-panoramic.html | Hunter, Armed With Camera, Catches Geese in Their Wild Panoramic Flight | True | By Nelson Bryant | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/william-garbe-72-jersey-civic-leader.html | WILLIAM GARBE, 72, JERSEY CIVIC LEADER | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/baseball-encyclopedia.html | Baseball Encyclopedia | True | Charles E. Ross | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/dr-bowdlers-legacy-a-history-of-expurgated-books-in-england-and.html | Dr. Bowdler's Legacy; A History of Expurgated Books in England and America. By Noel Perrin. 296 pp. New York: Atheneum. $7.95. | True | By David Dempsey | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/of-wars-boers-and-battles.html | Of wars, Boers And battles. | True | By George F. Scheer | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/miss-vogt-wed-to-d-c-dawson-of-coast-guard.html | Miss Vogt Wed To D. C. Dawson Of Coast Guard | True | cdal to Zhe fNw Yrk Tlm | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/mercersburg-tops-blair-140.html | Mercersburg Tops Blair, 14-0 | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/fox-paces-belmont-hill.html | Fox Paces Belmont Hill | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/chilean-gets-fao-post.html | Chilean Gets F.A.O. Post | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/tax-relief-dispute-over-how-best-to-provide-it.html | Tax Relief: Dispute Over How Best to Provide It | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/5869000-jews-estimated-in-us-new-year-book-shows-one-out-of-five.html | 5,869,000 JEWS ESTIMATED IN U.S.; New Year Book Shows One Out of Five Lives Here | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/tide-floods-venice-square.html | Tide Floods Venice Square | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/miami-a-spanishpublishing-center.html | Miami a Spanish-Publishing Center | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/the-lion-of-the-lord-by-stanley-p-hirshson-illustrated-391-pp-new.html | The Lion of The Lord; By Stanley P. Hirshson. Illustrated. 391 pp. New York: Alfred A. Knopf. $8.95. | True | By Fawn M. Brodie | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/the-critics-it-is-not-a-plan-to-end-us-involvement.html | The Critics: It Is Not A Plan to End U.S. Involvement | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/original-cast-indians-and-others.html | ORIGINAL CAST?; Indians' And Others | True | JOSHUA ELLIS | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/highway-safety-aide-named.html | Highway Safety Aide Named | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/uaw-proposes-that-labor-raise-50million-fund-to-aid-ge-strikers.html | U.A.W. Proposes That Labor Raise $50-Million Fund to Aid G.E. Strikers | True | By Jerry M. Flint | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/kings-point-deals-hofstra-8th-loss-buzanoski-leads-comeback-for.html | KINGS POINT DEALS HOFSTRA 8TH LOSS; Buzanoski Leads Comeback for 21-13 Triumph | True | By Al Harvin | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/13-puerto-ricans-injured-in-clash-mob-traps-40-independence.html | 13 PUERTO RICANS INJURED IN CLASH; Mob Traps 40 Independence Supporters in Building | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/natures-own-solution-for-low-upkeep.html | Nature's Own Solution for Low Upkeep | True | By Herbert Plever | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/zionist-urges-jews-to-back-nixons-war-policy-chief-of-organization.html | Zionist Urges Jews to Back Nixon's War Policy; Chief of Organization in U.S. Deplores Reform Leader's Call for Cease-Fire Now | True | By Irving Spiegel | 1997-10-23 | RE0000763338 | B00000542906 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/nassers-no.html | Nasser's 'No' | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/giants-play-in-st-louis-white-will-start-against-cardinals.html | Giants Play in St. Louis; WHITE WILL START AGAINST CARDINALS | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/dr-lloyd-delany-of-seek-program-psychologist-who-led-fight-for.html | DR. LLOYD DELANY OF SEEK PROGRAM; Psychologist, Who Led Fight for Integration, Dies at 46 | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/make-it-more-difficult.html | Make It More Difficult' | True | WADLEIGH W. WOODS | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/jets-are-hosts-to-bills-and-oj-simpson-today-champions-to-aim-for.html | Jets Are Hosts to Bills and O.J. Simpson Today; CHAMPIONS TO AIM FOR CLUB RECORD | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/snug-harbor-snug-harbor.html | Snug harbor; Snug harbor | True | By Rita Reif | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/soviet-names-a-deputy-minister-to-lead-arms-talks-delegation.html | Soviet Names a Deputy Minister To Lead Arms Talks Delegation | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/when-a-greek-island-retires-into-itself.html | When a Greek Island Retires Into Itself | True | By Elizabeth Holliday Burpee | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/article-27-no-title.html | Article 27 -- No Title | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/danes-begin-security-drive-as-activists-and-papers-flout-military.html | Danes Begin Security Drive as Activists and Papers Flout Military Secrecy | True | Dispatch of The Times, London | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/child-to-mrs-rubenstein.html | Child to Mrs. Rubenstein | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/mississippi-downs-chattanooga-210.html | MISSISSIPPI DOWNS CHATTANOOGA, 21-0 | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/mjss-lucinda-b-watson-iancee-of-s-alan-kew.html | MJss Lucinda B. Watson iancee of S. Alan Kew | True | Special to e New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/riessen-buchholz-gain.html | Riessen, Buchholz Gain | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/auctions-on-numismatic-calendar.html | Auctions On Numismatic Calendar | True | By Thomas V. Haney | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/kerr-on-a-whistle-in-the-dark.html | Kerr on 'A Whistle in the Dark' | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/the-legitimacy-of-protest.html | The Legitimacy of Protest | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/us-says-alabama-beats-delinquents.html | U.S. SAYS ALABAMA BEATS DELINQUENTS | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/lawrenceville-defeats-hill-266-douglas-returns-opening-kickoff-for.html | LAWRENCEVILLE DEFEATS HILL, 26-6; Douglas Returns Opening Kickoff for 80-Yard Tally | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/black-panthers-join-coalition-with-puerto-rican-and-appalachian.html | Black Panthers Join Coalition With Puerto Rican and Appalachian Groups | True | By Michael T. Kaufman | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/the-best-way.html | THE BEST WAY'' | True | BARTON EMMET | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/integration-delay-termed-a-mistake.html | Integration Delay Termed a Mistake | True | By Nancy Hicks | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/yglesias-paces-poly-prep.html | Yglesias Paces Poly Prep | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/conditions-at-harvard.html | Conditions at Harvard | True | HARVEY LEIBENSTEIN | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/steeler-linebacker-sidelined.html | Steeler Linebacker Sidelined | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/syria-pleased-at-increase-in-mideast-tension.html | Syria: Pleased At Increase In Mideast Tension | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/mary-sue-robinson-fiancee-of-teacher.html | Mary Sue Robinson Fiancee of Teacher | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/florida-students-tackling-ocean-law-u-of-miami-and-marine-institute.html | Florida Students Tackling Ocean Law; U. of Miami and Marine Institute Offering Title of 'Lawyer of the Sea' | True | By George Volsky | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/sifting-the-results.html | Sifting the Results | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/florida-rail-run-4-trains.html | Florida Rail Run: 4 Trains | True | By Ward Allan Howe | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/the-changing-cities.html | The Changing Cities | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/leftys-boy-by-richard-e-drdek-204-pp-new-york-doubleday-co-395.html | Lefty's Boy; By Richard E. Drdek. 204 pp. New York: Doubleday & Co. $3.95. | True | CHARLES W. DORSEY | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/negroes-in-cleveland-given-a-church.html | Negroes in Cleveland Given a Church | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/poor-groups-renew-effort-to-organize.html | POOR GROUPS RENEW EFFORT TO ORGANIZE | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/tennis-stars-to-play-for-henry-st-settlement.html | Tennis Stars to Play for Henry St. Settlement | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/12th-flying-short-course-attracts-300.html | 12th Flying Short Course Attracts 300 | True | By Jacob Deschin | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/tufts-tops-bowdoin-3517-cohen-sets-2-aerial-marks.html | Tufts Tops Bowdoin, 35-17; Cohen Sets 2 Aerial Marks | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/outstanding-books-of-the-year.html | Outstanding books of the year | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/theater-ah-wilderness-at-fords-circle-in-square-offers-onell-play.html | Theater: 'Ah, Wilderness!' at Ford's; Circle in Square Offers O'Neill Play in Capital | True | By Clive Barnes | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/isnt-choosing-a-president-as-important-as-a-moon-shot.html | Isn't Choosing a President as Important as a Moon Shot? | True | By Newton N. Minow, | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/animal-hunt.html | Animal Hunt | True | By Ingeborg Boudreau | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/package-machines-expand-markets.html | Package Machines Expand Markets | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/elisabeth-ohear-is-married-to-david-n-wiliams-lawyer.html | Elisabeth O'Hear Is Married To David N. Williams, Lawyer | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/arafat-added-strength-for-his-guerrillas.html | Arafat: Added Strength For His Guerrillas | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/post-town-upset-by-antiwar-gis-kentucky-community-moves-to-close.html | POST TOWN UPSET BY ANTIWAR G.I.'S; Kentucky Community Moves to Close Coffee House | True | By Ben A. Franklin | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/dr-mircea-fotino-physicist-to-wed-ingrid-a-popa.html | Dr. Mircea Fotino, Physicist, to Wed Ingrid A. Popa | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/lawyer-to-wed-marianne-hawkey.html | Lawyer to Wed Marianne Hawkey | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/mathis-runs-for-jets-and-record-book-back-poised-to-take-3d-in-afl.html | Mathis Runs for Jets and Record Book; Back Poised to Take 3d in A.F.L. for Career Carries | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/medical-annals-of-the-poor.html | Medical annals of the poor | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/feast-of-rodgers-and-hart-set-as-double-benefit-next-week.html | Feast of Rodgers and Hart Set As Double Benefit Next Week | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/where-life-moves-at-a-turtles-pace.html | Where Life Moves at a Turtle's Pace | True | By Ian Glass | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/rats-will-be-rats-but-mice-are-nice.html | Rats will be rats -- but mice are nice | True | By Aileen Pippett | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/diana-wasserman-to-be-wed-jan-3.html | Diana Wasserman to Be Wed Jan. 3 | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/a-wilderness-gave-birth-to-bethany.html | A Wilderness Gave Birth to Bethany | True | By Thomas H. Knepp | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/offduty-policeman-shot-trying-to-stop-robbers.html | Off-Duty Policeman Shot Trying to Stop Robbers | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/174-rules-of-the-moscow-road-drive-beginners-to-distraction.html | 174 Rules of the Moscow Road Drive Beginners to Distraction | True | By James F. Clarity | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/indians-all-over-indians-all-over.html | Indians' All Over; Indians' All Over | True | JOHN LAHR | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/hotel-show-checks-into-town-again.html | Hotel Show Checks Into Town Again | True | By Jonathan Segal | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/wage-pact-signed-in-italy-to-mark-end-of-building-dispute.html | Wage Pact Signed In Italy to Mark End Of Building Dispute | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/crampton-captures-lead-on-65-for-207-crampton-leads-by-a-shot-at.html | Crampton Captures Lead On 65 for 207; CRAMPTON LEADS BY A SHOT AT 207 | True | By United Press International | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/schools-next-steps-under-way-to-end-segregation.html | Schools: Next Steps Under Way To End Segregation | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/international-conflict-for-beginners-by-roger-fisher-foreword-by.html | International Conflict For Beginners; By Roger Fisher. Foreword by Senator Edward M. Kennedy. Illustrations by Robert C. Osborn. 231 pp. New York: Harper & Row. $5.95. | True | By Herman Kahn | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/cancer-league-to-meet.html | Cancer League to Meet | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/elections-buoy-western-g-o-p-twoday-conference-ends-goldwater-hails.html | ELECTIONS BUOY WESTERN G. O. P.; Two-Day Conference Ends -- Goldwater Hails Nixon | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/miss-marianne-nieman-candidate-for-ph-d-will-marry.html | Miss Marianne Nieman, Candidate for Ph. D., Will Marry | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/the-collapse-of-the-third-republic-an-inquiry-into-the-fall-of.html | The Collapse Of the Third Republic; An Inquiry Into the Fall of France in 1940. By William L. Shirer. 1,082 pp. New York: Simon & Schuster. $12.50. | True | By Robert Owen Paxton | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/mayor-and-wife-to-leave-today-on-a-barbados-trip.html | Mayor and Wife to Leave Today on a Barbados Trip | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/pesticides-are-they-becoming-a-threat-to-man.html | Pesticides: Are They Becoming A Threat To Man? | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/wings-down-bruins-32.html | Wings Down Bruins, 3-2 | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/bold-minstrel-captures-blue-steinkraus-mount-outspeeds-rivals.html | Bold Minstrel Captures Blue; STEINKRAUS MOUNT OUTSPEEDS RIVALS | True | By John Rendel | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/professor-of-logic-writes-a-book-that-seeks-to-guide-an-irrational.html | Professor of Logic Writes a Book That Seeks to Guide an Irrational Animal -- The College Freshman | True | By Israel Shenker | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/earthquake-rocks-iran.html | Earthquake Rocks Iran | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/du-pont-sets-plant.html | Du Pont Sets Plant | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/john-p-oox-will-marry-diane-dow.html | John P. Oox Will Marry Diane Dow | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/nancy-gillespie-is-bride-of-william-lennings-jr.html | Nancy Gillespie Is Bride Of William lennings Jr. | True | Special to The New York Timeg | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/a-short-acquaintance-with-india-a-short-acquaintance-with-india.html | A Short Acquaintance With India; A Short Acquaintance With India | True | By Paul J. C. Friedlander | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/darwin-and-the-beagle-by-alan-moorehead-illustrated-280-pp-new-york.html | Darwin And the Beagle; By Alan Moorehead. Illustrated. 280 pp. New York: Harper & Row. $15. | True | By Marston Bates | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/on-being-bedridden-in-voss.html | On Being Bedridden in Voss | True | I. H. R. | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/business-leaders-focus-on-health-panel-that-studied-welfare-will.html | BUSINESS LEADERS FOCUS ON HEALTH; Panel That Studied Welfare Will Weigh Medical Care | True | By Peter Kihss | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/portugese-opposition-becomes-illegal-again.html | Portugese Opposition Becomes Illegal Again | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/tcu-vanquishes-texas-tech-3526-judys-passes-coles-runs-spark-horned.html | T.C.U. VANQUISHES TEXAS TECH, 35-26; Judy's Passes, Cole's Runs Spark Horned Frogs | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/bold-favorite-21-victor-at-chicago.html | BOLD FAVORITE, 2-1, VICTOR AT CHICAGO | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/harold-cohen-62-pittsburgh-critic.html | HAROLD COHEN, 62; PITTSBURGH CRITIC | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/undefeated-indians-make-columbia-7th-victim-377-dartmouth-routs.html | Undefeated Indians Make Columbia 7th Victim, 37-7; DARTMOUTH ROUTS COLUMBIA BY 37-7 | True | By Leonard Koppett | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/retailers-ready-to-begin-major-sales-effort-of-year.html | Retailers Ready to Begin Major Sales Effort of Year | True | By Herbert Koshetz | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/wake-forest-sets-back-virginia-on-safety-2321.html | Wake Forest Sets Back Virginia on Safety, 23-21 | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/matrimony-mixed-with-music-matrimony-mixed-with-music.html | Matrimony Mixed With Music; Matrimony Mixed With Music | True | By Allen Hughes | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/an-antidote-for-inhumanity.html | AN ANTIDOTE FOR INHUMANITY? | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/nebraska-downs-iowa-state-173-cornhusker-victory-is-the-100th-for.html | NEBRASKA DOWNS IOWA STATE, 17-3; Cornhusker Victory Is the 100th for Coach Devaney | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/the-name-is-hyams.html | THE NAME IS HYAMS | True | LARRY HYAMS | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/pekingese-best-at-schenectady-dragonseed-wins-top-prize-poodle.html | PEKINGESE BEST AT SCHENECTADY; Dragonseed Wins Top Prize -- Poodle Maryland Victor | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/tennessee-beats-so-carolina-2914-scotts-passing-and-hunts-field.html | TENNESSEE BEATS SO. CAROLINA, 29-14; Scott's Passing and Hunt's Field Goals Pace Vols | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/miss-barbara-frelinghuysen-to-wed.html | Miss Barbara Frelinghuysen to Wed | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/streets-for-people-a-primer-for-americans-by-bernard-rudofsky.html | Streets For People; A Primer for Americans. By Bernard Rudofsky. Illustrated. 351 pp. New York: Doubleday & Co. $14.95. | True | By Marya Mannes | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/poetry-a-collection-of-collections-poetry.html | Poetry: A Collection of Collections; Poetry | True | By Selden Rodman | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/a-lodestone-and-a-toadstone-by-irene-elmer-illustrated-by-nicolas.html | A Lodestone And a Toadstone; By Irene Elmer. Illustrated by Nicolas Sidjakov. Unpaged. New York: Alfred A. Knopf. $4.50. | True | BARBARA WERSBA | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9 -- No Title | True | Raymond Raimondi | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/war-of-the-flea-at-san-francisco-state.html | War of the Flea' at; San Francisco State | True | By John H. Bunzel | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/sons-of-sinbad-by-alan-villiers-illustrated-414-pp-new-york-charles.html | Sons of Sinbad; By Alan Villiers. Illustrated. 414 pp. New York: Charles Scribner's Sons. $7.95. | True | By Edward B. Garside | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/coast-guard-to-send-voice-radio-reports-on-atlantic-weather.html | Coast Guard to Send Voice Radio Reports On Atlantic Weather | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/phone-walkout-deadlocked-here-strikers-plan-demonstration-downtown.html | PHONE WALKOUT DEADLOCKED HERE; Strikers Plan Demonstration Downtown Tomorrow | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/rockefeller-fear-of-new-castros-voiced-in-report-governors-findings.html | ROCKEFELLER FEAR OF NEW 'CASTROS' VOICED IN REPORT; Governor's Findings on Trip Term U.S. Ties to Latins Perilously Deteriorated | True | By Tad Szulc | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/puppys-alertness-an-indicator-of-the-animals-general-health.html | Puppy's Alertness an Indicator Of the Animal's General Health | True | By Walter R. Fletcher | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/susquehanna-team-beats-wagner-256.html | SUSQUEHANNA TEAM BEATS WAGNER, 25-6 | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/duke-sinks-clemson-3427-as-hart-sets-offense-mark.html | Duke Sinks Clemson, 34-27, As Hart Sets Offense Mark | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/maine-voters-back-86million-in-bonds.html | MAINE VOTERS BACK $86-MILLION IN BONDS | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/executive-ehrlichman-key-man-in-domestic-team.html | Executive: Ehrlichman Key Man In Domestic Team | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/washington-what-is-the-president-up-to.html | Washington: What Is the President Up To? | True | By James Reston | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/shades-of-the-model-t.html | SHADES OF THE MODEL T | True | WILLIAM GREENLEAF. | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/s-connecticut-loses-4020-to-american-international.html | S. Connecticut Loses, 40-20, To American International | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/the-historian-as-detective-essays-on-evidence-edited-by-robin-w.html | The Historian As Detective; Essays on Evidence. Edited by Robin W. Winks. 543 pp. New York: Harper & Row. $10.95. | True | By J. H. Plumb | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/most-servicemen-to-get-leaves-at-christmastime.html | Most Servicemen to Get Leaves at Christmastime | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/three-novellas-punin-and-baburin-the-inn-the-watch-by-ivan-turgenev.html | Three Novellas; Punin and Baburin. The Inn. The Watch. By Ivan Turgenev. 208 pp. New York: Farrar, Straus & Giroux. $5.95. | True | JEAN GARDNER | 1997-10-23 | RE0000763338 | B00000542906 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/black-folktales-by-julius-lester-illustrated-by-tom-feelings-159-pp.html | Black Folktales; By Julius Lester. Illustrated by Tom Feelings. 159 pp. New York: Richard W. Baron. $4.50. | True | JOHN A. WILLIAMS | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/canadiens-beat-leafs-63-as-lemaire-scores-three-goals-for-first.html | Canadiens Beat Leafs, 6-3, as Lemaire Scores Three Goals for First Time; TORONTO FALTERS AFTER A 2-1 LEAD | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/to-stop-unwanted-mail.html | To Stop Unwanted Mail | True | EDWIN KENNEBECK | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/27000-holdup-in-paris.html | $27,000 Holdup in Paris | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/lillian-crawford-wed-to-recors-son.html | Lillian Crawford Wed to Rec'or's Son | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/colgate-subdues-bucknell-28-to-7-goepels-3-touchdowns-and-passes.html | COLGATE SUBDUES BUCKNELL, 28 TO 7; Goepel's 3 Touchdowns and Passes Pace Raiders | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/grounded-liner-is-freed.html | Grounded Liner Is Freed | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/ship-leave-takes-roamer-by-a-neck-ship-leave-24-first-in-roamer.html | SHIP LEAVE TAKES ROAMER BY A NECK; SHIP LEAVE, $24, FIRST IN ROAMER | True | By Joe Nichols | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/wilbraham-sinks-suffield.html | Wilbraham Sinks Suffield | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/douglas-r-coleman.html | DOUGLAS R. COLEMAN | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/barnard-criticizes-racial-policy-again.html | BARNARD CRITICIZES RACIAL POLICY AGAIN | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/arkansas-scores-over-rice-by-306-gets-20-points-in-second-half-to.html | ARKANSAS SCORES OVER RICE BY 30-6; Gets 20 Points in Second Half to Stay Unbeaten | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/kandinsky-the-last-decade.html | Kandinsky: The Last Decade | True | By Hilton Kramer | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/iowa-vanquishes-manhattan-on-runs-by-cuma-18-to-6.html | Iowa Vanquishes Manhattan On Runs by Cuma, 18 to 6 | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/first-preview-of-new-musical-to-aid-children.html | First Preview Of New Musical To Aid Children | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/jo-ann-beck.html | Jo Ann Beck | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/pomfret-bows-408.html | Pomfret Bows, 40-8 | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/house-aid-report-asks-arms-review-suggests-some-shipments-to-india.html | HOUSE AID REPORT ASKS ARMS REVIEW; Suggests Some Shipments to India and Pakistan | True | By Felix Belair Jr. | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/airline-marking-15th-year-of-its-polaroute-service.html | Airline Marking 15th Year Of Its Polar-Route Service | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/the-transatlantic-persuasion-the-liberaldemocratic-mind-in-the-age.html | The Transatlantic Persuasion; The Liberal-Democratic Mind in the Age of Gladstone. By Robert Kelley. 433 pp. New York: Alfred A. Knopf. $8.95. | True | By John William Ward | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/sylvia-doughty-russell-i-fries-to-be-married.html | Sylvia Doughty, Russell I. Fries To Be Married | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/rangers-post-some-firsts.html | Rangers Post Some Firsts | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/tie-makers-find-gravy-in-wide-styles.html | Tie Makers Find Gravy in Wide Styles | True | By Leonard Sloane | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/a-special-legislative-session-on-reapportionment-in-the-state-is.html | A Special Legislative Session on Reapportionment in the State Is Considered Unlikely | True | By William E. Farrell | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/conversations-in-the-raw-dialogues-monologues-and-selected-short.html | Conversations In The Raw; Dialogues, Monologues and Selected Short Subjects. By Rex Reed. 312 pp. New York: World Publishing Co. $5.95. | True | HENRY FLOWERS | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/rupert-clock-tower-in-yorkville-to-be-restored-fundcollection-goes.html | Rupert Clock Tower in Yorkville to Be Restored; Fund-Collection Goes On to Cover the Cost of Giving It a Fresh Look | True | By Thomas F. Brady | 1997-10-23 | RE0000763338 | B00000542906 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/wilkes-340-victor.html | Wilkes 34-0 Victor | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/nebraskan-seeks-his-second-term-gov-tiemann-cites-record-at.html | NEBRASKAN SEEKS HIS SECOND TERM; Gov. Tiemann Cites Record at Football Celebration | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/wesleyan-sinks-williams-1817-score-with-107-left-gives-cardinals.html | WESLEYAN SINKS WILLIAMS, 18-17; Score With 1:07 Left Gives Cardinals Little 3 Title | True | By Lincoln A. Werden | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/the-moon-is-a-rosetta-stone-the-moon-is-a-rosetta-stone.html | The Moon Is a Rosetta Stone; The moon is a Rosetta Stone | True | By Robert Jastrow | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/residents-of-forest-park-coop-seek-to-derail-planned-rail-link.html | Residents of Forest Park Co-op Seek to Derail Planned Rail Link | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/eastern-airlines-moves-into-drivein-terminal-at-boston-airport.html | Eastern Airlines Moves Into Drive-In Terminal at Boston Airport; $19-Million Passenger Facility With 4 Car Levels Is Designed for Commuters | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/saintgaudens-and-the-gilded-era-by-louise-hall-tharp-illustrated.html | Saint-Gaudens And the Gilded Era; By Louise Hall Tharp. Illustrated. 419 pp. Boston: Little, Brown & Co. $8.50. | True | By Mary Cable | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/chaotropic-groups.html | Chaotropic Groups | True | PAUL C. ZAMECNIK, M.D. | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/mrs-presfon-is-remarried.html | Mrs. Presfon Is Remarried | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/hitlers-bully-boys-threw-stink-bombs-at-threepenny-opera.html | Hitler's Bully Boys Threw Stink Bombs At 'Threepenny Opera' | True | By Harold C. Schonberg | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/thomas-jefferson-miley-is-dead-business-leader-and-consultant.html | Thomas Jefferson Miley Is Dead; Business Leader and Consultant | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/cowboy-gentles-city-banks-back-office.html | Cowboy Gentles City Bank's Back Office | True | By H. Erich Heinemann | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/christmas-sea.html | Christmas Sea Is | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/notables-to-visit-veterans.html | Notables to Visit Veterans | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/small-change-in-cairo.html | SMALL CHANGE IN CAIRO | True | J. A. ALLEN. | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/post-office-names-aide.html | Post Office Names Aide | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/st-georges-triumphs-2014.html | St. George's Triumphs, 20-14 | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/help-needed-at-kennedy.html | HELP NEEDED AT KENNEDY | True | J. CL. DE BREMAECKER. | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/control-data-can-create-excitement.html | Control Data Can Create Excitement | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/texas-trounces-baylor-56-to-14-wins-16th-in-row-despite-virus.html | TEXAS TROUNCES BAYLOR, 56 TO 14; Wins 16th in Row Despite Virus Attack -- Reserves Play Most of Game | True | By United Press International | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/nyack-retains-lead-with-3914-victory.html | NYACK RETAINS LEAD WITH 39-14 VICTORY | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | PAUL J. MANN | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/council-to-press-action-on-bill-to-assist-debtors-in-trouble.html | Council to Press Action on Bill To Assist Debtors in Trouble | True | By Maurice Carroll | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/bridge-sniff-a-misfit-run-dont-walk-to-the-nearest-bid.html | Bridge; Sniff a misfit? Run, don't walk, to the nearest bid | True | By Alan Truscott | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/us-aide-to-block-hiring-plan-pact-controller-general-will-act.html | U.S. AIDE TO BLOCK HIRING PLAN PACT; Controller General Will Act Against First Participant | True | By Paul Delaney | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/a-world-of-4-billion-predicted-for-1975.html | A WORLD OF 4 BILLION PREDICTED FOR 1975 | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/brother-animal.html | Brother Animal | True | Rudolph Binion | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/indians-trounce-horace-mann-42-to-0-for-ivy-prep-title.html | Indians Trounce Horace Mann, 42 to 0, for Ivy Prep Title | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/article-25-no-title.html | Article 25 — No Title | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/atlantic-airline-travelers-can-save-money-by-flying-through-iata.html | Atlantic Airline Travelers Can Save Money By Flying Through I.A.T.A. Fare Loopholes | True | By David Gollan | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/reagan-dines-with-alphand.html | Reagan Dines With Alphand | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/timing-devices-finetuned.html | Timing Devices Fine-Tuned | True | By Walter Tomaszewski | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/stanford-downs-washington-217-2-fumbles-pave-way-for-victors.html | STANFORD DOWNS WASHINGTON, 21-7; 2 Fumbles Pave Way for Victors' Touchdowns | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/austin-is-bustingas-johnson-labors-to-set-the-record-straight.html | Austin Is Bustling as Johnson Labors to Set the Record Straight | True | By Henry Raymont | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/toy-guns-out-in-britain.html | Toy Guns Out in Britain | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/ny-phone-setting-up-a-college.html | N.Y. Phone Setting Up A 'College' | True | By Gene Smith | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/india-congress-split-may-tear-party-apart.html | India: Congress Split May Tear Party Apart | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/susan-b-bernstein-wed-to-cary-poilack.html | Susan B. Bernstein Wed to Cary Poilack | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/tito-ends-algerian-visit.html | Tito Ends Algerian Visit | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/cincinnati-defeats-louisville.html | Cincinnati Defeats Louisville | True | | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/migrants-to-get-help-in-florida-food-and-plan-for-housing-follow.html | MIGRANTS TO GET HELP IN FLORIDA; Food and Plan for Housing Follow Senate Hearing | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/forest-of-lilacs-original-story-by-the-countess-of-segur.html | Forest of Lilacs; Original Story by the Countess of Segur. Illustrated by Nicole Claveloux. 40 pp. New York: Harlin Quist, Distributed by Crown. $3.95. | True | SHULAMITH OPPENHEIM | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/child-to-mrs-anbinder.html | Child to Mrs. Anbinder | True | Special to The New York Times | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/he-wows-them-in-washington.html | He Wows Them In Washington | True | By William H. Honan | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/realistic-policy.html | Realistic' Policy | True | GENE A. MARKEL | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/the-yeggs-and-the-yahbuts-by-richard-h-r-smithies-and-maura.html | The Yeggs And the Yahbuts; By Richard H. R. Smithies and Maura Cavanagh. Illustrated by Deborah Ellis. 82 pp. New York: Random House. $3.95. | True | S. R. | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-09 | 1969-11-09 | https://www.nytimes.com/1969/11/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 — No Title | True | Col. Rolfe L. Hillman | 1997-10-23 | RE0000763338 | B00000542906 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/hall-communications-buys-an-upstate-radio-station.html | Hall Communications Buys an Upstate Radio Station | True | Special to The New York Times | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/astronauts-pass-medical-checkup-physician-says-apollo-crew-is-in.html | ASTRONAUTS PASS MEDICAL CHECKUP; Physician Says Apollo Crew Is in 'Excellent Spirits' | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/growth-of-metropolitan-area-lags-behind-that-of-rest-of-us.html | Growth of Metropolitan Area Lags Behind That of Rest of U.S. | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/voloshen-linked-to-convicts-fee-coast-official-says-request-for.html | VOLOSHEN LINKED TO CONVICT'S FEE; Coast Official Says Request for Money Is on Tape | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/excerpts-from-rockefellers-latin-america-report.html | Excerpts From Rockefeller's Latin America Report | True | Special to The New York Times | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/lee-is-karate-victor.html | Lee Is Karate Victor | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/un-vote-on-china-is-due-this-week-old-debate-is-taking-place.html | U.N. VOTE ON CHINA IS DUE THIS WEEK; Old Debate Is Taking Place Against New Background | True | By Henry Tannerspecial To the New York Times | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/books-of-the-times-on-the-third-try-john-fowles-connects.html | Books of The Times; On the Third Try, John Fowles Connects | True | By Christopher Lehmann-Haupt | 1997-10-23 | RE0000763344 | B00000542912 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/tax-step-devised-to-spur-exports-treasury-suggests-method-of.html | TAX STEP DEVISED TO SPUR EXPORTS; Treasury Suggests Method of Treating Subsidiaries TAX STEP DEVISED TO SPUR EXPORTS | True | Special to The New York Times | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/rockefeller-report-in-book.html | Rockefeller Report in Book | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/manhattan-marist-crews-win-orchard-beach-8oared-races.html | Manhattan, Marist Crews Win Orchard Beach 8-Oared Races | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/blaze-at-princeton-ravages-whig-hall-constructed-in-1893.html | Blaze at Princeton Ravages Whig Hall, Constructed in 1893 | True | Special to The New York Times | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/dance-group-seen-in-indian-works-western-elements-used-by.html | DANCE GROUP SEEN IN INDIAN WORKS; Western Elements Used by Indo-American Company | True | By Anna Kisselgoff | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/garelik-inherits-many-problems-shrinking-budget-top-item-of-worry.html | GARELIK INHERITS MANY PROBLEMS; Shrinking Budget Top Item of Worry in New Office | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/playboy-to-be-musical.html | Playboy' to Be Musical | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/business-and-finance-the-new-york-times-mondaynovember-10-1969.html | BUSINESS AND FINANCE The New York Times MONDAY,NOVEMBER 10, 1969; HOUSE TO REFOCUS ON MUTUAL FUNDS Subcommittee Hearings Set on Senate-Passed Bill to Reduce Investing Cost INDUSTRY SEEMS WARY Managers Feel That S.E.C. Would Try to Apply Rigid Rule on 'Fiduciary Duty' Special to The New York Times HOUSE TO REFOCUS ON MUTUAL FUNDS | True | By Eileen Shanahan | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/hawaii-arrives-at-laurel-for-turf-classic-tomorrow.html | Hawaii Arrives at Laurel For Turf Classic Tomorrow | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/cyclone-kills-18-in-india.html | Cyclone Kills 18 in India | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/pam-kilborn-eclipses-own-hurdles-record.html | Pam Kilborn Eclipses Own Hurdles Record | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/builders-advocate-spead-for-tax-bill-builders-urging-fast-tax.html | Builders Advocate Spead for Tax Bill; BUILDERS URGING FAST TAX ACTION | True | By Glenn Fowlerspecial To The New York Times | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/vikings-rout-browns-513-firsthalf-passes-befuddle-losers-kapp-hits.html | Vikings Rout Browns, 51-3; FIRST-HALF PASSES BEFUDDLE LOSERS Kapp Hits Washington for Three Scores as Vikings Roll to Seventh in Row | True | By William N. Wallacespecial To The New York Times | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/brandt-answered-by-east-germans.html | BRANDT ANSWERED BY EAST GERMANS | True | Special to The New York Times | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/film-about-deserter-listed.html | Film About Deserter Listed | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/wallace-visits-wounded-gis.html | Wallace Visits Wounded G.I.'s | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/diamond-shamrock-expands-top-corporate-structure.html | Diamond Shamrock Expands Top Corporate Structure | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/tommy-makem-at-felt-forum-bows-here-as-solo-performer.html | Tommy Makem, at Felt Forum, Bows Here as Solo Performer | True | By John S. Wilson | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/cairo-drops-a-hint.html | Cairo Drops a Hint | True | Special to The New York Times | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/paris-mansion-a-puzzle-paris-mansion-owned-by-us-stands-vacant-in-a.html | Paris Mansion a Puzzle; Paris Mansion Owned by U.S. Stands Vacant in a Costly Puzzle | True | By John L. Hessspecial To The New York Times | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/steinkraus-captures-jumping-event-course-cleared-in-3239-seconds.html | Steinkraus Captures Jumping Event; COURSE CLEARED IN 32.39 SECONDS American, on Bold Minstrel, Gains Horse Show Lead — Miss Kusner 2d | True | By Michael Strauss | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/tv-sesame-street-open-to-learning-daily-childrens-show-starts-this.html | TV: 'Sesame Street' Open to Learning; Daily Children's Show Starts This Morning Well-Researched Mix of Fun and Facts Offered | True | By George Gent | 1997-10-23 | RE0000763344 | B00000542912 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/joan-edelman-wed-to-michael-spero.html | Joan Edelman Wed To Michael Spero | True | Special to The New York Times | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/protests-on-racial-policy-cause-little-stir-at-brigham-young.html | Protests on Racial Policy Cause Little Stir at Brigham Young | True | By Anthony Ripleyspecial To the New York Times | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/kings-point-skipper-wins.html | Kings Point Skipper Wins | True | Special to The New York Times | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/man-killed-on-east-side.html | Man Killed on East Side | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/the-dance-premiere-for-labsence-harkness-ballet-offers-work-by.html | The Dance: Premiere for 'L'Absence'; Harkness Ballet Offers Work by Sparenblick Journey Through Grief Built Around Chairs | True | By Clive Barnes | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/nader-concerned-on-safety-scores-says-auto-compliance-rate-could-be.html | NADER CONCERNED ON SAFETY SCORES; Says Auto Compliance Rate Could Be Deceptive | True | By Christopher Lydonspecial To the New York Times | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/airline-pact-reached.html | Airline Pact Reached | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/taxes-and-pensions.html | Taxes and Pensions | True | RICHARD W. SCHMELZER | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/us-mideast-step-feared-too-late-deadlock-seen-as-cairo-bars.html | U.S. MIDEAST STEP FEARED TOO LATE; Deadlock Seen as Cairo Bars Concession on a Complete Israeli Withdrawal U.S. MIDEAST STEP FEARED TOO LATE | True | By Peter Grosespecial To the New York Times | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/dolphins-top-patriots-1716.html | Dolphins Top Patriots, 17-16 | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/us-restricts-gis-to-base-during-philippine-election.html | U.S. Restricts G.I.'s to Base During Philippine Election | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/air-time-offered-candidates-in-70-minimum-fiveminute-spots-to-be.html | AIR TIME OFFERED CANDIDATES IN '70; Minimum Five-Minute Spots to Be Available in West | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/steel-prospects-get-mixed-views-current-optimism-counters-longterm.html | STEEL PROSPECTS GET MIXED VIEWS; Current Optimism Counters Long Term Uncertainty | True | Special to The New York Times | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/vermont-official-to-protest.html | Vermont Official to Protest | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/shoemaker-on-an-also-ran.html | Shoemaker on an Also Ran | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/chopin-recital-given-by-agustin-anievas-at-hunter-assembly.html | Chopin Recital Given By Agustin Anievas At Hunter Assembly | True | By Peter G. Davis | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/challenge-to-food-tests-criticism-grows-over-tests-to-determine.html | Challenge to Food Tests; Criticism Grows Over Tests to Determine Which Food Additives Are Safe | True | By Sandra Blakeslee | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/market-discussed-by-bonn-and-paris.html | MARKET DISCUSSED BY BONN AND PARIS | True | Special to The New York Times | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/stennis-seeks-law-to-integrate-north.html | STENNIS SEEKS LAW TO INTEGRATE NORTH | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/communications-trend-explored.html | Communications Trend Explored | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/jets-bake-turner-zeroes-in-on-bills-oneal-hurt-flanker-punts-to.html | JETS BAKE TURNER ZEROES IN ON BILLS; O'Neal Hurt, Flanker Punts to Loge and 17 and 30 | True | By Murray Chass | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/pair-of-housewives-form-group-to-promote-air-safety-measures.html | Pair of Housewives Form Group To Promote Air Safety Measures | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/frenchmen-here-vie-in-petanque-despite-rain-24-members-of-club.html | Frenchmen Here vie in Petanque Despite Rain; 24 Members of Club Compete in Central Park in Sport Similar to Bocci | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/philip-says-costs-may-force-queen-from-buckingham.html | Philip Says Costs May Force Queen From Buckingham | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/nixons-impact-thieu-is-helped-through-a-tight-spot.html | Nixon's Impact: Thieu Is Helped Through a Tight Spot | True | By Terence Smithspecial To the New York Times | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/institute-of-social-sciences-will-give-medals-to-four.html | Institute of Social Sciences Will Give Medals to Four | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/screen-unfaithful-wife.html | Screen: Unfaithful Wife | True | By Roger Greenspun | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/italian-party-picks-leader.html | Italian Party Picks Leader | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/li-man-and-wife-killed-crossing-jericho-turnpike.html | L.I. Man and Wife Killed Crossing Jericho Turnpike | True | Special to The New York Times | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/french-line-ship-plans-to-call-at-german-port.html | French Line Ship Plans To Call at German Port | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/albany-report-calls-jails-crime-breeding-grounds.html | Albany Report Calls Jails 'Crime Breeding Grounds' | True | By Peter Kihss | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/columbia-trustees-accept-wider-membership.html | Columbia Trustees Accept Wider Membership | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/leroy-a-ugenstein-biophysicist-a-t-michigan-state-dies-in-crash.html | Leroy A ugenstein, Biophysicist A t Michigan State, Dies in Crash | True | .Special to New yorlr Tel | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/ralston-moves-to-wells-rich.html | Ralston Moves to Wells Rich | True | By Philip H. Dougherty | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/rabbi-mowschowitz-honored.html | Rabbi Mowschowitz Honored | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/young-peoples-ensemble-offers-enid-dale-solo.html | Young Peoples Ensemble Offers Enid Dale Solo | True | ALLEN HUGHES. | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/sports-of-the-times-the-candidate.html | Sports Of The Times; The Candidate | True | By Robert Lipsyte | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/jerome-rose-plays-schumann-recital.html | JEROME ROSE PLAYS SCHUMANN RECITAL | True | DONAL HENAHAN. | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/mutation-marks-trend-at-paris-biennial.html | 'Mutation' Marks Trend at Paris Biennial | True | By Pierre Schneiderspecial To the New York Times | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/september-employment-off.html | September Employment Off | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/opels-1970-line-offers-more-power-and-new-wagon.html | Opel's 1970 Line Offers More Power and New Wagon | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/miss-pamela-burroughs-wed-to-peter-frank-a-law-student.html | Miss Pamela Burroughs Wed To Peter Frank, a Law Student | True | Special to The New York Times | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/ocean-hill-seeks-link-with-massachusetts-u-mccoy-seeks-ocean-hill.html | Ocean Hill Seeks Link With Massachusetts U.; McCoy Seeks Ocean Hill Link With Massachusetts University | True | By David Bird | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/its-a-dogs-life-these-canines-lead-with-a-beauty-salon-and-private.html | It's a Dog's Life These Canines Lead With a Beauty Salon and Private Suites | True | By Angela Taylorspecial To the New York Times | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/court-sets-actions-on-pergamon-case.html | COURT SETS ACTIONS ON PERGAMON CASE | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/cab-driverowners-hold-meeting-to-protest-gypsies.html | Cab Driver-Owners Hold Meeting to Protest 'Gypsies' | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/hanover-trust-elects-three.html | Hanover Trust Elects Three | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/lindsay-appoints-three-mediators-to-transit-talks-kheed-will-again.html | LINDSAY APPOINTS THREE MEDIATORS TO TRANSIT TALKS; Kheed Will Again Head Panel -- Other Negotiators Are McDonnell and O'Grady Lindsay Appoints 3 Mediators to Transit Talks | True | By Damon Stetson | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/gunman-seized-after-shooting-as-telegram-summons-police.html | Gunman Seized After Shooting As Telegram Summons Police | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/miss-wolff-wed-to-yale-m-murov.html | Miss Wolff Wed To Yale M. Murov | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/slow-down-the-oil-rush.html | Slow Down the Oil Rush | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/powell-is-seeking-militant-recruits.html | POWELL IS SEEKING MILITANT RECRUITS | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/personal-finance-early-planning-may-offer-taxpayers-advantages-on.html | Personal Finance; Early Planning May Offer Taxpayers Advantages on Next Year's Problems Personal Finance | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/britain-struck-by-gales.html | Britain Struck by Gales | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/berlin-memorials-defaced.html | Berlin Memorials Defaced | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/woman-injured-in-fire-here.html | Woman Injured in Fire Here | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/flyers-tie-seals-22.html | Flyers Tie Seals, 2-2 | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/streaking-knicks-top-lakers-112102-for-9th-in-row-with-read-hitting.html | Streaking Knicks Top Lakers, 112-102, for 9th in Row With Read Hitting 35; 13-POINT BARRAGE IN 2D HALF DECIDES Barnett and Bradley Help Crack Open Close Battle Before 12,583 on Coast | True | By Thomas Rogersspecial To the New York Times | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/vote-said-to-show-parties-decline-politicians-point-to-lindsay.html | VOTE SAID TO SHOW PARTIES' DECLINE; Politicians Point to Lindsay Victory as Illustration | True | By Clayton Knowles | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/mrs-vera-whitehead-is-remarried.html | Mrs. Vera Whitehead Is Remarried | True | Special to The New York Times | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/jets-subdue-bills-166-for-6th-in-row-jim-turner-kicks-three-field.html | Jets Subdue Bills, 16-6, For 6th in Row;; JIM TURNER KICKS THREE FIELD GOALS Simpson's Touchdown Run Is Nullified by Penalty -His Fumble Halts Drive | True | By Dave Anderson | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/macys-promotes-two.html | Macy's Promotes Two | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/buchholz-and-okker-gain-final-in-paris-indoor-open.html | Buchholz and Okker Gain Final in Paris Indoor Open | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/miss-brandzel-wed-to-john-allurm.html | Miss Brandzel Wed to John Allurm | True | Special to The New York Times | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/barbara-jolson-hunter-student-married-here.html | Barbara Jolson, Hunter Student, Married Here | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/newsweek-says-burger-seeks-haynsworth-votes.html | Newsweek Says Burger Seeks Haynsworth Votes | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/rockefellers-latin-plan-faces-fire-in-washington-rockefellers-plan.html | Rockefeller's Latin Plan Faces Fire in Washington; Rockefeller's Plan Is Expected to Face Fire in Washington | True | By Tad Szulcspecial To the New York Times | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/norway-ponders-new-economic-tie-scandinavian-customs-link-poses.html | NORWAY PONDERS NEW ECONOMIC TIE; Scandinavian Customs Link Poses Political Problem | True | Special to The New York Times | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/greeks-pin-hopes-on-new-us-envoy-some-wish-hed-bring-arms-others.html | GREEKS PIN HOPES ON NEW U.S. ENVOY; Some Wish He'd Bring Arms -- Others Want Democracy | True | Special to The New York Times | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/executive-succession.html | Executive Succession | True | JOHN F. HELLEGERS | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/safety-in-the-schools.html | Safety in the Schools | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/demonstrators-dont-deter-gary-player-from-victory.html | Demonstrators Don't Deter Gary Player From Victory | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/search-for-tanker-crew-abandoned-by-coast-guard.html | Search for Tanker Crew Abandoned by Coast Guard | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/accord-keeping-westinghouse-workers-on-the-job.html | Accord Keeping Westinghouse Workers on the Job | True | Special to The New York Times | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/nest0-slipher-93-astronomer-dies-played-a-major-role-in-the.html | NEST0 SLIPHER, 93, ASTRONOMER, DIES; Played a Major Role in the Discovery of Planet Pluto | True | pecial t The .N-w York Trn | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/tito-and-boumediene-split-on-a-middle-east-solution.html | Tito and Boumediene Split On a Middle East Solution | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/its-fun-and-games-when-directors-meet-epoch-co-in-japan-receives.html | It's Fun and Games When Directors Meet; Epoch Co. in Japan Receives Tot's-Eye Critique of Toys It's Fun and Games as Board Meets | True | By Philip Shabecoffspecial To the New York Times | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/changing-the-abortion-law.html | Changing the Abortion Law | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/philharmonic-honors-kurt-weill-with-a-concert-of-theater-music.html | Philharmonic Honors Kurt Weill With a Concert of Theater Music | True | JOHN S. WILSON | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/public-health-group-chides-ama-on-nations-medical-care.html | Public Health Group Chides A.M.A. on Nation's Medical Care | True | By Richard D. Lyonsspecial To the New York Times | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/mt-st-michael-holy-trinity-win-division-champions-to-play-for.html | MT. ST. MICHAEL, HOLY TRINITY WIN; Division Champions to Play for Football Title Sunday | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/agnew-says-statements-on-protests-were-his-idea.html | Agnew Says Statements On Protests Were His Idea | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/suns-defeat-pistons.html | Suns Defeat Pistons | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/libyan-leader-vows-fight-to-force-troop-withdrawal.html | Libyan Leader Vows Fight To Force Troop Withdrawal | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/protest-at-british-war-rites.html | Protest at British War Rites | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/paul-s-bila.html | PAUL S. BILA | True | Special to '.e Nrew Yk Times | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/3-french-writers-appeal-for-debray.html | 3 FRENCH WRITERS APPEAL FOR DEBRAY | True | Special to The New York Times | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/second-stage-of-the-vietnam-moratorium-rocket.html | Second Stage of the Vietnam Moratorium Rocket | True | By Herbert Mitgang | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/white-house-fireman-john-daniel-ehrlichman.html | White House 'Fireman'; John Daniel Ehrlichman | True | By Robert B. Semple Jr.special to The New York Times | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/talks-continuing-on-milk-sttoppage-mediators-keep-bargaining-going.html | TALKS CONTINUING ON MILK STOPPAGE; Mediators Keep Bargaining Going Past Deadline | True | By Emanuel Perlmutter | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/dr-jack-wilkes-52-smu-official-dies.html | DR. JACK WILKES, 52, S.M.U. OFFICIAL, DIES | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/redskins-mistake-gives-eagles-tally-and-a-2828-tie.html | Redskins' Mistake Gives Eagles' Tally and a 28-28 Tie | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/dr-camillo-locasto.html | DR. CAMILLO LOCASTO | True | Special to TI New r Tneg | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/horenstein-conducts-the-mahler-ninth.html | Horenstein Conducts the Mahler Ninth | True | DONAL HENAHAN. | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/garden-city-doctor-killed-by-a-hitandrun-motorist.html | Garden City Doctor Killed By a Hit-and-Run Motorist | True | Special to The New York Times | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/agnew-catching-on.html | Agnew -- Catching On | True | CATHLEEN BURNS ELMER | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/rolling-stones-open-tour-with-west-coast-concert.html | Rolling Stones Open Tour With West Coast Concert | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/america-learning-to-relax.html | America: Learning to Relax | True | By Anthony Lewis | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/lions-sink-falcons-2721.html | Lions Sink Falcons, 27-21 | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/israelis-eye-port-said.html | Israelis Eye Port Said | True | By James Feronspecial To the New York Times | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/prison-reforms-urged-by-panel-to-reduce-crime-coordinating-and.html | PRISON REFORMS URGED BY PANEL TO REDUCE CRIME; Coordinating and Improving Federal, State and Local Systems Found Vital STUDY TOOK 3 YEARS Congressional Commission Asks $25-Million a Year to Implement New Act Prison Reforms on a Broad Scale Urged by Panel to Reduce the Nation's Increasing Rate of Crime | True | By Paul Delaneyspecial To the New York Times | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/south-learning-to-live-with-desegregation-despite-some-unrest-the.html | South Learning to Live With Desegregation; Despite Some Unrest, the South Is Learning to Live With Desegregation | True | By Jon Nordheimerspecial To the New York Times | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/mclaren-wins-canam-series-scores-in-texas-race.html | McLaren Wins Can-Am Series.; Scores in Texas Race | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/the-proceedings-in-the-un-today.html | The Proceedings in the U.N. Today | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/legislator-asks-aid-to-landlords-goodman-plans-to-file-bill-calling.html | LEGISLATOR ASKS AID TO LANDLORDS; Goodman Plans to File Bill Calling for State Subsidy | True | By Michael T. Kaufman | 1997-10-23 | RE0000763344 | B00000542912 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/mrs-meir-in-tv-interview.html | Mrs. Meir in TV Interview | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/man-in-cave-slips-into-48hour-day-frenchman-in-4month-test-adopted.html | MAN IN CAVE SLIPS INTO 48-HOUR DAY; Frenchman in 4-month Test Adopted New Cycle | True | By Walter Sullivanspecial To the New York Times | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/gimeno-and-stolle-capture-3day-pro-tennis-tourney.html | Gimeno and Stolle Capture 3-Day Pro Tennis Tourney | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/crampton-cards-67-for-274-total-to-win-hawaii-open-aussies-victory.html | Crampton Cards 67 for 274 Total to Win Hawaii Open; AUSSIE'S VICTORY FIRST SINCE 1965 Nicklaus Trails by 4 Shots After 70 -- Schroeder Ties for Third on 66 | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/bullets-conquer-bucks-116-to-105-pull-away-in-last-minutes-on.html | BULLETS CONQUER BUCKS, 116 TO 105; Pull Away in Last Minutes on Milwaukee Court | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/marianas-voice-desire-to-join-guam.html | Marianas Voice Desire to Join Guam | True | By Robert Trumbullspecial To the New York Times | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/standard-oil-appoints-two.html | Standard Oil Appoints Two | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/to-the-biddle-children-its-just-furniture.html | To the Biddle Children, 'It's Just Furniture' | True | By Rita Reifspecial To the New York Times | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/votes-of-the-week-in-congress.html | Votes of the Week In Congress | True | Compiled by Congressional Quarterly | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/contract-seeks-cut-in-cost-of-services-medicare-supplies.html | Contract Seeks Cut In Cost of Services Medicare Supplies | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/capitalism-is-facing-threat-in-sweden-capitalism-faces-growing.html | Capitalism Is Facing Threat in Sweden; Capitalism Faces Growing Challenge in Welfare State of Sweden | True | By John M. Leespecial To the New York Times | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/gucci-to-open-another-shop.html | Gucci to Open Another Shop | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/expuerto-rican-health-aide-to-direct-east-side-program.html | Ex-Puerto Rican Health Aide To Direct East Side Program | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/garrison-crossed-racial-line-to-win-new-orleans-primary.html | Garrison Crossed Racial Line To Win New Orleans Primary | True | By Roy Reedspecial To the New York Times | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/benny-powell-sextet-offers-jazz-survey.html | Benny Powell Sextet Offers Jazz Survey | True | J. S. W. | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/new-rise-in-us-imports-linked-to-old-tariff-cuts-a-major-turnabout.html | New Rise in U.S. Imports Linked to Old Tariff Cuts; A Major Turnabout of Doctrine by U.S. Agency May Lead to Higher Duties on Some Products in Future IMPORT RISE TIED TO CUT IN TARIFFS | True | By Edwin L. Dale Jr.special To the New York Times | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/u-s-panel-split-on-oil-pollution-convention-delegates-differ-on.html | U. S. PANEL SPLIT ON OIL POLLUTION; Convention Delegates Differ on Fixing Blame for Spills | True | Special to The New York Times | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/ryan-of-nyac-takes-run.html | Ryan of N.Y.A.C. Takes Run | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/trying-to-scare-hunters-father-kills-daughter-17.html | Trying to Scare Hunters, Father Kills Daughter, 17 | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/a-queens-youth-16-shot-by-policeman.html | A QUEENS YOUTH, 16, SHOT BY POLICEMAN | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/cards-trounce-giants-4217-new-york-handed-4th-straight-loss-roland.html | Cards Trounce Giants, 42-17; NEW YORK HANDED 4TH STRAIGHT LOSS Roland Is Top Rusher, Gets First 3 St. Louis Scores -- Tarkenton Harried | True | By George Veeseyspecial To the New York Times | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/ohio-state-fuels-rose-bowl-furor-by-romping-minus-starting.html | Ohio State Fuels Rose Bowl Furor by Romping Minus Starting Quarterback; BIG TEN RULE BARS RETURN TO COAST Buckeyes Called 'Greatest' After Weekend of Routs by 8 of Top 10 Teams | True | By Neil Amdur | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/french-porsche-911r-wins.html | French Porsche 911R Wins | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/14-electric-utility-executives-examine-critics-accusations-utility.html | 14 Electric Utility Executives Examine Critics' Accusations; UTILITY LEADERS STUDY CRITICISM | True | By Gene Smith | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/bridge-not-all-accidents-injure-pairs-involved-in-bidding.html | Bridge: Not All Accidents Injure Pairs Involved in Bidding | True | By Alan Truscott | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/4-bases-on-cambodian-border-under-steady-enemy-pressure.html | 4 Bases on Cambodian Border Under Steady Enemy Pressure | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/a-police-portrait-leafy-and-his-five-closest-associates-police.html | A Police Portrait: Leafy and His Five Closest Associates; Police Portrait: Leary and His Five Top Aides | True | By David Burnham | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/rheault-asserts-he-quit-army-to-a-void-being-a-bitter-colonel.html | Rheault Asserts He Quit Army To A void Being a Bitter Colonel | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/colts-down-packers-146-unitas-and-defense-excel.html | Colts Down Packers, 14-6; Unitas and Defense Excel | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/noa-eshkol-group-dances-in-london-eschewing-music.html | Noa Eshkol Group Dances in London, Eschewing Music | True | Special to The New York Times;JOHN PERCIVAL | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/card-party-lends-helping-hand-to-charity.html | Card Party Lends Helping Hand to Charity | True | By Charlotte Curtis | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/school-law-viewed-as-local-units-aid.html | SCHOOL LAW VIEWED AS LOCAL UNIT'S AID | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/image-of-the-un.html | Image of the U.N. | True | J. H. NEUMANN | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/prince-watches-telecast.html | Prince Watches Telecast | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/music-pro-arte-concert-de-carvalho-conducts-program-at-hunter.html | Music: Pro Arte Concert; De Carvalho Conducts Program at Hunter | True | By Harold C. Schonberg | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/rachmael-weinstock-gives-chamber-program.html | Rachmael Weinstock Gives Chamber Program | True | ROBERT SHERMAN. | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/hendrick-keeps-nascar-title-virginia-ace-takes-500.html | Hendrick Keeps NASCAR Title; Virginia Ace Takes 500 | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/black-and-brown-democratic-caucus-demands-funds-and-a-policymaking.html | ' Black and Brown Democratic Caucus' Demands Funds and a Policy-Making Role From California Party | True | By Lawrence E. Daviesspecial To the New York Times | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/kennan-urges-a-speedy-withdrawal.html | Kennan Urges a Speedy Withdrawal | True | By Israel Shenker | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/works-by-gundaris-pone-are-conducted-by-him.html | Works by Gundaris Pone Are Conducted by Him | True | THEODORE STRONGIN. | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/cairo-ships-shell-israeli-positions-in-northern-sinai-egypt-says.html | CAIRO SHIPS SHELL ISRAELI POSITIONS IN NORTHERN SINAI; Egypt Says Command Post, Ammunition Dump and Fuel Depots Were Destroyed HAILS UNUSUAL SEA RAID 2 Newsmen Escorted to Site Report 200 Rounds Fell But Caused No Damage Egyptian Navy Shells Israeli Positions on North Coast of Sinai Peninsula | True | By Raymond H. Andersonspecial to the New York Times | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/continued-clamp-on-credit-is-seen-federal-reserve-bank-here-finds.html | CONTINUED CLAMP ON CREDIT IS SEEN; Federal Reserve Bank Here Finds Inflationary Forces Are Continuing Strong CONTINUED CLAMP ON CREDIT IS SEEN | True | By H. Erich Heinemann | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/hawks-wallop-maple-leafs-90-mikitas-3-tallies-support-espositos.html | HAWKS WALLOP MAPLE LEAFS, 9-0; Mikita's 3, Tallies Support Esposito's Work in Nets | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/ivory-deek-watson-60-dead-tenor-sang-with-the-ink-spots.html | Ivory (Deek) Watson, 60, Dead; Tenor Sang With the Ink Spots | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/richard-heralds-a-change-of-pace-for-rip-torn.html | ' Richard' Heralds a Change of Pace for Rip Torn | True | By Mel Gussow | 1997-10-23 | RE0000763344 | B00000542912 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/chiefs-turn-back-chargers-by-273-mcvea-and-dawson-star-for-west.html | CHIEFS TURN BACK CHARGERS BY 27-3; McVea and Dawson Star for West Division Leaders | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/royal-choral-society-concludes-american-tour-at-carnegie-hall.html | Royal Choral Society Concludes American Tour at Carnegie Hall | True | By Allen Hughes | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/kobayashi-beats-canete-in-tokyo-junior-lightweight-fighter-retains.html | KOBAYASHI BEATS CANETE IN TOKYO; Junior Lightweight Fighter Retains World Title | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/devlins-72-for-277-takes-aussie-golf.html | DEVLIN'S 72 FOR 277 TAKES AUSSIE GOLF | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/raiders-trounce-broncos-4110-biletnikoff-catches-3-passes-for.html | Raiders Trounce Broncos, 41-10; Biletnikoff Catches 3 Passes For Scores in Oakland Attack | True | By James Tuitespecial To the New York Times | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/national-guards-vietnam-stand-assailed.html | National Guard's Vietnam Stand Assailed | True | By Rudy Johnson | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/telephonemen-still-defy-order-to-return-to-work-immediately.html | Telephonemen Still Defy Order To Return 'to Work Immediately' | True | By Irving Spiegel | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/price-gyrations-likely-for-bonds-outlook-for-market-seems-more-hazy.html | PRICE GYRATIONS LIKELY FOR BONDS; Outlook for Market Seems More Hazy Than Usual Bond Price Gyrations Expected With Market Hazier Than Usual | True | By Robert D. Hershey | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/men-who-arrange-conventions-fracture-a-rule-at-their-own-convention.html | Men Who Arrange Conventions Fracture a Rule at Their Own; CONVENTION MEN ATTENDING ONE | True | By Robert A. Wrightspecial To the New York Times | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/marchi-says-he-has-interest-in-running-for-goodells-seat.html | Marchi Says He Has 'Interest' In Running for Goodell's Seat | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/stewart-they-i-stage-desiglieri-created-sets-or-life-with-father.html | STEWART tHeY, I STAGE DESIGlIERI; Created Sets {or 'Life With Father' and 'Voice of Turtle' | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/president-prepares-for-talks-on-arms.html | PRESIDENT PREPARES FOR TALKS ON ARMS | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/schools-will-bar-violent-protests-but-head-of-board-defends.html | SCHOOLS WILL BAR VIOLENT PROTESTS; But Head of Board Defends Students' Right to Dissent | True | By Paul L. Montgomery | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/frank-iyl-headley-i-sales-executive-6-.html | FRANK IYL HEADLEY,I SALES EXECUTIVE, 6 [ | True | Special to The New York Times | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/bears-end-losing-streak-387.html | Bears End Losing Streak, 38-7 | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/imminent-u-s-move-doubted.html | Imminent U. S. Move Doubted | True | Special to The New York Times | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/chess-lastminute-competitor-is-the-sensation-of-san-juan.html | Chess: Last-Minute Competitor Is The Sensation of San Juan | True | By Al Horowitz | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/suffolk-air-base-pact-approved-county-will-develop-private-plane.html | Suffolk Air Base Pact Approved; County Will Develop Private Plane Field With M.T.A. Aid | True | By Agis Salpukasspecial To the New York Times | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/tribute-to-blacks-music-and-history.html | TRIBUTE TO BLACKS; MUSIC AND HISTORY | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/2-concert-novelties-moog-and-topless.html | 2 Concert Novelties: Moog and Topless | True | J. S. W. | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/3-black-football-players-reinstated-at-washington.html | 3 Black Football Players Reinstated at Washington | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/steel-workers-close-plant-citing-strike-on-railroad.html | Steel Workers Close Plant, Citing Strike on Railroad | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/allison-wins-georgia-500.html | Allison Wins Georgia 500 | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/clifford-f-potts.html | CLIFFORD F. POTTS | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/victory-for-fusion.html | Victory for Fusion | True | DAVID W. PECK | 1997-10-23 | RE0000763344 | B00000542912 | | | |
| 1969-11-10 | 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/state-of-the-soviet-union.html | State of the Soviet Union | True | | 1997-10-23 | RE0000763344 | B00000542912 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/financier-indicted-on-stock-offering.html | FINANCIER INDICTED ON STOCK OFFERING | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/wholesale-level-of-prices-surges-industrial-raw-materials-and.html | WHOLESALE LEVEL OF PRICES SURGES; Industrial Raw Materials and Manufactured Items Up 0.5% in October RETAIL SALES STABLE Farm-Products Index Drops by 0.5% in the Month -- Commodities Gain WHOLESALE LEVEL OF PRICES SURGES | True | By Edwin L. Dale Jr.special To the New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/van-impe-undergoes-surgery.html | Van Impe Undergoes Surgery | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/-a-twotier-problem.html | . . . A Two-Tier Problem | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/65-black-students-arrested-in-omaha.html | 65 BLACK STUDENTS ARRESTED IN OMAHA | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/tobe-award-announced.html | Tobe Award Announced | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/sports-of-the-times-the-puzzlement-increases.html | Sports Of The Times; The Puzzlement Increases | True | By Arthur Daley | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/parade-today.html | Parade Today | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/general-taylor-writing-memoirs-for-70-publication.html | General Taylor Writing Memoirs for '70 Publication | True | By Alden Whitman | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/for-runoff-election.html | For Run-Off Election | True | HARRIS L. PRESENT | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/treasury-chief-says-oil-industry-can-pay-tax-rise.html | Treasury Chief Says Oil Industry Can Pay Tax Rise | True | Special to The New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/bridge-bad-trump-breaks-overcome-by-westchester-winners.html | Bridge: Bad Trump Breaks Overcome By Westchester Winners | True | By Alan Truscott | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/solzhenitsyn-reported-ousted-by-russian-writers-action-follows-his.html | Solzhenitsyn Reported Ousted by Russian Writers; Action Follows His Removal From Hometown Local Intensified Struggle Against Liberals Seen as Aim | True | By James F. Claritysspecial To the New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/acting-successor-to-nathan-named-new-housing-chief-for-city-has-30.html | ACTING SUCCESSOR TO NATHAN NAMED; New Housing Chief for City Has 30 Years' Experience | True | By David K. Shipler | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/support-for-servicemen.html | Support for Servicemen | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/nd-state-gets-bowl-bid.html | N.D. State Gets Bowl Bid | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/druggist-says-hospitals-demand-kickbacks-in-health-programs.html | Druggist Says Hospitals Demand 'Kickbacks' in Health Programs | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/japan-pact-sought-by-common-market-common-market-seeks-a-trade-pact.html | Japan Pact Sought By Common Market; Common Market Seeks a Trade Pact With Japan | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/senate-passes-wildlife-bill.html | Senate Passes Wildlife Bill | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/2-men-get-3year-terms-for-draft-case-interference.html | 2 Men Get 3-Year Terms For Draft Case Interference | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/high-court-backs-icc-ruling-on-rates-for-rail-freight-cars.html | High Court Backs I.C.C. Ruling On Rates for Rail Freight Cars | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/central-america-acts-to-save-bloc-5-plan-to-erase-results-of.html | CENTRAL AMERICA ACTS TO SAVE BLOC; 5 Plan to Erase Results of Honduras-Salvador War | True | By Juan de Onisspecial To the New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/parts-for-cars-failed-10-of-federal-safety-tests-car-components.html | Parts for Cars Failed 10% Of Federal Safety Tests; Car Components Failed 10.1% of Federal Safety Standard Tests | True | By John D. Morrisspecial to The New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/riessen-okker-gain-final-of-doubles-in-paris-tennis.html | Riessen, Okker Gain Final Of Doubles in Paris Tennis | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/kemperco-acquire-an-insurer-26million-deal-set-companies-plan.html | Kemperco Acquire an Insurer; $26-Million Deal Set COMPANIES PLAN MERGER ACTIONS | True | By Terry Robards | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/sds-at-michigan-state-protests-ge-recruiters.html | S.D.S. at Michigan State Protests G.E. Recruiters | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/in-the-nation-mobilization-and-confrontation.html | In The Nation; Mobilization and Confrontation | True | By Tom Wicker | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/woodchip-concern-sold-in-australia.html | WOOD-CHIP CONCERN SOLD IN AUSTRALIA | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/pierre-coste.html | PIERRe COSTE | True | SpeaA to The Aew Nek mes | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/colleges-formulate-policy-on-vietnam-moratorium.html | Colleges Formulate Policy on Vietnam Moratorium | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/nixon-gets-a-checkup-doctor-says-he-is-fit.html | Nixon Gets a Checkup; Doctor Says He Is Fit | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/shriver-visits-pope-paul.html | Shriver Visits Pope Paul | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/smoking-is-linked-to-heavy-drinking.html | SMOKING IS LINKED TO HEAVY DRINKING | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/bacallao-sets-back-leddy-wins-open-squash-tennis.html | Bacallao Sets Back Leddy, Wins Open Squash Tennis | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/greek-youth-is-awarded-scholarship-agnew-set-up.html | Greek Youth Is Awarded Scholarship Agnew Set Up | True | Special to The New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/nixon-bids-world-give-tariff-help-to-poorer-states-asserts-us-will.html | NIXON BIDS WORLD GIVE TARIFF HELP TO POORER STATES; Asserts U.S. Will Consider Ways to Aid Latins if Industrial Lands Balk PLAN GIVEN TO O.E.C.D. Issuing Rockefeller Report, President Suggests Steps to Spur Americas Trade Nixon Urges Nations to Reduce Tariffs to Assist Poorer Lands | True | By Tad Szulcspecial To the New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/boston-edisons-holders-approve-50million-bonds.html | Boston Edison's Holders Approve $50-Million Bonds | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/31-greek-politicians-hail-action-by-nato-assembly.html | 31 Greek Politicians Hail Action by NATO Assembly | True | Special to The New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/harry-seanor-82-motor-executive.html | HARRY SEANOR, 82, MOTOR EXECUTIVE | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/2-lane-students-arrested-in-heroin-sale-at-school.html | 2 Lane Students Arrested In Heroin Sale at School | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/antiwar-march-is-now-allowed-on-stretch-of-pennsylvania-ave.html | Antiwar March Is Now Allowed On Stretch of Pennsylvania Ave. | True | Special to The New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/fowler-agrees-with-nixon-on-inflation-fowler-and-okun-back-u-s.html | Fowler Agrees With Nixon on Inflation; FOWLER AND OKUN BACK U. S. POLICY | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/pyongyang-shift-in-tactics-is-seen-political-effort-to-weaken-seoul.html | PYONGYANG SHIFT IN TACTICS IS SEEN; Political Effort to Weaken Seoul Rulers Now Stressed | True | By Richard Halloranspecial to the New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/nyu-accepts-bid-to-ncaa-soccer-adelphi-hartwick-rpi-also-picked-for.html | N.Y.U. ACCEPTS BID TO N.C.A.A. SOCCER; Adelphi, Hartwick, R.P.I. Also Picked for Regionals | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/once-sheltered-wives-theyre-marching-to-a-different-drum.html | Once Sheltered Wives, They're Marching to a Different Drum | True | By Marylin Bender | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/armstrong-cork-raises-tile-price-bethlehem-steel-broadens-projected.html | ARMSTRONG CORK RAISES TILE PRICE; Bethlehem Steel Broadens Projected Reductions | True | By Gerd Wilcke | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/soviet-announces-plans-for-150000ton-tanker.html | Soviet Announces Plans For 150,000-Ton Tanker | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/calm-housing-expert-neal-johnson-hardy.html | Calm Housing Expert; Neal Johnson Hardy | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/william-glenn-fiance-of-wendy-r-johnson.html | William Glenn Fiance Of Wendy R. Johnson | True | Spec[al to The A'ew Yo,rk T!mes | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/abbatiello-to-entertain-hospitalized-veterans.html | Abbatiello to Entertain Hospitalized Veterans | True | Special to The New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/a-draft-lottery-gains-in-senate-stennis-panel-backs-nixon-passage.html | A DRAFT LOTTERY GAINS IN SENATE; Stennis Panel Backs Nixon -- Passage Not Assured | True | Special to The New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/hull-and-hawks-settle-contract-differences.html | Hull and Hawks Settle Contract Differences | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/space-agency-racked-by-uncertainty-over-future-torn-by-feuds.html | Space Agency, Racked by Uncertainty Over Future, Torn by Feuds | True | By John Noble Wilfordspecial To The New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/world-publishing-names-new-executive-officer-leonard-harris-moving.html | World Publishing Names New Executive Officer; Leonard Harris Moving From Encyclopaedia Britannica Shift Completes Replacement of Company's Top Command | True | By Henry Raymont | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/amex-prices-cut-by-profit-taking-index-ends-off-1c-at-2860-after.html | AMEX PRICES CUT BY PROFIT TAKING; Index Ends Off 1c at $28.60 After Early Advances | True | By Alexander R. Hammer | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/where-the-young-pirouette-and-the-old-watch.html | Where the Young Pirouette and the Old Watch | True | By Joan Cook | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/sanitation-strike-ends.html | Sanitation Strike Ends | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/city-to-restrict-addicts-on-relief-welfare-rule-will-require-proof.html | CITY TO RESTRICT ADDICTS ON RELIEF; Welfare Rule Will Require Proof That the Recipient Is Seeking Treatment CITY TO RESTRICT AID FOR ADDICTS | True | By Francis X. Clines | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/marie-forsman-afufurebride.html | Marie Forsman AFufureBride | True | Special to The'ew Yrk Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/bruins-rout-seals-by-83.html | Bruins Rout Seals by 8-3 | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/pittsburgh-dispute-shuts-2-steel-mills.html | PITTSBURGH DISPUTE SHUTS 2 STEEL MILLS | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/electric-union-lists-outlays.html | Electric Union Lists Outlays | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/magic-chef-in-offering.html | Magic Chef in Offering | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/milk-negotiators-continue-effort-to-reach-contract.html | Milk Negotiators Continue Effort to Reach Contract | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/architects-wives-plan-juilliard-party.html | Architects' Wives Plan Juilliard Party | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/shares-registered-by-television-corp.html | SHARES REGISTERED BY TELEVISION CORP. | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/hopman-will-coach-tennis-at-new-york-summer-camp.html | Hopman Will Coach Tennis At New York Summer Camp | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/employes-of-airlines-join-the-jet-set-at-a-discount.html | Employes of Airlines Join The Jet Set at a Discount | True | By Robert Lindsey | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/time-bomb-is-discovered-in-berlin-jewish-center.html | Time Bomb Is Discovered In Berlin Jewish Center | True | Special to The New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/mrs-harry-a-braun.html | MRS. HARRY A. BRAUN | True | Special to The New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/output-of-steel-declines-29-mills-in-us-pour-2730000-tons-in-latest.html | OUTPUT OF STEEL DECLINES 2.9%; Mills in U.S. Pour 2,730,000 Tons in Latest Week | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/market-place-new-ties-a-lift-for-donaldson.html | Market Place New Ties a Lift For Donaldson | True | By Robert Metz | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/45billion-in-reinsurance.html | $4.5-Billion in Reinsurance | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/report-deplores-televisions-uneven-treatment-of-the-news.html | Report Deplores Television's Uneven Treatment of the News | True | By Fred Ferretti | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/2-in-senate-split-on-haynsworth-dole-is-for-the-nomination-and.html | 2 IN SENATE SPLIT ON HAYNSWORTH; Dole Is for the Nomination and McIntyre Against | True | Special to The New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/suharto-creates-post-to-streamline-armed-forces.html | Suharto Creates Post to Streamline Armed Forces | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/stokes-to-seek-aid-for-poor.html | Stokes to Seek Aid for Poor | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/law-in-capital-barring-abortion-is-overruled-by-a-federal-judge.html | Law in Capital Barring Abortion Is Overruled by a Federal Judge | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/de-sapio-to-face-us-court-today-corallo-also-goes-on-trial.html | DE SAPIO TO FACE U.S. COURT TODAY; Corallo Also Goes on Trial -- Prosecutors Still Feud | True | By Edith Evans Asbury | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/selfhelp-project-founder-enters-jail-as-tax-evader.html | Self-Help Project Founder Enters Jail as Tax Evader | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/fear-of-bigpower-monopoly-leads-to-move-in-un-to-share-seabed.html | Fear of Big-Power Monopoly Leads to Move in U.N. to Share Seabed Riches | True | By Sam Pope Brewerspecial To The New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/diners-club-aide-accuses-bonanno-on-credit-card.html | Diners Club Aide Accuses Bonanno on Credit Card | True | By Charles Grutzner | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/nyc-students-rights.html | N.Y.C. Students' Rights | True | JOSEPH M. OXENHORN | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/man-held-in-bank-robbery.html | Man Held in Bank Robbery | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/santanas-rhythms-heard-in-2-concerts.html | SANTANA'S RHYTHMS HEARD IN 2 CONCERTS | True | MIKE JAHN | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/haynsworths-stance.html | Haynsworth's Stance | True | KENNETH R. STOW | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/5-days-of-patriotism-beginning-with-salute-to-veterans-today.html | 5 Days of Patriotism Beginning With Salute to Veterans Today | True | By Lawrence Van Gelder | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/to-british-philip-on-tv-is-a-bad-show.html | To British, Philip on TV Is a Bad Show | True | By Anthony Lewisspecial To The New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/contrasts-mark-honolulu-golf-crampton-ends-drought-and-nicklaus.html | CONTRASTS MARK HONOLULU GOLF; Crampton Ends Drought and Nicklaus Misses Million | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/progress-and-obstacles-in-erasing-malnutrition-in-us.html | Progress -- and Obstacles - in Erasing Malnutrition in U.S. | True | By Jean Hewitt | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/supreme-court-to-consider-if-public-defender-provides-proper.html | Supreme Court to Consider if Public Defender Provides Proper Counsel for Poor | True | By Fred P. Grahamspecial To The New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/most-remain-on-job-at-westinghouse.html | MOST REMAIN ON JOB AT WESTINGHOUSE | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/new-cargo-service-to-europe.html | New Cargo Service to Europe | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/robert-i-lauter-to-be-president-of-store-chain-robert-i-lauter-is.html | Robert I. Lauter to Be President of Store Chain; Robert I. Lauter Is Named President of Sloane's | True | By Isadore Barmash | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/2-get-year-terms-in-mafia-inquiry-masiello-and-tramunti-draw.html | 2 GET YEAR TERMS IN MAFIA INQUIRY; Masiello and Tramunti Draw Maximum in Bronx Case | True | By Iver Peterson | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/november-moratorium.html | November Moratorium | True | DOUGLAS DOWD | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/bombs-go-off-at-gm-building-rockefeller-center-chase-plaza-bombs.html | Bombs Go Off at G. M. Building, Rockefeller Center, Chase Plaza; BOMBES EXPLODED IN THREE BUILDINGS | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/taylor-rejoins-chiefs-for-battle-with-jets-ace-pass-catcher-set-to.html | Taylor Rejoins Chiefs for Battle With Jets; ACE PASS CATCHER SET TO PLAY HERE Kansas City Statistics Fail to Frighten Jets -- O'Neal Lauded by Ewbank | True | By Dave Anderson | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/gold-price-in-london-shows-sharp-drop.html | GOLD PRICE IN LONDON SHOWS SHARP DROP | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/princeton-loses-mcullough-back-ivy-title-hopes-fade-as-star-runner.html | PRINCETON LOSES MCULLOUGH, BACK; Ivy Title Hopes Fade as Star Runner Gets Surgery | True | By Gordon S. White Jr. | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/the-2d-toughest-campaign.html | The 2d Toughest Campaign | True | By Philip H. Dougherty | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/penn-central-derailment-snags-lines-service-in-westchester-50-on.html | Penn Central Derailment Snags Line's Service in Westchester; 50 on Train Are Shaken Up -- 30 Injured Slightly in Newark Subway Crash | True | By Robert D. McFadden | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/time-promotes-seamon.html | Time Promotes Seamon | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/wide-spectrum-of-methods-suggested-heller-critical-of-nixon-policy.html | Wide Spectrum of Methods Suggested; HELLER CRITICAL OF NIXON POLICY | True | By Robert D. Hershey Jr. | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/standstill-for-europe-discord-and-lethargy-are-said-to-halt.html | Standstill for Europe; Discord and Lethargy Are Said to Halt Progress in NATO and Common Market | True | By Drew Middletonspecial To the New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/wood-field-and-stream-waterfowl-the-hunters-dont-shoot-are.html | Wood, Field and Stream; Waterfowl the Hunters Don't Shoot Are Threatened by Lead Poisoning | True | By Nelson Bryant | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/philharmonia-party-set.html | Philharmonia Party Set | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/rosamond-b-clark-missionary-teacher.html | ROSAMOND H. CLARK, MISSIONARY TEACHER | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/lindsay-and-wife-staying-at-claudette-colbert-house.html | Lindsay and Wife Staying At Claudette Colbert House | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/gillman-quits-as-coach-chargers-pick-waller.html | Gillman Quits as Coach, Chargers Pick Waller | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/w-m-kincaide-becomes-fiance-of-miss-nichols.html | W. M. Kincaide Becomes Fiance Of Miss Nichols | True | Special to The N'w York Ttmez | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/rep-hall-backs-food-plan-change-missourian-addresses-700-grocery.html | REP. HALL BACKS FOOD PLAN CHANGE; Missourian Addresses 700 Grocery Manufacturers | True | By James J. Nagle | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/james-e-gibson-is-named-to-head-hosiery-unit-james-e-gibson-is.html | James E. Gibson Is Named to Head Hosiery Unit; James E. Gibson Is Appointed President of Stevens Hosiery | True | By Herbert Koshetz | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/agnew-scores-war-foes-rally-to-hear-2-senators-agnew-attacks-war.html | Agnew Scores War Foes; Rally to Hear 2 Senators; AGNEW ATTACKS WAR PROTESTERS | True | By David E. Rosenbaumspecial To the New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/breed-stock-sold-for-nearmillion-2-of-browns-mares-bring-6-figures.html | BREED STOCK SOLD FOR NEAR-MILLION; 2 of Brown's Mares Bring 6 Figures at Keeneland | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/economic-woes-heard-by-patman-grass-roots-session-held-in-newark.html | ECONOMIC WOES HEARD BY PATMAN; ' Grass Roots' Session Held in Newark – More Set Patman, in Newark, Hears Economic Complaints | True | By Robert J. Colespecial To the New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/walter-gilkysoiv-author-and-lawyer.html | WALTER GILKYSOIV, AUTHOR AND LAWYER | True | .Special to The ew York Tme | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/reduction-in-space-funds-rejected-in-senate-4622.html | Reduction in Space Funds Rejected in Senate, 46-22 | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/daley-to-appear-as-defendants-witness-in-chicago.html | Daley to Appear as Defendants' Witness in Chicago | True | By J. Anthony Lukasspecial To the New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/canada-accused-by-humane-unit-charged-with-misleading-the-public-on.html | CANADA ACCUSED BY HUMANE UNIT; Charged With Misleading the Public on Seal Killing | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/priceindex-revision.html | Price-Index Revision | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/tv-seeing-device-for-blind-planned.html | TV 'SEEING' DEVICE FOR BLIND PLANNED | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/retail-sales-in-britain-eased-in-third-quarter.html | Retail Sales in Britain Eased in Third Quarter | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/flare-up-has-raquel-welch-to-catch-the-eye.html | ' Flare Up' Has Raquel Welch to Catch the Eye | True | By A. H. Weiler | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/hudson-scores-57-in-hawks-victory-atlanta-tops-bulls-133132-on.html | HUDSON SCORES 57 IN HAWKS' VICTORY; Atlanta Tops Bulls, 133-132, on Bridges's Late Basket | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/rockets-beat-warriors-10099.html | Rockets Beat Warriors, 100-99 | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/end-papers.html | End Papers | True | THOMAS LASK. | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/giacomin-keeps-book-on-shooting-stars.html | Giacomin Keeps Book on Shooting Stars | True | By Gerald Eskenazi | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/national-aspect-of-laurel-race-is-international.html | National Aspect of Laurel Race Is International | True | By Steve Cadyspecial To the New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/spy-trial-opens-in-cologne.html | Spy Trial Opens in Cologne | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/dulong-connecticut-retain-new-england-harrier-titles.html | Dulong, Connecticut Retain New England Harrier Titles | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/rally-of-stocks-loses-its-steam-but-list-finishes-ahead-by-257-on.html | RALLY OF STOCKS LOSES ITS STEAM; But List Finishes Ahead by 2.57 on Dow Average to Best Level Since July GOLD SHARES ARE DOWN Computer Issues Continue Good Showing on Roster of New Yearly Highs RALLY OF STOCKS LOSES ITS STEAM | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/30-hurt-in-newark-crash.html | 30 Hurt in Newark Crash | True | Special to The New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/music-szell-leads-the-philharmonic-conducts-for-1st-time-in-role-as.html | Music: Szell Leads the Philharmonic; Conducts for 1st Time in Role as Adviser Sorkin Offers Mozart Concerto in C Major | True | By Harold C. Schonberg | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/falling-scaffolding-kills-guyanese-aide-in-london.html | Falling Scaffolding Kills Guyanese Aide in London | True | Special to The New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/billiards-championship-opens-with-nary-a-hustler-in-sight.html | Billiards Championship Opens With Nary a Hustler in Sight | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/mrs-fred-a-buttrick.html | MRS. FRED a. BUTTRICK | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/citys-courts-act-to-grease-sluggish-wheels-of-justice-citys-courts.html | City's Courts Act to Grease Sluggish Wheels of Justice; City's Courts Acting to Grease The Sluggish Wheels of Justice | True | By Michael Stern | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/downhill-on-housing.html | Downhill on Housing | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/much-untreated-waste-said-to-be-reaching-the-atlantic.html | Much Untreated Waste Said To Be Reaching the Atlantic | True | Special to The New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/fanny-mays-chief-voices-pessimism-on-housing-credit-fanny-may-sees.html | Fanny May's Chief Voices Pessimism On Housing Credit; FANNY MAY SEES MORTGAGE CRUNCH | True | By Glenn Fowlerspecial To the New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/recount-confirms-ribustellos-victory.html | Recount Confirms Ribustello's Victory | True | By Clayton Knowles | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/giants-seeking-reserve-center-hinton-suffers-an-injured-knee-center.html | Giants Seeking Reserve Center; HINTON SUFFERS AN INJURED KNEE Center Sought to Snap for Punts -- Lockhart May Return at Safety | True | By George Vecsey | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/c-douglas-dillon-elected-to-head-modern-art-group.html | C. Douglas Dillon Elected To Head Modern Art Group | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/flags-fireworks-and-a-parade-mark-patriots-day-in-charleston-wva.html | Flags, Fireworks and a Parade Mark Patriots' Day in Charleston, W. Va. | True | By Ben A. Franklinspecial To the New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/volpe-lists-2-possibilities-for-fourth-jetport-here.html | Volpe Lists 2 Possibilities For Fourth Jetport Here | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/charges-compared.html | Charges Compared | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/seven-plead-guilty-in-chicago-disorder.html | SEVEN PLEAD GUILTY IN CHICAGO DISORDER | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/dance-la-favorita-given-premiere-donizetti-music-fails-as-basis-for.html | Dance: 'La Favorita' Given Premiere; Donizetti Music Fails as Basis for Ballet Harkarvy Creates Work in Balanchine Style | True | By Clive Barnes | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/5-us-governors-in-israel.html | 5 U.S. Governors in Israel | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/mexican-boxers-beat-us-taking-six-of-nine-bouts.html | Mexican Boxers Beat U.S. Taking Six of Nine Bouts | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/corporate-bonds-show-sharp-dips-market-reacts-to-a-heavy-securities.html | CORPORATE BONDS SHOW SHARP DIPS; Market Reacts to a Heavy Securities Supply Carried Over From Last Week CORPORATE BONDS SHOW SHARP DIPS | True | By John H. Allan | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/doctors-report-testing-device-caused-outbreak-of-mild-eye-disease.html | Doctors Report Testing Device Caused Outbreak of Mild Eye Disease Here | True | By Lawrence K. Altmanspecial To the New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/frank-l-griffin-headed-college-educator-twice-president-of-reed-in.html | FRANK L. GRIFFIN, HEADED COLLEGE; Educator, Twice President of Reed in Portland, Dies | True | .pecial to Te N York | 1997-10-23 | RE0000763342 | B00000542910 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/wool-bowl-foes-named.html | Wool Bowl Foes Named | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/officers-appointed-here-by-federal-reserve-bank.html | Officers Appointed Here By Federal Reserve Bank | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/manhattan-leaves-halifax-on-last-leg-of-voyage-home.html | Manhattan Leaves Halifax on Last Leg Of Voyage Home | True | Special to The New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/master-virtuosi-planning-a-comeback.html | Master Virtuosi Planning a Comeback | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/tax-law-termed-aid-to-curb-mafia-national-workshop-warned-crime.html | TAX LAW TERMED AID TO CURB MAFIA; National Workshop Warned Crime Invades Business | True | By Richard J. H. Johnstonspecial to The New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/german-bank-group-sees-sharp-liquidity-shortage.html | German Bank Group Sees Sharp Liquidity Shortage | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/the-screen-in-the-year-of-the-pig-documentary-bows.html | The Screen' In the Year of the Pig' Documentary, Bows | True | By Howard Thompson | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/guyanese-weep-in-streets.html | Guyanese Weep in Streets | True | Special to The New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/stocks-in-london-take-a-firm-tone-british-government-bonds-steady.html | STOCKS IN LONDON TAKE A FIRM TONE; British Government Bonds Steady, Dollar Issues Up | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/canadiens-set-back-kings-6-to-3-and-take-over-first-place-in-the.html | Canadiens Set Back Kings, 6 to 3, and Take Over First Place in the East; MONTREAL TALLIES FOUR EARLY GOALS Beliveau Leads Drive With Pair in the First Period - Rangers Drop to 2d | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/homeowner-tax-aid-urged.html | Homeowner Tax Aid Urged | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/extaipei-candidate-tells-of-threats.html | EX-TAIPEI CANDIDATE TELLS OF THREATS | True | Special to The New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/raiders-and-chiefs-provide-only-close-division-race.html | Raiders and Chiefs Provide Only Close Division Race | True | By William N. Wallace | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/13-countries-to-confer-as-is-denounced-as-cairo-parley-ends-13-arab.html | 13 Countries to Confer-- U.S. Is Denounced as Cairo Parley Ends; 13 Arab Lands, Assailing U.S., Agree on Summit Talk Dec. 20 | True | By Raymond H. Andersonspecial to The New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/appliance-volume-put-at-447billion.html | APPLIANCE VOLUME PUT AT $44.7-BILLION | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/mrs-nixon-gets-a-new-aide.html | Mrs. Nixon Gets a New Aide | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/native-fern-wins-at-big-a-luci-tee-is-next-in-the-demoiselle-native.html | Native Fern Wins at Big A; LUCI TEE IS NEXT IN THE DEMOISELLE Native Fern Gives Boland, Ex-Jockey, First Stakes Victory as Trainer | True | By Michael Strauss | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/knicks-eye-sweep-on-coast-tonight-seek-fifth-triumph-on-trip-in.html | KNICKS EYE SWEEP ON COAST TONIGHT; Seek Fifth Triumph on Trip in Clash With Warriors | True | By Thomas Rogersspecial to The New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/hanoi-indicates-its-troops-are-fighting-in-the-south.html | Hanoi Indicates Its Troops Are Fighting in the South | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/merv-griffin-is-robbed.html | Merv Griffin Is Robbed | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/toy-safety-bill-signed-by-nixon-measure-broadens-power-to-ban.html | TOY SAFETY BILL SIGNED BY NIXON; Measure Broadens Power to Ban Hazardous Articles | True | Special to The New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/price-gains-made-by-soybean-oil-lifeofcontract-highs-set-on-good.html | PRICE GAINS MADE BY SOYBEAN OIL; Life-of-Contract Highs Set on Good Export Demand | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/david-nudelman.html | DAVID NUDELMAN | True | Special to The New Y<.r Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/kosygin-warns-on-israel.html | Kosygin Warns on Israel | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/compromise-plan-is-adopted-by-us-for-arms-parley-military-won-a.html | COMPROMISE PLAN IS ADOPTED BY U.S. FOR ARMS PARLEY; Military Won a Modification of Policy That Precludes Any Commitment Now NIXON'S VIEW CAUTIOUS He Won't Offer Proposals to Soviet in Helsinki but Will Be Open to Exploration U. S. Compromise Is Adopted for Arms Negotiations | True | By John W. Finneyspecial to The New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/princeton-alumni-in-poll-opposed-to-disorders-military-training-is.html | Princeton Alumni in Poll Opposed to Disorders; Military Training Is Favored -- Most Graduates Are Wary of Enrolling Coeds | True | By Ronald Sullivanspecial to The New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/enemy-steps-up-attacks-sharply-offensive-is-seen-new-assaults-in.html | ENEMY STEPS UP ATTACKS SHARPLY; OFFENSIVE IS SEEN; New Assaults in Vietnam Are Expected to Coincide With Antiwar Rallies in U.S. Foe Steps Up Attacks Sharply; Action Seen as Start of Offensive | True | By James P. Sterbaspecial to The New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/comment-by-newspaper.html | Comment by Newspaper | True | Special to The New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/national-distillers-names-celanese-in-patent-action.html | National Distillers Names Celanese in Patent Action | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/canada-newsman-ousted-by-soviet-telegram-reporter-accused-of.html | CANADA NEWSMAN OUSTED BY SOVIET; Telegram Reporter Accused of 'Disparaging' Writing | True | Special to The New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/observer-bread-circus-agnew-and-nixon.html | Observer: Bread, Circus, Agnew and Nixon | True | By Russell Baker | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/ada-chief-vies-for-dodds-seat-duffey-announces-hell-run-for-the-us.html | A.D.A. CHIEF VIES FOR DODD'S SEAT; Duffey Announces He'll Run for the U.S. Senate | True | By John Darntonspecial to The New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/telephone-strike-called-off-here-unions-leaders-capitulate-as-judge.html | TELEPHONE STRIKE CALLED OFF HERE; Union's Leaders Capitulate as Judge Threatens Fines | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/mrs-jane-gade-_-sda_e-is-rewed.html | Mrs. Jane Gade _ sda_e is Rewed | True | Special | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/larkin-says-cohn-told-him-of-bribe-excity-aide-testifies-on-secret.html | LARKIN SAYS COHN TOLD HIM OF BRIBE; Ex-City Aide Testifies on Secret Brooklyn Meeting | True | By Arnold H. Lubasch | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/senate-panel-votes-rise-in-water-pollution-funds.html | Senate Panel Votes Rise in Water Pollution Funds | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/janine-beiehman-fo-be-arried-in-toiyo-to-j-aleo-yamamoto.html | Janine Beiehman fo Be _arried in Toiyo to J aEeo Yamamoto | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/egyptians-missile-sites-along-suez-reported-destroyed-in-raids.html | Egyptians' Missile Sites Along Suez Reported Destroyed in Raids; ISRAELIS REPORT SMASHING BASES | True | By James Feronspecial To the New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/veterans-day.html | Veterans Day | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/shanklin-quits-racing-post.html | Shanklin Quits Racing Post | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/election-violence-stirs-filipino-area.html | Election Violence Stirs Filipino Area | True | By Tillman Durdinspecial to The New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/talks-set-with-britain.html | Talks Set With Britain | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/u-s-artillery-base-attacked.html | U. S. Artillery Base Attacked | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/air-code-a-readymade-slogan.html | Air Code: A Ready-Made Slogan | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/forecast-of-cotton-crop-cut-to-429-pounds-an-acre.html | Forecast of Cotton Crop Cut to 429 Pounds an Acre | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/son-of-exhead-of-egypt-dies-in-beating-in-germany.html | Son of Ex-Head of Egypt Dies in Beating in Germany | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/israel-submits-to-un-an-appeal-from-18-jewish-families-who-seek-to.html | Israel Submits to U.N. an Appeal From 18 Jewish Families Who Seek to Emigrate From Soviet Georgia | True | By Henry Tannerspecial To the New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/scientists-study-effect-of-flight-jet-passengers-are-tested-on.html | SCIENTISTS STUDY EFFECT OF FLIGHT; Jet Passengers are Tested on Abrupt Time Changes | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/jack-torrance-57-shotput-champion-for-25-years-dies.html | Jack Torrance, 57, Shotput Champion For 25 Years, Dies | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/seoul-protests-to-london-and-washington-over-ad.html | Seoul Protests to London And Washington Over Ad | True | Special to The New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/big-daddy-and-the-gipper.html | Big Daddy and the Gipper | True | By John Leonard | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/eresko-soviet-pianist-makes-sparkling-debut.html | Eresko, Soviet Pianist, Makes Sparkling Debut | True | By Donal Henahan | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/charles-r-cavalli.html | CHARLES R. CAVALLI | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/escalation-of-abuse.html | Escalation of Abuse | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/court-doctor-finds-rohan-mentally-ill.html | COURT DOCTOR FINDS ROHAN MENTALLY ILL | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/illinoisan-wont-run-in-70.html | Illinoisan Won't Run in '70 | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/mrs-meir-on-television.html | Mrs. Meir on Television | True | Special to The New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/dismissal-of-mccoy-demanded-by-new-ocean-hill-parent-unit.html | Dismissal of McCoy Demanded By New Ocean Hill Parent Unit | True | By McCandlish Phillips | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/the-washington-record.html | The Washington Record | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/mutual-funds-get-guidance-of-sec-on-savings-in-fees-sec-sends-guide.html | Mutual Funds Get Guidance of S.E.C. On Savings in Fees; S.E.C. SENDS GUIDE TO MUTUAL FUNDS | True | By Eileen Shanahanspecial To the New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/us-plans-to-sell-atom-fuel-plants-president-instructs-aec-to-pave.html | U.S. PLANS TO SELL ATOM FUEL PLANTS; President Instructs A.E.C. to Pave Way for Move - Value Put at $2-Billion U.S. Planning to Sell Three Atomic Fuel Plants | True | By Robert B. Semple Jr.special To the New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/buffalo-police-alerted.html | Buffalo Police Alerted | True | Special to The New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/sympathy-voiced-in-campus-dissent-head-of-state-panel-urges-no.html | SYMPATHY VOICED IN CAMPUS DISSENT; Head of State Panel Urges No Special Laws Now | True | By Agis Salpukasspecial To the New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/most-markets-open-today.html | Most Markets Open Today | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/boy-with-knife-14-attempts-to-hijack-jetliner-woman-hostage-is.html | Boy With Knife, 14, Attempts to Hijack Jetliner; Woman Hostage Is Forced to Board Chicago Flight Airline Official Convinces the Youth to Surrender | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/5-held-in-texas-clash.html | 5 Held in Texas Clash | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/92day-bills-advance-to-7157-at-treasurys-weekly-auction.html | 92-Day Bills Advance to 7.157% At Treasury's Weekly Auction | True | Special to The New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/mutual-benefit-elects.html | Mutual Benefit Elects | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/jet-falls-in-mediterranean-no-bomb-aboard-us-says.html | Jet Falls in Mediterranean; No Bomb Aboard, U.S. Says | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/white-house-issues-denial-first-lady-avoids-protests.html | White House Issues Denial First Lady Avoids Protests | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/balance-in-world-money-.html | Balance in World Money . . . | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/melange-of-media-stirred-together-in-cubiculo-show.html | Melange of Media Stirred Together In Cubiculo Show | True | By Don McDonagh | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/the-other-found-obscene.html | The Other' Found Obscene | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/return-to-celluloid-slopes-for-last-of-the-ski-bums.html | Return to Celluloid Slopes 'For 'Last of the Ski Bums' | True | By Roger Greenspun | 1997-10-23 | RE0000763342 | B00000542910 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/anderson-cellist-in-britten-sonata.html | ANDERSON, CELLIST, IN BRITTEN SONATA | True | THEODORE STRONGIN. | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/mgm-executive-resigns-will-remain-as-consultant.html | M-G-M Executive Resigns; Will Remain as Consultant | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/coffee-units-meet-to-discuss-prices.html | COFFEE UNITS MEET TO DISCUSS PRICES | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/paine-webber-elects.html | Paine, Webber Elects | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/stage-antiwar-henry-v-michael-kahn-directs-brechtian-production.html | Stage: Antiwar 'Henry V'; Michael Kahn Directs Brechtian Production | True | By Mel Gussow | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/2250-americans-questioned.html | 2,250 Americans Questioned | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/nickel-pact-set-for-union-vote-but-approval-to-end-strike-in.html | NICKEL PACT SET FOR UNION VOTE; But Approval to End Strike in Ontario Is Not Certain Nickel Pact Is Ready for a Union Vote | True | By Edward Cowanspecial To the New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/negotiators-at-met-opera-are-hopeful.html | Negotiators At Met Opera Are Hopeful | True | By Damon Stetson | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/kenneth-murchison-68-dead-insurance-executive-in-dallas.html | Kenneth Murchison, 68, Dead; Insurance Executive in Dallas | True | Speel &o 'Ig', e New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/united-artists-appoints.html | United Artists Appoints | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/prize-is-scored-by-czechs.html | Prize Is Scored by Czechs | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/big-board-executive-sees-a-savings-lag.html | BIG BOARD EXECUTIVE SEES A SAVINGS LAG | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/catholic-priests-seek-policy-role-call-for-council-of-clergy.html | CATHOLIC PRIESTS SEEK POLICY ROLE; Call for Council of Clergy, Bishops and Laymen Catholic Priests Seek Role in Governing Church | True | By Edward B. Fiskespecial To the New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/protest-erupts-as-fort-dix-rioter-gets-three-years-at-hard-labor.html | Protest Erupts as Fort Dix Rioter Gets Three Years at Hard Labor; FORT DIX RIOTER GETS 3-YEAR TERM | True | By Thomas A. Johnsonspecial To the New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/august-warning-disclosed.html | August Warning Disclosed | True | Special to The New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/antiques-show-preview-tomorrow.html | Antiques Show Preview Tomorrow | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/32-in-congress-go-to-court-to-halt-rise-in-air-fares.html | 32 in Congress Go to Court To Halt Rise in Air Fares | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/diocese-seeks-school-aid.html | Diocese Seeks School Aid | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/beecham-names-executive.html | Beecham Names Executive | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/student-support.html | Student Support | True | BILL FENLEY | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/35-drown-in-rio-hot-spell.html | 35 Drown in Rio Hot Spell | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/old-new-york-recalled-at-historical-society.html | Old New York Recalled at Historical Society | True | By Sanka Knox | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/dr-pasqualeimperatoi.html | DR. PASQUALEIMPERATOI | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/contempt-of-court.html | Contempt of Court | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/some-money-bills-face-delay-until-1970-session.html | Some Money Bills Face Delay Until 1970 Session | True | By Marjorie Hunterspecial To the New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/grotowski-explains-limit-on-audiences.html | GROTOWSKI EXPLAINS LIMIT ON AUDIENCES | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/mrs-meir-starts-talks-on-coalition.html | MRS. MEIR STARTS TALKS ON COALITION | True | Special to The New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/bronx-man-given-15-years-in-beating-of-social-worker.html | Bronx Man Given 15 Years In Beating of Social Worker | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/creole-petroleum-elects.html | Creole Petroleum Elects | True | | 1997-10-23 | RE0000763342 | B00000542910 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/i-t-t-hartford-deal-is-voted-biggest-merger-nears-hartford-fires.html | I. T. T.-Hartford Deal Is Voted; Biggest Merger Nears Hartford Fire's Stockholders Approve Merger With I.T.T. | True | By Gene Smithspecial To the New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/supreme-courts-actions.html | Supreme Court's Actions | True | Special to The New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-11 | 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/memphis-negroes-dispersed-by-gas-police-put-down-violence-by-400.html | MEMPHIS NEGROES DISPERSED BY GAS; Police Put Down Violence by 400 Near Downtown After Barring a March Memphis Police Use Tear Gas to Quell an Outbreak by 400 Negro Youths | True | By Douglas Robinsonspecial To the New York Times | 1997-10-23 | RE0000763342 | B00000542910 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/price-of-milk-due-for-rise-of-2-to-5c-a-40million-accord-ends.html | PRICE OF MILK DUE FOR RISE OF 2 TO 5C; A $40-Million Accord Ends Threat of a Strike Milk Price Here to Go Up 2 to 5c As Accord Ends Strike Threat | True | By Emanuel Perlmutter | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/finns-try-harder-to-import-capital-pursue-western-investment-to.html | FINNS TRY HARDER TO IMPORT CAPITAL; Pursue Western Investment to Offset Soviet Trade FINNS TRY HARDER TO IMPORT CAPITAL | True | By John M. Leespecial To the New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/prince-philips-remarks-on-royal-finances-brings-a-pledge-from.html | Prince Philip's Remarks on Royal Finances Brings a Pledge From Wilson to Appoint a Study Committee | True | Special to The New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/support-for-the-president-underlying-theme-in-city-traditional.html | Support for the President Underlying Theme in City; Traditional Solemnity Marks Observance of Veterans Day Speeches Here Reflect Support of Nixon Policy | True | By Murray Schumach | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/contract-awards.html | CONTRACT AWARDS | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/votes-in-un-since-50-on-issue-of-china-seat.html | Votes in U.N. Since '50 On Issue of China Seat | True | Special to The New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/lefrak-calls-for-state-agency-to-insure-loans-for-housing.html | Lefrak Calls for State Agency To Insure Loans for Housing | True | By Franklin Whitehouse | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/zorba-and-musical-company-to-occupy-harold-prince-in-70.html | 'Zorba' and Musical, 'Company,' To Occupy Harold Prince in '70 | True | By Louis Calta | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/firebomb-set-off-at-harpur-college.html | FIREBOMB SET OFF AT HARPUR COLLEGE | True | Special to The New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/article-2-no-title.html | Article 2 -- No Title | True | By Lawrence Fellowsspecial To the New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/nixon-aide-spurns-voluntary-curbs-such-wageprice-restraint-is.html | NIXON AIDE SPURNS VOLUNTARY CURBS; Such Wage-Price Restraint Is Termed 'Discredited' in Fight Against Inflation STEIN PRESENTS VIEWS Okun, Also at Meeting Here, Is 'Distressed' at Federal Stand on This Subject NIXON AIDE SHUNS VOLUNTARY CURBS | True | By Robert D. Hershey Jr. | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/cohn-trial-recessed.html | Cohn Trial Recessed | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/expansion-of-credit-to-consumer-hit-by-realty-men-realtors-assail.html | Expansion of Credit to Consumer Hit by Realty Men; REALTORS ASSAIL CREDIT EXPANSION | True | By Glenn Fowlerspecial To the New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/state-democratic-leader-assails-agnew-and-volpe.html | State Democratic Leader Assails Agnew and Volpe | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/us-governors-visit-israel.html | U.S. Governors Visit Israel | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/giants-scout-calls-hardhitting-saints-a-tough-foe-despite-a-17.html | Giants' Scout Calls Hard-Hitting Saints a Tough Foe Despite a 1-7 Record; THREAT IS POSED BY UNUSUAL SIZE Saints Play a Daring Game -- Giants Test Ceppetelli and Dunaway in Drills | True | By George Vecsey | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/connecticut-favors-ferry-not-bridge-across-li-sound.html | Connecticut Favors Ferry, Not Bridge, Across L.I. Sound | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/pan-am-aide-cites-747-jet-problem.html | PAN AM AIDE CITES 747 JET PROBLEM | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/whites-join-blacks-in-seeking-change.html | Whites Join Blacks in Seeking Change | True | By Thomas A. Johnson | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/burch-new-f-c-c-chief-defends-news-on-tv-makes-speech-before-group.html | Burch, New F. C. C. Chief, Defends News on TV; Makes Speech Before Group That Criticized Medium Refuses to Go On Record for or Against Pastore Bill | True | By Fred Ferretti | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/rail-union-accord-ends-steel-closing.html | RAIL UNION ACCORD ENDS STEEL CLOSING | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/shell-egg-prices-advance-sharply-chicago-traders-also-push-pork.html | SHELL EGG PRICES ADVANCE SHARPLY; Chicago Traders Also Push Pork Belly Futures Up | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/the-voice-of-the-silent-majority-willard-lee-edwards.html | The Voice of 'the Silent Majority'; Willard Lee Edwards | True | Special to The New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/fairbaim-surprises-himself-and-rangers-rookie-right-wing-had.html | Fairbaim Surprises Himself and Rangers; Rookie Right Wing Had Expected to Go to Expansion Club Balon and Tkaczuk Make 'Bulldog' Trio Hottest in League | True | By Gerald Eskenazispecial to the New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/war-foe-scorns-bank-that-would-rehire-her.html | War Foe Scorns Bank That Would Rehire Her | True | Special to The New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/profit-lag-cited-to-electric-group.html | PROFIT LAG CITED TO ELECTRIC GROUP | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/us-bishops-form-nominating-panel-seek-influence-over-vatican-choice.html | U.S. BISHOPS FORM NOMINATING PANEL; Seek Influence Over Vatican Choice of Prelates --Voice Voted for Negro Priests U.S. BISHOPS FORM NOMINATING UNIT | True | By Edward B. Fiskespecial To the New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/richard-a-steele.html | RICHARD A. STEELE | True | Special to The New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/indonesia-ponders-election-problems.html | Indonesia Ponders Election Problems | True | By Philip Shabecoffspecial To The New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/harlem-convention-is-set-on-125th-st-building-site.html | Harlem Convention Is Set On 125th St. Building Site | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/city-schools-seek-to-clothe-400000-city-schools-act-to-clothe.html | City Schools Seek To Clothe 400,000; CITY SCHOOLS ACT TO CLOTHE 400,000 | True | By Leonard Buder | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/prices-of-stocks-steady-in-london-narrow-selective-buying-pushes.html | PRICES OF STOCKS STEADY IN LONDON; Narrow Selective Buying Pushes Prices Upward | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/mrs-george-leighton.html | MRS. GEORGE LEIGHTON | True | Special to The New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/journey-to-far-side-of-sun-opens.html | Journey to Far Side of Sun' Opens | True | By Howard Thompson | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/market-retreats-as-trading-slows-both-glamour-and-bluechip-issues.html | MARKET RETREATS AS TRADING SLOWS; Both Glamour and Blue-Chip Issues Feel Selling Pinch During 'Consolidation' DOW AVERAGE OFF 3.3 Volume, on Veterans Day, Contracts to 10.08 Million -- 842 Declines Made MARKET RETREATS AS TRADING SLOWS | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/hawks-win-8th-in-row.html | Hawks Win 8th in Row | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/verdict-in-chicago.html | Verdict in Chicago | True | HERBERT H. HINMAN Jr. | 1997-10-23 | RE0000763339 | B00000542907 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/whats-black-music-cannonball-adderley-explains.html | What's Black Music? Cannonball Adderley Explains | True | By John S. Wilson | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/amex-ends-lower-in-quiet-trading-volume-is-under-5-million-first.html | AMEX ENDS LOWER IN QUIET TRADING; Volume is Under 5 Million First Time in 6 Sessions | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/rhodesia-marks-4th-year-of-its-break-from-britain.html | Rhodesia Marks 4th Year Of Its Break From Britain | True | Dispatch of The Times, London | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/king-of-sweden-is-87.html | King of Sweden is 87 | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/suspended-yale-students-reinstated-on-probation.html | Suspended Yale Students Reinstated on Probation | True | Special to The New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/2-major-airlines-agree-to-merge-profitable-northwest-plans-to.html | 2 MAJOR AIRLINES AGREE TO MERGE; Profitable Northwest Plans to Exchange Stock for Unprofitable Northeast 2 MAJOR AIRLINES AGREE TO MERGE | True | By John J. Abele | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/trio-treats-bach-in-the-mod-mode-jacques-loussier-pianist-leads.html | TRIO TREATS BACH IN THE 'MOD' MODE; Jacques Loussier, Pianist, Leads Departures to Jazz | True | By Allen Hughes | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/bonns-aid-asked-on-passion-play-jewish-group-here-seeking-brandts.html | BONN'S AID ASKED ON PASSION PLAY; Jewish Group Here Seeking Brandt's Help to Alter Test | True | By Peter Kihss | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/mccormack-aide-linked-to-2d-case-more-alleged-peddling-of-influence.html | MCCORMACK AIDE LINKED TO 2D CASE; More Alleged Peddling of Influence at S.E.C. Studied | True | By E. W. Kenworthyspecial To the New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/washington-gessell-on-the-unwanted-child.html | Washington: Gesell on the Unwanted Child | True | By James Reston | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/bulls-triumph-106100.html | Bulls Triumph, 106-100 | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/negotiators-in-the-met-dispute-recess-as-talks-prove-fruitless.html | Negotiators in the Met Dispute Recess as Talks Prove Fruitless | True | By Damon Stetson | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/disordered-labor-relations.html | Disordered Labor Relations | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/books-of-the-times-czechoslovakia-family-life-and-other-prisons.html | Books of The Times; Czechoslovakia, Family Life and Other Prisons | True | By John Leonard | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/nathan-aleskovsky-in-public-relations.html | NATHAN ALESKOVSKY, IN PUBLIC RELATIONS | True | Special to The New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/allen-calls-for-cut-in-education-funds.html | ALLEN CALLS FOR CUT IN EDUCATION FUNDS | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/12yearold-mare-sold-for-110000.html | 12-YEAR-OLD MARE SOLD FOR $110,000 | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/presidential-responsibility.html | Presidential Responsibility | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/okker-easily-tops-buchholz-in-final-of-french-tennis.html | Okker Easily Tops Buchholz In Final of French Tennis | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/un-rollcalls-on-the-china-issue.html | U.N. Roll-Calls on the China Issue | True | Special to The New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/health-crisis-seen-in-research-cuts.html | HEALTH CRISIS SEEN IN RESEARCH CUTS | True | Special to The New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/universal-airlines-leases-superjets-for-50million.html | Universal Airlines Leases Superjets for $50-Million | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/f-alex-alexander-is-dead-an-electronics-inventor-94.html | F. Alex Alexander Is Dead; An Electronics Inventor, 94 | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/payment-in-mine-disaster.html | Payment in Mine Disaster | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/city-ballet-will-reopen-labor-conference-today.html | City Ballet Will Reopen Labor Conference Today | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/new-computer-device-set.html | New Computer Device Set | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/minskoff-enters-picture-business-one-of-building-brothers-to-put.html | MINSKOFF ENTERS PICTURE BUSINESS; One of Building Brothers to Put Novel on Screen | True | By A. H. Weiler | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/argentina-sets-new-peso.html | Argentina Sets New Peso | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/draft-reformers-clear-a-lottery-for-senate-vote-quick-passage.html | DRAFT REFORMERS CLEAR A LOTTERY FOR SENATE VOTE; Quick Passage Indicated as Kennedy Bloc Agrees to Delay Broader Demands DRAFT REFORMERS CLEAR A LOTTERY | True | By Warren Weaver Jr.special To the New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/flash-fire-delays-20-lirr-trains-metal-cart-blamed | Flash Fire Delays 20 L.I.R.R. Trains; Metal Cart Blamed | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/dr-ernest-m-patterson-led-political-science-academy.html | Dr. Ernest M. Patterson, Led Political Science Academy | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/a-dozen-recent-blasts-still-unsolved-in-city.html | A Dozen Recent Blasts Still Unsolved in City | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/pamela-blafer-andrew-lack-to-wed-jan-10.html | Pamela Blafer, Andrew Lack To Wed Jan. 10 | True | Special to The New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/grey-of-reuters-honored.html | Grey of Reuters Honored | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/executive-selected-by-british-chamber.html | Executive Selected By British Chamber | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/fats-domino-cleared-of-debt.html | Fats Domino Cleared of Debt | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/pistons-check-lakers.html | Pistons Check Lakers | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/kimberlyclark-following-rise-in-price-of-newsprint.html | Kimberly-Clark Following Rise in Price of Newsprint | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/school-guards-are-disarmed.html | School Guards Are Disarmed | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/armabide-of-argentina-captures-jumping-event-as-horse-show-closes.html | Armabide of Argentina Captures Jumping Event as Horse Show Closes Here; STEINKRAUS TAKES INDIVIDUAL HONORS U.S. Gains Team Crown by Wide Margin -- Argentine Triumphs on Adaggio | True | By John Rendel | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/bridge-chinese-success-in-cup-play-told-in-newly-published-book.html | Bridge: Chinese Success in Cup Play Told in Newly Published Book | True | By Alan Truscott | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/france-will-fund-big-atom-smasher.html | FRANCE WILL FUND BIG ATOM SMASHER | True | Special to The New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/gem-with-intrigue-in-its-past.html | Gem With Intrigue in Its Past | True | By Lisa Hammel | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/f-g-geissler-to-wed-miss-anne-dubosque.html | F. G. Geissler to Wed Miss Anne DuBosque | True | Special to The New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/negotiators-seek-phone-pact-today-both-sides-to-meet-with-state.html | NEGOTIATORS SEEK PHONE PACT TODAY; Both Sides to Meet With State Mediation Chief | True | By Alfonzo A. Narvaez | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/atlanta-bank-sets-split-and-offering.html | ATLANTA BANK SETS SPLIT AND OFFERING | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/barbara-w-lake-is-engaged-to-francis-xavier-mckillop.html | Barbara W. Lake Is Engaged To Francis Xavier McKillop | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/soviet-confirms-ouster-of-writer.html | SOVIET CONFIRMS OUSTER OF WRITER | True | Special to The New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/fda-cites-failures-in-drug-withdrawal.html | F.D.A. CITES FAILURES IN DRUG WITHDRAWAL | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/u-n-vote-refuses-a-seat-for-peking-for-the-20th-year-ballot-in.html | U. N. VOTE REFUSES A SEAT FOR PEKING FOR THE 20TH YEAR; Ballot in Assembly Is 48 For and 56 Against, With 21 Countries Abstaining TWO-THIRDS NECESSARY Many Delegates Say They Cannot Back Expulsion of Chinese Nationalists U.N. Rejects Admission of Red China for 20th Year | True | By Henry Tannerspecial To The New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/food-men-urged-to-speed-action-session-is-told-to-attack-problems.html | FOOD MEN URGED TO SPEED ACTION; Session Is Told to Attack Problems of Additives | True | By James J. Nagle | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/us-would-meet-on-textile-issue-if-japan-and-other-nations-agree-to.html | U.S. WOULD MEET ON TEXTILE ISSUE; If Japan and Other Nations Agree to Discuss Limits, Washington Will Also | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/europes-new-security-patterns.html | Europe's New Security Patterns | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/mitchell-decries-johnson-deception.html | MITCHELL DECRIES JOHNSON 'DECEPTION' | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/israelis-opposing-a-visit-by-nutting.html | ISRAELIS OPPOSING A VISIT BY NUTTING | True | Special to The New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/carter-walker-wesley-77-a-publisher-and-lawyer.html | Carter Walker Wesley, 77, A Publisher and Lawyer | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/mauch-retires-as-mot-trainer-mckenna-o-senators-gets-job.html | Mauch Retires as Met Trainer; McKenna of Senators Gets Job | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/consent-of-the-governed.html | Consent of the Governed | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/marine-appeals-in-rape-sentence-affidavits-indicate-negro-was.html | MARINE APPEALS IN RAPE SENTENCE; Affidavits Indicate Negro Was Falsely Accused | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/prisoners-issue-is-raised-at-un-us-seeks-members-aid-in-dealing.html | PRISONERS ISSUE IS RAISED AT U.N.; U.S. Seeks Members' Aid in Dealing With Hanoi | True | Special to The New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/revenues-are-up-for-northern-gas.html | REVENUES ARE UP FOR NORTHERN GAS | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/city-testing-waterfilled-highway-buffers-clustered-cylinders-set-up.html | City Testing Water-Filled Highway Buffers; Clustered Cylinders Set Up in Queens Cushion Impact | True | By Edward Hudson | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/trudeau-hopeful-on-talks.html | Trudeau Hopeful on Talks | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/abernathy-leads-memphis-protest-negroes-march-peacefully-one.html | ABERNATHY LEADS MEMPHIS PROTEST; Negroes March Peacefully -- One Incident Reported | True | By Douglas Robinsonspecial To the New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/mig-attack-interrupts-show-for-israelis-dug-in-at-suez-canal.html | MIG Attack Interrupts Show for Israelis Dug In at Suez Canal | True | By Charles Mohrspecial to The New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/executive-is-named-by-gaf-corporation.html | Executive Is Named By GAF Corporation | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/new-canaan-wins-22d-game-in-row-trounces-danbury-388-hamilton.html | NEW CANAAN WINS 22D GAME IN ROW; Trounces Danbury, 38-8 -- Hamilton Clinches Title | True | Special to The New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/amateur-driver-faces-2-races-in-day.html | Amateur Driver Faces 2 Races in Day | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/arms-delegates-listed-by-soviet-scientist-and-generals-will-be-at.html | ARMS DELEGATES LISTED BY SOVIET; Scientist and Generals Will Be at Helsinki Parley | True | By Bernard Gwertzmanspecial To the New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/bucks-vanquish-celtics-129118-robinson-mcglocklin-and-alcindor-pace.html | BUCKS VANQUISH CELTICS, 129-118; Robinson, McGlocklin and Alcindor Pace Winners | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/large-suits-on-coast.html | Large Suits on Coast | True | Special to The New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/us-and-canada-open-talks-on-a-5yearold-experiment-us-and-canada.html | U.S and Canada Open Talks On a 5-Year-Old Experiment; U.S. and Canada Begin a Parley To Tune Up Auto-Trade Accord | True | By Edward Cowanspecial To the New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/talking-up-the-untalked-war.html | Talking Up the Untalked War | True | By Philip H. Dougherty | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/administration-authorizes-peace-march-along-pennsylvania-avenue.html | Administration Authorizes Peace March Along Pennsylvania Avenue Saturday; Aide Voices Confidence There'll Be No Violence | True | By Christopher Lydonspecial To the New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/3-egyptian-migs-downed-at-suez-israeli-pilots-say.html | 3 Egyptian MIG's Downed at Suez, Israeli Pilots Say | True | By James Feronspecial To the New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/pleasantville-loses-2017.html | Pleasantville Loses, 20-17 | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/danger-in-withdrawal.html | Danger in Withdrawal | True | CHARLES KARSH | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/accuser-testifies-at-bonanno-trial.html | Accuser Testifies at Bonanno Trial | True | By Charles Grutzner | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/abbatiello-proves-hes-winner-at-harness-clinic-for-patients.html | Abbatiello Proves He's Winner At Harness Clinic for Patients | True | By Louis Effratspecial To the New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/critical-parents-scored-by-mcoy-ocean-hill-head-denounces-demand.html | CRITICAL PARENTS SCORED BY M'COY; Ocean Hill Head Denounces Demand That He Resign | True | By Paul L. Montgomery | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/massive-complex-proposed-for-un-300million-project-would-be.html | MASSIVE COMPLEX PROPOSED FOR U.N.; $300-Million Project Would Be Sheathed in Glass Huge $300-Million Complex Is Planned for U.N. Area | True | By Kathleen Teltsch | 1997-10-23 | RE0000763339 | B00000542907 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/appeal-planned-on-automated-loading.html | Appeal Planned on Automated Loading | True | Special to The New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/suspect-seized-in-slaying.html | Suspect Seized in Slaying | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/screen-dont-drink-the-water-opens-woody-allen-comedy-at-two-theaters.html | Screen: 'Don't Drink the Water' Opens; Woody Allen Comedy at Two Theaters Howard Morris Directs Dull Adaptation | True | By Roger Greenspun | | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/indians-demand-action-on-grievances.html | Indians Demand Action on Grievances | True | By Robert M. Smithspecial To the New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/letter-to-times-on-bombings-here.html | Letter to Times on Bombings Here | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/is-debt-oldfashioned-with-prices-close-to-6-investors-disdain-a.html | Is Debt Old-Fashioned?; With Prices Close to 6%, Investors Disdain a Lesser Rate of Return Is Debt Old-Fashioned? | True | By Albert L. Kraus | | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/cornell-given-440000.html | Cornell Given $440,000 | True | Special to The New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/dr-michalina-roth-psychoanalyst-69.html | DR. MICHALINA ROTH, PSYCHOANALYST, 69 | True | Special to The New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/teens-eye-disease-is-linked-to-infancy.html | TEENS' EYE DISEASE IS LINKED TO INFANCY | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/chicago-has-6th-day-of-heavy-air-pollution.html | Chicago Has 6th Day Of Heavy Air Pollution | True | Special to The New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/pesticide-in-turkeys-is-linked-to-chigger-control-contaminated.html | Pesticide in Turkeys Is Linked to Chigger Control; Contaminated Birds Traced to Farms Supplying a Concern in Little Rock | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/a-peruvian-land-reform-changes-little-but-boss.html | A Peruvian Land Reform Changes Little but Boss | True | By Joseph Novitskispecial to The New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/other-princely-sums.html | Other Princely Sums | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/argentine-orchestra-ventures-happily-off-the-virtuoso-track.html | Argentine Orchestra Ventures Happily Off the Virtuoso Track | True | By Donal Henahan | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/dr-clyde-deming-noted-urologist-surgeon-84-yale-professor-cancer.html | DR. CLYDE DEMING, NOTED UROLOGIST; Surgeon, 84, Yale Professor, Cancer Study Aide, Dies | True | Special to The New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/group-for-disabled-plans-ballet-party.html | Group for Disabled Plans Ballet Party | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/machinists-end-strike.html | Machinists End Strike | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/two-pioneering-medical-researchers-are-given-lasker-awards.html | Two Pioneering Medical Researchers Are Given Lasker Awards | True | By Nancy Hicks | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/jules-woulbroun.html | JULES WOULBROUN | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/canadians-cancel-buses-for-students-moratorium.html | Canadians Cancel Buses For Students' Moratorium | True | Special to The New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/us-aides-are-pleased.html | U.S. Aides Are Pleased | True | Special to The New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/foreign-affairs-the-farmer-in-the-dell.html | Foreign Affairs: The Farmer in the Dell | True | By C. L. Sulzberger | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/britain-and-france-to-get-72million-in-torrey-oil-spill-torrey.html | Britain and France To Get $7.2-Million In Torrey Oil Spill; Torrey Canyon Suits Settled; 2 Nations to Get $7.2-Million | True | By Anthony Lewisspecial To the New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/nyack-woman-winner-of-horse-in-drawing.html | Nyack Woman Winner Of Horse in Drawing | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/quaker-city-dash-to-king-emperor-wheatley-colt-beats-jaikyl-by-neck.html | QUAKER CITY DASH TO KING EMPEROR; Wheatley Colt Beats Jaikyl by Neck at Garden State | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/tornadoes-in-soccer-tie.html | Tornadoes in Soccer Tie | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/american-motors-warns-of-failure-tells-local-that-walkout-perils.html | AMERICAN MOTORS WARNS OF FAILURE; Tells Local That Walkout Perils Company's Future | True | By Jerry M. Flintspecial To the New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/gorton-demotes-a-rival-in-naming-new-cabinet.html | Gorton Demotes a Rival In Naming New Cabinet | True | Special to The New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/sam-shepard-writer-on-the-way-up.html | Sam Shepard: Writer on the Way Up | True | By Mel Gussow | 1997-10-23 | RE0000763339 | B00000542907 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/accord-near-on-rules-german-farmers-win-mark-accord.html | Accord Near on Rules; GERMAN FARMERS WIN MARK ACCORD | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/many-in-us-back-nixon-war-stand-on-veterans-day-presidents-silent.html | MANY IN U.S. BACK NIXON WAR STAND ON VETERANS DAY; President's Silent Majority' Holds Parades and Rallies Attended by Thousands DISSENTERS CONDEMNED Administration Will Permit Vietnam Critics to March on Pennsylvania Avenue Many in U.S. Back Nixon At Veterans Day Rallies | True | By William Borders | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/corporate-bonds-continue-to-drop-todays-bell-issue-may-set-record.html | CORPORATE BONDS CONTINUE TO DROP; Today's Bell Issue May Set Record Borrowing Cost | True | By John H. Allan | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/railroads-urge-freight-rise-now-industry-group-asserts-delay-perils.html | RAILROADS URGE FREIGHT RISE NOW; Industry Group Asserts Delay Perils Finances RAILROADS URGE FREIGHT RISE NOW | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/birch-rolls-put-at-60000.html | Birch Rolls Put at 60,000 | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/seale-sentence.html | Seale Sentence | True | ROBERT McGEEHAN | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/coke-to-bear-part-of-cyclamate-loss.html | COKE TO BEAR PART OF CYCLAMATE LOSS | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/trudeau-thant-confer-on-arctic-canadian-at-un-depicts-plans-to-bar.html | TRUDEAU, THANT CONFER ON ARCTIC; Canadian, at U.N., Depicts Plans to Bar Pollution | True | Special to The New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/thomas-h-cowan-first-voice-of-citys-radio-station-is-dead.html | Thomas H. Cowan, First Voice Of City's Radio Station, Is Dead | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/proposed-monument-under-glass-at-the-un-but-economic-value-of-such.html | Proposed Monument Under Glass at the U.N.; But Economic Value of Such a Structure Is Called Doubtful | True | By Ada Louise Huxtable | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/83-guilty-in-japan-on-52-riot-charges.html | 83 GUILTY IN JAPAN ON '52 RIOT CHARGES | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/staten-island-fire-fatal.html | Staten Island Fire Fatal | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/fire-kills-4-youngsters.html | Fire Kills 4 Youngsters | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/ltv-unit-expands.html | LTV Unit Expands | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/the-theater-making-it-in-the-midwest-oh-pioneers-offered-in-anta.html | The Theater: Making It in the Midwest; Oh, Pioneers' Offered in ANTA Series Douglas Taylor Stages His Own Play | True | By Clive Barnes | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/chock-full-onuts-corp-elects-a-new-president.html | Chock Full o'Nuts Corp. Elects a New President | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/8-south-korean-officers-killed-in-vietnam-crash.html | 8 South Korean Officers Killed in Vietnam Crash | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/dictatorships-in-greece.html | Dictatorships in Greece | True | SPYRIDON GRANITSAS | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/chiefs-a-mountainous-hurdle-for-jets.html | Chiefs a Mountainous Hurdle for Jets | True | By Murray Chass | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/peter-j-johnson.html | PETER J. JOHNSON | True | Special to The New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/grape-boycott-struggle-poses-a-moral-issue-the-grape-boycott.html | Grape Boycott: Struggle Poses a Moral Issue; The Grape Boycott: Struggle Poses a Moral Issue | True | By Steven V. Robertsspecial To the New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/burns-sees-party-in-disarray-here-says-serious-division-puts-state.html | BURNS SEES PARTY IN DISARRAY HERE; Says 'Serious Division' Puts State Races in Doubt | True | By William E. Farrell | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/market-place-banks-hopeful-on-fund-plans.html | Market Place: Banks Hopeful On Fund Plans | True | By Robert Metz | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/marcos-far-ahead-in-philippine-vote.html | Marcos Far Ahead in Philippine Vote | True | By Tillman Durdinspecial To the New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/weeklong-program-backs-president.html | Week-Long Program Backs President | True | By Lawrence Van Gelder | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/rash-of-phone-threats-follow-blasts-in-three-buildings-here.html | Rash of Phone Threats Follow Blasts in Three Buildings Here | True | By Linda Greenhouse | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/emerson-turns-back-pinto-in-south-american-tennis.html | Emerson Turns Back Pinto In South American Tennis | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/backers-of-nixon-policy-rally-in-capital.html | Backers of Nixon Policy Rally in Capital | True | By John Herbersspecial to the New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/saigon-is-now-relatively-calm-with-ebbing-of-vietcong-terror-saigon.html | Saigon Is Now Relatively Calm With Ebbing of Vietcong Terror; Saigon Is Now Relatively Calm With Ebbing of Vietcong Terror | True | By James P. Sterbaspecial To the New York Times | | | | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/kheel-urges-port-authority-to-sell-trade-center.html | Kheel Urges Port Authority to Sell Trade Center | True | | | | | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/charges-to-demand-deposits-spurt.html | Charges to Demand Deposits Spurt | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/msgr-tondini-70-papal-latin-expert.html | MSGR. TONDINI, 70, PAPAL LATIN EXPERT | True | Special to The New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/opendoor-plans-revised-by-city-u-bowker-offers-compromise-combining.html | OPEN-DOOR PLANS REVISED BY CITY U.; Bowker Offers Compromise Combining Class Rank and Grades for Admission City U. Proposes Compromise on Open Admissions | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/macbean-moore-in-tigers-key-spots.html | MacBean, Moore in Tigers' Key Spots | True | By Deane McGowen | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/washington-for-the-record.html | Washington: For the Record | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/church-group-plans-annual-dance.html | Church Group Plans Annual Dance | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/6-canadian-businessmen-are-killed-in-plane-crash.html | 6 Canadian Businessmen Are Killed in Plane Crash | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/bomb-squad-starts-the-slow-job-of-sifting-debris.html | Bomb Squad Starts the Slow Job of Sifting Debris | True | By Martin Arnold | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/lutherans-stage-a-hunger-walk-long-island-group-seeks-funds-for-the.html | LUTHERANS STAGE A 'HUNGER WALK'; Long Island Group Seeks Funds for the Needy | True | By Roy R. Silverspecial To the New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/gina-lollobrigida-planning-marriage-to-realty-man.html | Gina Lollobrigida Planning Marriage to Realty Man | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/famechon-outpoints-herrera.html | Famechon Outpoints Herrera | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/army-board-to-investigate-shooting-of-ft-dix-soldier.html | Army Board to Investigate Shooting of Ft. Dix Soldier | True | Special to The New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/steel-shipments-climb.html | Steel Shipments Climb | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/budget-chief-says-starts-fell-more-in-1966-crunch-housing-lag-held.html | Budget Chief Says Starts Fell More in 1966 Crunch; HOUSING LAG HELD MODERATE IN 1969 | True | By Edwin L. Dale Jr.special to The New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/2-doctors-defend-role-of-medicaid-officials-say-many-benefit.html | 2 DOCTORS DEFEND ROLE OF MEDICAID; Officials Say Many Benefit Despite Some Fraud | True | By Richard D. Lyonsspecial To the New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/evening-to-aid-pembroke-college-scholarship-fund.html | Evening to Aid Pembroke College Scholarship Fund | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/mallard-trimmings-for-cold-duck.html | Mallard Trimmings for Cold Duck | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/japanese-exports-high.html | Japanese Exports High | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/moon-countdown-going-smoothly-astronauts-relax-training-launching.html | MOON COUNTDOWN GOING SMOOTHLY; Astronauts Relax Training -- Launching Crews Rest | True | By John Noble Wilfordspecial To the New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/coast-land-developer-is-sought-by-cavanagh-for-23million.html | Coast Land Developer Is Sought By Cavanagh for $23-Million; Acquisitions and Combinations Are Planned by Corporations | True | By Alexander R. Hammer | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/beame-asks-joint-citystate-fiscal-commission.html | Beame Asks Joint City-State Fiscal Commission | True | By Clayton Knowles | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/star-jockey-resents-being-ridden.html | Star Jockey Resents Being Ridden | True | By Steve Cadyspecial To the New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/israel-doubts-gain-in-ussoviet-talks.html | ISRAEL DOUBTS GAIN IN U.S.-SOVIET TALKS | True | Special to The New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/loews-theatres-reports-records-corporations-report-sales-and.html | Loew's Theatres Reports Records; Corporations Report Sales and Earnings Statistics | True | By Clare M. Reckert | 1997-10-23 | RE0000763339 | B00000542907 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/germanys-farmers-win-repayment-of-mark-losses-full-compensation-is.html | Germany's Farmers Win Repayment of Mark Losses; Full Compensation Is Agreed at Meeting of Economic Community Ministers -- Accord Near on Expiring Rules | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/paperboard-output-rose-33-in-week.html | PAPERBOARD OUTPUT ROSE 3.3% IN WEEK | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/city-said-to-gain-washington-aid-liaison-man-ties-victory-by.html | CITY SAID TO GAIN WASHINGTON AID; Liaison Man Ties Victory by Lindsay to Improvement | True | By Martin Tolchin | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/hanoi-troops-attack-us-base-after-clash-with-mercenaries.html | Hanoi Troops Attack U.S. Base After Clash With Mercenaries | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/kendall-puts-off-moose-hunt-to-stalk-tiger-in-garden-ring.html | Kendall Puts Off Moose Hunt To Stalk Tiger in Garden Ring | True | By Leonard Koppett | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/princeton-harriers-retain-new-jersey-collegiate-title.html | Princeton Harriers Retain New Jersey Collegiate Title | True | Special to The New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/armstrong-discusses-tour.html | Armstrong Discusses Tour | True | Special to The New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/report-of-finch-order-banning-ddt-is-denied.html | Report of Finch Order Banning DDT Is Denied | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/maj-gen-ralph-wooten.html | MAJ. GEN. RALPH WOOTEN | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/roy-b-anderson.html | ROY B. ANDERSON | True | Special to The New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/shuvee-captures-ladies-handicap-amerigo-lady-finishes-2d-belmont.html | SHUVEE CAPTURES LADIES HANDICAP; Amerigo Lady Finishes 2d -- Belmonte Rides 5 Winners | True | By Michael Strauss | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/liberia-in-shift-to-let-75-negro-israelites-stay.html | Liberia, in Shift, to Let 75 Negro Israelites Stay | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/caps-hand-nets-5th-loss-in-row-foul-shot-in-final-seconds-gains.html | CAPS HAND NETS 5TH LOSS IN ROW; Foul Shot in Final Seconds Gains 102-101 Triumph | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/chemical-company-to-quit-city-and-take-680-jobs-to-westport.html | Chemical Company to Quit City And Take 680 Jobs to Westport | True | By Richard Phalon | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/bombs-here-linked-to-4-earlier-blasts-letter-attacks-war-bombs-used.html | Bombs Here Linked To 4 Earlier Attacks War; Bombs Used Yesterday Similar to Those in Earlier Blasts 2 Letters Sent Monday Predicted the Explosions | True | By Francis X. Clines | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/us-opposes-role-in-foreign-armies-says-it-hopes-citizens-will-not.html | U.S. OPPOSES ROLE IN FOREIGN ARMIES; Says It Hopes Citizens Will Not Fight For Other Lands | True | By Peter Grose special To the New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/appeal-to-guard.html | Appeal to Guard | True | MICHAEL W. GOLAY | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/knicks-down-warriors-116103-for-10th-in-row-new-york-paged-by.html | Knicks Down Warriors, 116-103, for 10th in Row; NEW YORK PAGED BY DEBUSSCHERE Playing With Broken Nose, He Leads Rally to 15th Triumph in 16 Games | True | By Thomas Rogers special To the New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/sports-of-the-times-gigantic-shrinkage.html | Sports of The Times; Gigantic Shrinkage | True | By Arthur Daley | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/prosecutor-cites-spread-of-crime-jersey-aide-says-role-in.html | PROSECUTOR CITES SPREAD OF CRIME; Jersey Aide Says Role in Government Is Rising | True | By Richard J. H. Johnston special to the New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/italian-economic-lag-seen.html | Italian Economic Lag Seen | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/foreignproduction-head-resigns-from-mgm-post.html | Foreign-Production Head Resigns From M-G-M Post | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/st-josephs-wins-190.html | St. Joseph's Wins, 19-0 | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/greenwood-mills-elects.html | Greenwood Mills Elects | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/dictaphone-chief-advances.html | Dictaphone Chief Advances | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/ralph-n-walling-editor-of-newspaper-supplement.html | Ralph N. Walling, Editor Of Newspaper Supplement | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/knockout-blow-for-segregation.html | Knockout Blow for Segregation | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/safety-item-ban-for-cars-upheld-us-court-gives-states-right-to-rule.html | SAFETY-ITEM BAN FOR CARS UPHELD; U.S. Court Gives States Right to Rule on Hazards | True | By Edward Ranzal | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/spoilermakers-are-eyeing-ohio-state-purdue-quarterback-plans.html | Spoilermakers' Are Eyeing Ohio State; Purdue Quarterback Plans Surprises, for Buckeyes | True | By Neil Amdur | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/burlington-textile-plants-to-assist-in-health-study.html | Burlington Textile Plants To Assist in Health Study | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/article-5--no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/court-fight-for-legal-abortions-spurred-by-washington-ruling.html | Court Fight for Legal Abortions Spurred by Washington Ruling | True | By Fred P. Grahamspecial To the New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/ge-sets-separate-pricing-of-software-in-computers.html | G.E. Sets Separate Pricing Of Software in Computers | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/karabas-with-piggott-aboard-captures-150000-dc-international-race.html | Karabas, With Piggott Aboard, Captures $150,000 D.C. International Race; HAWAII IS SECOND, 1 1/4 LENGTHS BACK Piggott Repeats '68 Victory as He Makes Daring Move With English Colt, $9.20 | True | By Joe Nicholsspecial To the New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/flyers-recall-ball.html | Flyers Recall Ball | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/brokerage-firms-planning-merger-paine-webber-is-seeking-abbott.html | BROKERAGE FIRMS PLANNING MERGER; Paine, Webber Is Seeking Abbott, Proctor of South BROKERAGE FIRMS PLANNING MERGER | True | By Terry Robards | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/minority-mayor.html | Minority Mayor | True | GERALD WEISFOGEL | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/article-1-no-title.html | Article 1 -- No Title | True | By David Binderspecial To the New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/at-protest-offices-all-is-confusion.html | At Protest Offices, All Is Confusion | True | Special to The New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/7-pacers-escape-harm-in-accident-abbatiello-popfinger-and-myer-in.html | 7 PACERS ESCAPE HARM IN ACCIDENT; Abbatiello, Popfinger and Myer in Yonkers Spill | True | Special to The New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/methodist-bishops-meet.html | Methodist Bishops Meet | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/denmark-refuses-to-grant-asylum-to-2-us-deserters.html | Denmark Refuses To Grant Asylum To 2 U.S. Deserters | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/georges-kaminker-served-as-interpreter-for-un.html | Georges Kaminker, Served As Interpreter for U.N. | True | Special to The New York Times | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/bank-in-brooklyn-damaged-by-5-molotov-cocktails.html | Bank in Brooklyn Damaged By 5 Molotov Cocktails | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-12 | 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/carlos-a-jimenez-dead-at-55-inter-american-press-officer-wire.html | Carlos A. Jimenez Dead at 55; Inter American Press Officer; Wire Service Editor Long a Crusader for Freedom of Information | True | | 1997-10-23 | RE0000763339 | B00000542907 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/faa-acts-to-cut-noise-of-jetliners.html | F.A.A. Acts to Cut Noise of Jetliners | True | By Robert Lindseyspecial to the New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/wilfred-may-69-fibiangial-editor-economist-former-teacher-and-sec.html | .WILFRED MAY, 69, FIBIANGIAL EDITOR; Economist, Former Teacher and S.E.C. Official, Dies | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/the-decline-of-the-congress-party-division-dramatizes-trend-dating.html | The Decline of the Congress Party; Division Dramatizes Trend Dating to Rise to Power | True | Special to The New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/report-scores-us-on-indian-education.html | REPORT SCORES U.S. ON INDIAN EDUCATION | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/triumphant-s-s-manhattan-is-welcomed-in-new-york-cargo-is-hope-of.html | Triumphant S. S. Manhattan Is Welcomed in New York; Cargo Is Hope of Commercial Arctic Route MANHATTAN DOCKS IN NAMESAKE PORT | True | By William D. Smith | 1997-10-23 | RE0000763347 | B00000543773 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/blue-ribbon-panel-is-approved-to-study-the-future-relationships-and.html | Blue Ribbon Panel Is Approved to Study the Future Relationships and Financing of City U. | True | By Andrew H. Malcolm | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/crewmen-disarm-two-youths-trying-to-hijack-chilean-plane.html | Crewmen Disarm Two Youths Trying to Hijack Chilean Plane | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/fordham-students-fight-guards-as-rotc-protest-is-ended-students.html | Fordham Students Fight Guards As R.O.T.C. Protest Is Ended; STUDENTS BATTLE FORDHAM GUARDS | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/oberammergau-reports-passion-play-revision.html | Oberammergau Reports Passion Play Revision | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/federal-jury-sworn-in-for-desapio-trial-on-conspiracy-charges.html | Federal Jury Sworn In for DeSapio Trial on Conspiracy Charges | True | By Edith Evans Asbury | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/sweden-starts-aid-to-hanoi-next-july.html | SWEDEN STARTS AID TO HANOI NEXT JULY | True | Special to The New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/john-d-almce-sg-nvesmvaznka.html | JOHN D. "aLMACE, Sg ¦ NVESMNVaZNKa/ | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/penguins-victors-over-leafs-3-to-0-binkley-registers-his-first.html | PENGUINS VICTORS OVER LEAFS, 3 TO 0; Binkley Registers His First Shutout of the Season | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/the-rockefeller-report-.html | The Rockefeller Report . . . | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/-hemisphere-security-.html | . . . Hemisphere Security . . | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/excerpts-from-report-of-the-presidents-panel-on-income-maintenance.html | Excerpts From Report of the President's Panel on Income Maintenance Programs | True | Special to The New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/wide-curb-on-ddt-scheduled-by-us-in-next-2-years-3-departments-set.html | WIDE CURB ON DDT SCHEDULED BY U.S. IN NEXT 2 YEARS; 3 Departments Set to Join in Phasing Out Nonessential Use of the Pesticide COMMISSION IS HEEDED Step May Be Most Important by Administration So Far in Environment Control Administration Planning to Ban All but Essential Uses of DDT | True | Special to The New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/jackson-high-fire-cancels-classes-at-queens-school.html | Jackson High Fire Cancels Classes at Queens School | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/hijacked-loot-is-seized-7-are-seized-here-in-huge-hijacking.html | Hijacked Loot Is Seized; 7 ARE SEIZED HERE IN HUGE HIJACKING | True | By Joseph P. Fried | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/cable-tv-operators-choose-new-leader.html | CABLE TV OPERATORS CHOOSE NEW LEADER | True | Special to The New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/9000-troops-due-in-capital-area-they-will-be-held-in-reserve-during.html | 9,000 TROOPS DUE IN CAPITAL AREA; They Will Be Held in Reserve During Protest Saturday 9,000 Troops Due in the Capital Area During Antiwar Protest on Saturday | True | By Paul Delaneyspecial To the New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/bradys-jungle-cover-wins-aqueduct-feature.html | Brady's Jungle Cover Wins Aqueduct Feature | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/black-students-and-policemen-in-clash-at-albany-high-school.html | Black Students and Policemen In Clash at Albany High School | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/new-branch-store-on-57th-street.html | New Branch Store -- on 57th Street | True | By Lisa Hammel | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/stock-prices-dip-tax-moves-cited-brokers-call-switching-and-sales.html | STOCK PRICES DIP; TAX MOVES CITED; Brokers Call Switching and Sales at Year End Major Factor in Slight Drop DOW OFF 3.76 AT 855.99 752 Issues Decline as 572 Rise -- McIntyre Up 6 3/4, Storer Advances by 5 STOCK PRICES DIP; TAX MOVES CITED | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/an-evening-of-specials-on-nbc-temptations-sing-with-diana-rosss.html | An Evening of Specials on N.B.C.; Temptations Sing With Diana Ross's Group Norman Rockwell and Bill Cosby in Shows | True | By George Gent | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/solidarity-rally-is-staged-in-hanoi.html | SOLIDARITY RALLY IS STAGED IN HANOI | True | Special to The New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/macmanus-john-adams-names-creative-director.html | MacManus, John & Adams Names Creative Director | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/the-pittsburgh-at-carnegie-hall-mahler-and-vogel-make-up-steinbergs.html | THE PITTSBURGH AT CARNEGIE HALL; Mahler and Vogel Make Up Steinberg's Program | True | By Theodore Strongin | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/smith-majority-in-bronx-decreases-in-a-recanvass.html | Smith Majority in Bronx Decreases in a Recanvass | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/husband-and-wife-in-defiance-of-odds-put-on-same-jury.html | Husband and Wife, In Defiance of Odds, Put on Same Jury | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/etchings-market-is-still-bullish-picasso-series-brings-140000.html | Etchings Market Is Still Bullish; Picasso Series Brings $140,000 | True | By Grace Glueck | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/scientist-says-men-experienced-space-effects-fatal-to-monkey.html | Scientist Says Men Experienced Space Effects Fatal to Monkey | True | By Harold M. Schmeck Jr.special To The New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/airdropped-bladder-to-trap-spilled-oil-is-tested.html | Air-Dropped Bladder to Trap Spilled Oil Is Tested | True | By Farnsworth Fowle | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/brazilian-plane-hijacked.html | Brazilian Plane Hijacked | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/nbc-plans-to-waken-dozing-apollo-viewers.html | N.B.C. Plans to Waken Dozing Apollo Viewers | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/oldguard-group-ousts-mrs-gandhi-from-india-party-prime-minister.html | OLD-GUARD GROUP OUSTS MRS. GANDHI FROM INDIA PARTY; Prime Minister Terms Step Invalid and Says She Will Remain in Her Position TWO MEETINGS CALLED Leader Is Expected to Retain Majority but Will Need Aid of Far Leftists to Do So Party's Old Guard Ousts Mrs. Gandhi | True | By Sydney H. Schanbergspecial To the New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/apartheid-protest-mars-rugby-game.html | APARTHEID PROTEST MARS RUGBY GAME | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/ruling-reversed-on-death-benefit-transit-policemans-widow-will-get.html | RULING REVERSED ON DEATH BENEFIT; Transit Policeman's Widow Will Get Payment | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/democrats-press-for-queens-peace-compromise-being-drafted-to-pick.html | DEMOCRATS PRESS FOR QUEENS PEACE; Compromise Being Drafted to Pick Interim Leader | True | By Thomas P. Ronan | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/shell-eggs-gain-in-heavy-trading-but-fail-to-achieve-highs-soybean.html | SHELL EGGS GAIN IN HEAVY TRADING; But Fail to Achieve Highs -- Soybean Oil Rises | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/moscow-criticizes-lower-party-cells.html | MOSCOW CRITICIZES LOWER PARTY CELLS | True | Special to The New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/sports-of-the-times-buddy-rides-again.html | Sports of The Times; Buddy Rides Again | True | By Robert Lipsyte | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/kodes-miss-casals-advance-in-south-american-tennis.html | Kodes, Miss Casals Advance In South American Tennis | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/100000-in-nickel-stolen.html | $100,000 in Nickel Stolen | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/bridge-defenders-communications-broken-by-thoughtful-play.html | Bridge: Defenders' Communications Broken by Thoughtful Play | True | By Alan Truscott | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/maritime-chaplain-retires.html | Maritime Chaplain Retires | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/holland-citing-health-wont-run-next-year.html | Holland, Citing Health, Won't Run Next Year | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/five-offers-set-for-units-of-hoe.html | FIVE OFFERS SET FOR UNITS OF HOE | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/union-ousted-a-defiant-solzhenitsyn.html | Union Ousted a Defiant Solzhenitsyn | True | Special to The New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/gauging-war-support.html | Gauging War Support | True | ROBERT G. TORRICELLI | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/officer-kept-in-army-in-inquiry-into-killing-of-vietnam-civilians.html | Officer Kept in Army in Inquiry Into Killing of Vietnam Civilians; OFFICER IS HELD IN ARMY INQUIRY | True | By Robert M. Smithspecial To the New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/foe-of-mrs-gandhi-neelam-sanjiva-reddy.html | Foe of Mrs. Gandhi; Neelam Sanjiva Reddy | True | Special to The New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/2000-wait-in-vain-for-flying-saucers.html | 2,000 Wait in Vain For Flying Saucers | True | Special to The New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/inquiry-into-milk-prices.html | Inquiry Into Milk Prices | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/arthur-w-luedeke.html | ARTHUR W. LUEDEKE | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/opera-songs-of-catullus-city-troupe-ventures-into-ballet-sadly.html | Opera: 'Songs of Catullus'; City Troupe Ventures Into Ballet, Sadly | | By Clive Barnes | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/appeal-by-pentagon.html | Appeal by Pentagon | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/in-the-nation-on-trial-in-chicago.html | In The Nation: On Trial in Chicago | True | By Tom Wicker | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/percyg-spencer-siblglair-official-expresident-and-chairman-of-oil.html | PERCYG. SPENCER, SINGLAIR OFFICIAL; Ex-President and Chairman of Oil Concern Dies at 76 | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/us-women-win-doubles-in-interamerican-bowling.html | U.S. Women Win Doubles In Inter-American Bowling | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/roman-cad-wins-by-nose-in-jersey-pays-4460-after-beating-on-a-tear.html | ROMAN CAD WINS BY NOSE IN JERSEY; Pays $44.60 After Beating On A Tear in 6 Furlongs | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/-people-is-beautiful-campaign-declares.html | 'People Is Beautiful,' Campaign Declares | True | By Philip H. Dougherty | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/marcos-easy-election-winner-faces-key-problems-in-2d-term.html | Marcos, Easy Election Winner, Faces Key Problems in 2d Term | True | By Tillman Durdinspecial To The New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/price-of-metal-up-chemicals-raised.html | PRICE OF METAL UP; CHEMICALS RAISED | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/dreyfus-is-elected-successor-to-brady-as-chairman-of-board-of-nyra.html | Dreyfus Is Elected Successor to Brady as Chairman of Board of N.Y.R.A.; NEW TRACK CHIEF ACTIVE HORSEMAN Financier Operates Hobeau Farm -- Brady Retires After 8 Years in Post | True | By Michael Strauss | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/nets-are-beaten-by-stars-133126-defeat-drops-new-yorkers-into-tie.html | NETS ARE BEATEN BY STARS, 133-126; Defeat Drops New Yorkers Into Tie for Last Place | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/cohn-trial-delayed-again.html | Cohn Trial Delayed Again | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/moratorium-absences-ruled-out-for-schools.html | Moratorium Absences Ruled Out for Schools | True | By Lawrence Van Gelder | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/apollo-develops-a-gas-tank-leak-but-delay-of-shot-is-unlikely-unit.html | APOLLO DEVELOPS A GAS TANK LEAK; But Delay of Shot Is Unlikely -- Unit Is Being Replaced Hydrogen Tank in the Apollo 12 Develops a Leak | | By John Noble Wilfordspecial To the New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/-population-pressures-.html | . . . Population Pressures . . . | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/legion-acts-to-counter-antiwar-units.html | Legion Acts to Counter Antiwar Units | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/geneva-ballet-advised-by-balanchine-opens-an-era.html | Geneva Ballet Advised by Balanchine, Opens an Era | True | By Thomas J. Hamiltonspecial To the New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/city-agency-approves-changes-for-39story-tower-in-midtown.html | City Agency Approves Changes For 39-Story Tower in Midtown | True | By Edward C. Burks | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/latin-dictators.html | Latin Dictators | True | MARKS S. SHAINE | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/suspect-again-free-on-bail.html | Suspect Again Free on Bail | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/radford-e-mobley-capital-newsmaiv.html | RADFORD E. MOBLEY, CAPITAL NEWSMAIV | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/carsons-guests-endure-his-sketches.html | Carson's Guests Endure His Sketches | True | LEWIS FUNKE. | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/epilogue-for-chargers-gillman-respected-but-hardly-beloved.html | Epilogue for Chargers' Gillman: Respected, but Hardly Beloved | True | By William N. Wallace | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/nbc-has-no-plans-for-midseason-shifts.html | N.B.C. Has No Plans For Midseason Shifts | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/kirkpatrick-offers-18-scarlatti-pieces.html | KIRKPATRICK OFFERS 18 SCARLATTI PIECES | True | ALLEN HUGHES. | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/famine-is-called-epidemic-disease-expert-says-control-lies-in-use.html | FAMINE IS CALLED EPIDEMIC DISEASE; Expert Says Control Lies in Use of Medical Methods | True | By Lawrence K. Altmanspecial To The New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/us-rests-its-case-against-bonanno-18-testify-for-government-on.html | U.S. RESTS ITS CASE AGAINST BONANNO; 18 Testify for Government on Credit-Card Fraud | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/49-nations-seek-to-write-law-on-coast-pollution-meeting-in-brussels.html | 49 Nations Seek to Write Law on Coast Pollution; Meeting in Brussels Weighs Action to Deal With Effect of Mishaps at Sea | True | Special to The New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/antiques-go-on-sale-at-greenwich-house.html | ANTIQUES GO ON SALE AT GREENWICH HOUSE | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/senators-differ-on-future-of-haynsworth-if-nomination-fails.html | Senators Differ on Future of Haynsworth if Nomination Fails | True | By Warren Weaver Jr.special to The New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/un-officials-visit.html | U.N. Official's Visit | True | By Kathleen Teltschspecial To the New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/figure-of-christ-on-london-stage-first-such-move-after-end-of.html | FIGURE OF CHRIST ON LONDON STAGE; First Such Move After End of Censorship a Failure | True | Special to The New York TimesIRVING WARDLE. | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/vocal-minority.html | Vocal Minority | True | C. JACKSON | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/dana-jean-hallenbeck-to-be-bride.html | Dana Jean Hallenbeck to Be Bride | True | .peolal to The New York Thne | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/peace-seekers-upheld.html | Peace Seekers Upheld | True | ROBERT L. GASTON | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/2-medicaid-factors-under-inquiry-sue-city-for-6million.html | 2 Medicaid Factors Under Inquiry Sue City For $6-Million | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/city-ballet-orchestra-rejects-proposals-for-3year-contract.html | City Ballet Orchestra Rejects Proposals for 3-Year Contract | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/growth-lag-seen-for-paper-output-slowing-growth-is-seen-for-paper.html | Growth Lag Seen For Paper Output; SLOWING GROWTH IS SEEN FOR PAPER | True | By John J. Abele | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/black-is-beneficial-say-negro-public-school-principals-as-their.html | Black Is Beneficial, Say Negro Public School Principals as Their Ranks Grow in the City; Negro Principals in City Find Black Is Beneficial on the Job | True | By M. A. Farber | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/earthquake-rocks-aleutians.html | Earthquake Rocks Aleutians | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/-and-the-quality-of-life.html | . . . and the Quality of Life | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/brandt-says-bonn-will-sign-treaty-on-nuclear-arms-declares.html | BRANDT SAYS BONN WILL SIGN TREATY ON NUCLEAR ARMS; Declares Assurances From the U.S. and Soviet Have Overcome Objections Bonn to Sign Atomic Pact, Brandt Says | True | By David Binderspecial To the New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/16yearold-mare-sold-for-27000.html | 16-YEAR-OLD MARE SOLD FOR $27,000 | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/blood-test-hailed-as-coronary-clue.html | BLOOD TEST HAILED AS CORONARY CLUE | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/transport-aide-replaced.html | Transport Aide Replaced | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/floridians-back-nixon.html | Floridians Back Nixon | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/hoffman-at-rutgers.html | Hoffman at Rutgers | True | Special to The New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/marchiano-moves-to-wnew.html | Marchiano Moves to WNEW | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/nixon-said-to-bar-arms-testimony-gore-asserts-bid-for-secret.html | NIXON SAID TO BAR ARMS TESTIMONY; Gore Asserts Bid for Secret Briefing Was Rebuffed | True | By Robert B. Semple Jr.special to The New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/soviet-lunches-cosmos.html | Soviet Lunches Cosmos | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/us-setback-seen-by-aides-in-hanoi-they-report-drop-in-morale-among.html | U.S. SETBACK SEEN BY AIDES IN HANOI; They Report Drop in Morale Among Allied Troops | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/first-dividends-are-set-by-board-of-alexanders.html | First Dividends Are Set By Board of Alexander's | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/homen-clinics-fete.html | HomeN Clinic's Fete | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/rubin-surrenders-after-he-leaves-trial.html | Rubin Surrenders After He Leaves Trial | True | By J. Anthony Lukasspecial To the New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/bowl-groups-in-pursuit-of-penn-state.html | Bowl Groups in Pursuit of Penn State | True | By Gordon S. White Jr. | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/wife-joins-him-for-the-hunt-but-the-kitchen-is-his-preserve.html | Wife Joins Him for the Hunt, but the Kitchen Is His Preserve | True | By Craig Claiborne | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/brooklyn-youngsters-prepare-for-a-yuletide-ball-on-dec-20.html | Brooklyn Youngsters Prepare For a Yuletide Ball on Dec. 20 | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/barnett-sparks-rockets.html | Barnett Sparks Rockets | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/library-here-buys-1914-love-letters.html | Library Here Buys 1914 Love Letters | True | By Louis Calta | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/lawnmowers-on-the-hoof.html | Lawnmowers on the Hoof | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/duhon-is-looking-for-running-room-giants-back-knee-fixed-unsure-of.html | DUHON IS LOOKING FOR RUNNING ROOM; Giants' Back, Knee Fixed, Unsure of Getting Job Back | True | By Murray Chass | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/cautious-policy-on-bonn-believed-set-by-east-bloc.html | Cautious Policy on Bonn Believed Set by East Bloc | True | By Bernard Gwertzmanspecial To the New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/macys-names-2-officers.html | Macy's Names 2 Officers | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/railroads-bid-for-a-rise-in-freight-rates-scored.html | Railroads' Bid for a Rise In Freight Rates Scored | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/nassers-speech.html | Nasser's Speech | True | ANTOINE E. RAFFOUL | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/haynsworth-friend-says-nixon-persuaded-judge-to-press-fight.html | Haynsworth Friend Says Nixon Persuaded Judge to Press Fight | True | By James T. Wootenspecial To the New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/eastern-lifes-income-up.html | Eastern Life's Income Up | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/random-draft-reform.html | Random Draft Reform | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/wendy-and-her-yorkies-in-neverland.html | Wendy and Her Yorkies in Neverland | True | By Walter R. Fletcher | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/columbia-gas-lifts-9month-earnings.html | cOLuMBIA GAS LIFTS 9.MONTH EARNINGS | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/implied-slight-to-dramatists-character-brings-out-ardent-defenders.html | Implied Slight to Dramatist's Character Brings Out Ardent Defenders | True | Special to The New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/nancie-ingrain-david-j-keyes-plan-to-marry.html | Nancie Ingrain, David J. Keyes Plan to Marry | True | Special t The New York TIme | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/koosmans-have-son.html | Koosmans' Have Son | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/american-motors-rebuffed-by-union-as-pact-is-rejected.html | American Motors Rebuffed by Union As Pact Is Rejected | True | By Jerry M. Flintspecial to the New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/survey-finds-half-of-white-ministers-paid-under-8037.html | Survey Finds Half Of White Ministers Paid Under $8,037 | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/regents-to-seek-10-rise-in-funds-2499billion-is-asked-state-aid.html | REGENTS TO SEEK 10% RISE IN FUNDS; $2,499-Billion Is Asked -State Aid Would Increase | True | Special to The New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/new-hynd-ballet-offered-in-london-proves-a-success.html | New Hynd Ballet, Offered in London, Proves a Success | True | Special to The New York TimesJOHN PERCIVAL | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/mrs-forsyth-wickes.html | MRS. FORSYTH WICKES | True | Special t.o The New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/nea-asks-big-rise-in-aid-to-schools.html | N.E.A. ASKS BIG RISE IN AID TO SCHOOLS | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/pan-am-is-ruled-guilty-on-buses-carey-service-also-named-in-white.html | PAN AM IS RULED GUILTY ON BUSES; Carey Service Also Named in White Plains Case | True | Special to The New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/cult-gets-backing-in-a-british-court-scientology-gains-in-fight.html | CULT GETS BACKING IN A BRITISH COURT; Scientology Gains in Fight With Mental Health Unit | True | By Alvin Shusterspecial To the New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/crop-outlook-holds-unchanged-harvest-at-a-record.html | Crop Outlook Holds Unchanged; Harvest at a Record | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/german-gold-holdings-rise.html | German Gold Holdings Rise | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/books-of-the-times-agitprop.html | Books of The Times; Agitprop | True | By John Leonard | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/fire-chief-bars-public-from-a-retired-liner.html | Fire Chief Bars Public From a Retired Liner | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/pornography-curb-is-urged.html | Pornography Curb Is Urged | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/two-civilian-groups-release-purported-pow-lists.html | Two Civilian Groups Release Purported POW Lists | True | By Ben A. Franklinspecial to the New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/shark-net-protects-nixon.html | Shark Net Protects Nixon | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/i-am-curious-ruled-obscene-in-boston.html | I AM CURIOUS RULED OBSCENE IN BOSTON | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/armored-truck-held-up-3-gunmen-get-13million-in-aqueduct-receipts.html | Armored Truck Held Up; 3 Gunmen Get $1.3-Million in Aqueduct Receipts | True | By Emanuel Perlmutter | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/observer-the-book-games-indispensable-man.html | Observer: The Book Game's Indispensable Man | True | By Russell Baker | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/income-aid-plan-based-on-need-proposed-by-presidential-panel-income.html | Income Aid Plan Based on Need Proposed by Presidential Panel; INCOME AID PLAN URGED BY A PANEL | True | By Jack Rosenthalspecial To the New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/j-spencer-wead-89-is-dead-ex-head-of-grand-union-chain.html | j. Spencer Wead, 89, is Dead; ! Ex Head of Grand Union Chain | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/miss-pamela-spurdon-is-married-fo-engineer.html | Miss Pamela Spurdon Is Married to Engineer | True | Special to The New York Yfra | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/inquiry-slated-on-dismissal.html | Inquiry Slated on Dismissal | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/harry-cherman-82-a-founder-of-boohoftheronth-club-dies-brought.html | Harry Scherman, 82, a Founder Of Book-of-the-Month Club, Dies; Brought About a Revolution in the Publishing Industry -'Used to Write All Ads I | True | By Azder Wrstr ] | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/court-building-bombed-fbi-seizes-2-at-armory-blast-rocks-court.html | Court Building Bombed; F.B.I. Seizes 2 at Armory; Blast Rocks Court Building; 2 Seized at Armory | True | By Joseph B. Treaster | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/itt-posts-highs-in-sales-and-net-raises-dividend-corporations.html | I.T.T. Posts Highs In Sales and Net; Raises Dividend; Corporations Report Sales and Earnings Statistics | True | By Gene Smith | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/city-opens-inquiry-in-milk-price-rise.html | CITY OPENS INQUIRY IN MILK PRICE RISE | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/kin-still-hunting-hue-massacre-victims.html | Kin Still Hunting Hue Massacre Victims | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/eec-angers-german-farmers-decisions-protested-eec-policy-roils.html | E.E.C. Angers German Farmers; Decisions Protested E.E.C. POLICY ROILS GERMAN FARMERS | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/for-abortion-reform.html | For Abortion Reform | True | DOROTHY L GREEN | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/killebrew-twins-slugger-named-most-valuable-player-in-american.html | Killebrew, Twins' Slugger, Named Most Valuable Player in American League; ORIOLES' POWELL SECOND IN VOTING Killebrew First by 67 Points With 294 -- Frank Robinson of Baltimore 3d at 162 | True | By Leonard Koppett | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/open-admissions-plan.html | Open Admissions' Plan | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/mmillan-named-tidewater-pilot-shift-of-memphis-manager-among-4-made.html | M'MILLAN NAMED TIDEWATER PILOT; Shift of Memphis Manager Among 4 Made by Mets | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/birthday-benefit-will-aid-library-dance-collection.html | Birthday Benefit Will Aid Library Dance Collection | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/alexander-bihg-realty-executivei-retired-builder-colectori-of-art.html | ALEXANDER BIHG, REALTYEXEGUTIVEi; Retired Builder' Colectori of Art, Dies at 64 ] | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/rangers-defeat-wings-42-as-tkaczuk-and-ratelle-score-two-goals.html | Rangers Defeat Wings, 4-2, as Tkaczuk and Ratelle Score Two Goals Apiece; DETROIT SUFFERS FIRST ROAD LOSS Rangers Bombard Edwards, Outshoot Wings, 42-18, With 20 in 2d Period | True | By Gerald Eskenazi | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/students-disrupt-education-board-meeting-closed-after-hour-of-abuse.html | STUDENTS DISRUPT EDUCATION BOARD; Meeting Closed After Hour of Abuse and Obscenities | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/verdict-is-upheld-in-a-vending-case-verdict-upheld-in-vending-case.html | Verdict Is Upheld In a Vending Case; VERDICT UPHELD IN VENDING CASE | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/pleasures-of-boyhood-days-in-marshes-prove-child-is-father-of-the.html | Pleasures of Boyhood Days in Marshes Prove Child Is Father of the Man | True | By Nelson Bryant | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/presidents-goal.html | President's Goal | True | RALPH A. FINE | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/welfare-guards-to-limit-actions-union-seeking-raise-says-men-wont.html | WELFARE GUARDS TO LIMIT ACTIONS; Union, Seeking Raise, Says Men Won't Make Arrests | True | By Francis X. Clines | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/health-aides-tell-chinese-eateries-to-curb-msg-use.html | Health Aides Tell Chinese Eateries To Curb MSG Use | True | By Richard D. Lyonsspecial To the New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/aide-at-kennedy-quits.html | Aide at Kennedy Quits | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/allies-and-enemy.html | Allies and Enemy | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/canadiens-blank-seals.html | Canadiens Blank Seals | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/policies-defended-by-antitrust-head.html | POLICIES DEFENDED BY ANTITRUST HEAD | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/executive-changes.html | Executive Changes | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/school-quandary-is-in-rankins-lap-hell-rule-on-legality-of-the-3.html | SCHOOL QUANDARY IS IN RANKIN'S LAP; He'll Rule on Legality of the 3 Demonstration Districts | True | By Leonard Buder | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/fight-indicated-on-fund-charges-rep-moss-warns-industry-that.html | FIGHT INDICATED ON FUND CHARGES; Rep. Moss Warns Industry That Delaying Regulation Would Cost More Later BUDGE SEES STRUGGLE Investment Company Group Reportedly Will Propose New Self-Control Rules FIGHT IS INDICATED ON FUND CHARGES | True | By Eileen Shanahanspecial To the New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/stocks-make-gain-on-london-board-latest-corporation-reports-are-a.html | STOCKS MAKE GAIN ON LONDON BOARD; Latest Corporation Reports Are a Spur to Rise | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/gulf-resources-in-coal-venture-plans-to-acquire-c-k-co-with.html | GULF RESOURCES IN COAL VENTURE; Plans to Acquire C & K Co. With Reserves in East | True | By Alexander R. Hammer | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/six-children-die-in-fire.html | Six Children Die in Fire | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/lefkowitz-alleges-parkchester-defrauds-its-tenants-of-interest.html | Lefkowitz Alleges Parkchester Defrauds Its Tenants of Interest | True | By David K. Shipler | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/prices-on-amex-continue-to-drop-brokers-attribute-weakness-to-more.html | PRICES ON AMEX CONTINUE TO DROP; Brokers Attribute Weakness to More Profit Taking | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/businessmen-call-for-selfreform-action-is-termed-necessary-to-meet.html | BUSINESSMEN CALL FOR SELF-REFORM; Action Is Termed Necessary to Meet the Challenge of 'a New Consumerism' Business Panel Calls for Self-Reform | True | By John D. Morrisspecial To the New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/ferdinand-eberstadt-investment-banker-active-in-government-service.html | Ferdinand Eberstadt, Investment Banker Active in Government Service, Dies | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/newauto-sales-rose-2-nov-110-ford-and-chrysler-up-over-68-gm-and.html | NEW-AUTO SALES ROSE 2% NOV. 1-10; Ford and Chrysler Up Over '68 -- G.M. and A.M.C. Off NEW-AUTO SALES ROSE 2% NOV. 1-10 | True | By Jerry M. Flintspecial To the New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/schenectady-largely-tied-to-ge-carefully-girds-for-a-long-strike.html | Schenectady, Largely Tied to G.E., Carefully Girds for a Long Strike | True | By James M. Naughtonspecial To the New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/amateurs-retain-matchplay-golf-vote-on-stroke-format-is-put-off.html | AMATEURS RETAIN MATCH-PLAY GOLF; Vote on Stroke Format Is Put Off Till Next Year | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/billions-sought-by-black-bishop-national-level-reparations-urged-at.html | BILLIONS SOUGHT BY BLACK BISHOP; National Level Reparations Urged at Parley of Clergy | True | By Lawrence E. Daviesspecial To the New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/socialists-and-housewives-join-to-organize-protest-in-capital.html | Socialists and Housewives Join To Organize Protest in Capital | True | By E. W. Kenworthyspecial To the New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/chess-nothing-to-lose-but-the-game-by-advancing-prematurely.html | Chess: Nothing to Lose but the Game By Advancing Prematurely | True | By Al Horowitz | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/unitprice-listing-on-food-delayed-city-puts-off-day-for-action-by.html | UNIT-PRICE LISTING ON FOOD DELAYED; City Puts Off Day for Action by Stores Till Feb. 20 | True | By Maurice Carroll | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/personal-finance-cashless-society-looms-as-groceries-weddings-and.html | Personal Finance; Cashless Society Looms as Groceries, Weddings and Taxes Go on Credit Cards Personal Finance | True | By Robert J. Cole | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/j-russell-woolley.html | J. RUSSELL WOOLLEY | True | Specia' to Th, e .e',v Y,o.,' | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/house-unit-votes-antimissile-fund-25million-is-allocated-to-build.html | HOUSE UNIT VOTES ANTIMISSILE FUND; $2.5-Million Is Allocated to Build Command Center | True | By Marjorie Hunterspecial To the New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/catholic-bishops-endorse-celibacy-but-some-suggest-married-men.html | CATHOLIC BISHOPS ENDORSE CELIBACY; But Some Suggest Married Men Might Be Ordained | True | By Edward B. Fiskespecial To the New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/phone-service-held-in-decline-3-years.html | PHONE SERVICE HELD IN DECLINE 3 YEARS | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/de-gaulle-silent-at-colombey-still-influences-frances-policies.html | De Gaulle, Silent at Colombey, Still Influences France's Policies | True | By Henry Gingerspecial To the New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/hickel-gives-view.html | Hickel Gives View | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/the-woman-volunteer-a-confrontation.html | The Woman Volunteer: A Confrontation | True | By Judy Klemesrud | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/high-court-rejects-appeal-by-juvenile.html | HIGH COURT REJECTS APPEAL BY JUVENILE | True | Special to The New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/city-center-honors-rudel-balanchine.html | CITY CENTER HONORS RUDEL, BALANCHINE | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/duke-power-orders-2-nuclear-reactors.html | DUKE POWER ORDERS 2 NUCLEAR REACTORS | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/haydens-son-convicted.html | Hayden's Son Convicted | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/nato-planners-move-toward-greater-stress-on-atom-weapons.html | NATO Planners Move Toward Greater Stress on Atom Weapons | True | By William Beecherspecial To the New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/hijackers-lawyers-seek-trial-in-italy.html | HIJACKER'S LAWYERS SEEK TRIAL IN ITALY | True | Special to The New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/soviet-defense-minister-in-cuba-on-official-visit.html | Soviet Defense Minister In Cuba on Official Visit | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/reynolds-seeking-a-tobacco-patent.html | REYNOLDS SEEKING A TOBACCO PATENT | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/market-place-some-problems-of-airline-deal.html | Market Place: Some Problems Of Airline Deal | True | By Robert Metz | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/rockets-halt-pipers-125114.html | Rockets Halt Pipers, 125-114 | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/commandos-rule-14-refugee-camps-lebanese-authorities-are-ousted-by.html | COMMANDOS RULE 14 REFUGEE CAMPS; Lebanese Authorities Are Ousted by Palestinians From U.N. Settlements P I O a_esrnlan Commandos Control 14 Refugee Camps in Lebanon | True | By Dana Adams Schmidtspecial To the New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/dayan-concedes-concern-over-guerrillas-but-says-israel-maintains.html | Dayan Concedes Concern Over Guerrillas but Says Israel Maintains Military Superiority Over Arabs | True | By James Feronspecial To the New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/sale-of-bell-bonds-raises-yield-to-record-for-a-triple-a-issue-bell.html | Sale of Bell Bonds Raises Yield To Record for a Triple-A Issue; BELL BOND YIELD RISES TO RECORD | True | By John H. Allan | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/public-tv-group-to-elect-board-9man-panel-will-regulate-program.html | PUBLIC TV GROUP TO ELECT BOARD; 9-Man Panel Will Regulate Program Distribution | True | By Fred Ferrettispecial To the New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/canadian-air-crash-deprives-concern-of-2d-president-in-year.html | Canadian Air Crash Deprives Concern of 2d President in Year | True | Special to The New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/knicks-l0game-streak-on-line-against-bulls-at-garden-tonight-new.html | Knicks' l0-Game Streak on Line Against Bulls at Garden Tonight; NEW YORK SEEKING TO TIE CLUB MARK Knick Victory Would Equal 11-Game Winning Streak Recorded Last Season | True | By Thomas Rogers | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/lawmakers-call-lodge-to-voice-support-of-his-position-in-paris.html | Lawmakers Call Lodge to Voice Support of His Position in Paris | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/everett-r-jenkins.html | EVERETT R. JENKINS | True | Special to The ,ew York. TmeS | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/calcutta-rights-clarified.html | Calcutta'' Rights Clarified | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/pacers-beat-cougars.html | Pacers Beat Cougars | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/stoph-asks-recognition.html | Stoph Asks Recognition | True | Special to The New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/geoffrion-gets-north-star-offer-decision-on-coaching-job-expected.html | GEOFFRION GETS NORTH STAR OFFER; Decision on Coaching Job Expected in Few Days | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/mayo-says-next-us-budget-may-top-200billion.html | Mayo Says Next U.S. Budget May Top $200-Billion | True | By Edwin L. Dale Jr.special To the New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/stars-down-flyers-42.html | Stars Down Flyers, 4-2 | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/picket-lines-delay-start-of-garden-state-racing.html | Picket Lines Delay Start Of Garden State Racing | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/us-is-castigated-on-stock-seizure-judge-criticizes-handling-of-hong.html | U.S. IS CASTIGATED ON STOCK SEIZURE; Judge Criticizes Handling of Hong Kong Broker Case U.S. IS CASTIGATED ON STOCK SEIZURE | True | By Edward Ranzal | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/moratorium-denounced.html | Moratorium Denounced | True | A. H. SAMUEL | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/jets-jim-turner-sidelined-by-flu-placekicker-hopeful-its-only.html | JETS' JIM TURNER SIDELINED BY FLU; Place-Kicker Hopeful It's Only 'Three-Day Virus' | True | By Dave Anderson | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/real-estate-men-oppose-tax-plan-say-reform-bill-would-kill-urban.html | REAL ESTATE MEN OPPOSE TAX PLAN; Say Reform Bill Would Kill Urban Renewal Projects | True | By Glenn Fowlerspecial To the New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/stanford-to-bar-contests-with-mormon-institutions.html | Stanford to Bar Contests With Mormon Institutions | True | Special to The New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/race-ketch-reports-ailing-man-aboard.html | RACE KETCH REPORTS AILING MAN ABOARD | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/gop-albany-chiefs-ask-70-reapportionment-will-petition-court-to.html | G.O.P. Albany Chiefs Ask '70 Reapportionment; Will Petition Court to Grant Them Power to Act During the Upcoming Session | True | By Bill Kovachspecial To the New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-13 | 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/debating-in-new-delhi-curiouser-and-curiouser.html | Debating in New Delhi: Curiouser and Curiouser | True | Special to The New York Times | 1997-10-23 | RE0000763347 | B00000543773 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/senator-names-aide.html | Senator Names Aide | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/william-turner-of-athletic-club-nyac-governor-lawyer-in-labor.html | WILLIAM TURNER OF ATHLETIC CLUB; N.Y.A.C. Governor, Lawyer in Labor Relations, Dies | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/gen-minh-asks-vote-on-thieus-policies.html | GEN. MINH ASKS VOTE ON THIEU'S POLICIES | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/emlyn-williams-collapses.html | Emlyn Williams Collapses | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/for-unity-on-peace.html | For Unity on Peace | True | THOMAS M. LOWRIE | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/chicago-policeman-cleared.html | Chicago Policeman Cleared | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/brooklyn-gas-deal-barred-by-psc-merger-actions-are-taken-by-varied.html | Brooklyn Gas Deal Barred by P.S.C.; Merger Actions Are Taken by Varied Companies | True | By Alexander R. Hammer | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/ronald-j-witty.html | RONALD J. WITTY | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/mowry-posts-a-64-to-lead-caracas-golf-by-2-strokes.html | Mowry Posts a 64 to Lead Caracas Golf by 2 Strokes | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/division-on-bonn-seen-in-east-bloc-east-germans-believed-cool-to.html | DIVISION ON BONN SEEN IN EAST BLOC; East Germans Believed Cool to Brandt Bid for Talks | True | By David Binderspecial To the New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/architect-found-slain-in-east-side-apartment.html | Architect Found Slain In East Side Apartment | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/organizers-here-charge-fbi-with-pressure-in-the-hiring-of-buses.html | Organizers Here Charge F.B.I. With Pressure in the Hiring of Buses | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/mans-space-ability-called-us-question-mans-ability-in-space-is.html | Man's Space Ability Called U.S. Question; Man's Ability in Space Is Called Question Shunned in Research | True | By Harold M. Schmeck Jr.special To the New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/simbari-highlights-findlay-art-show.html | Simbari Highlights Findlay Art Show | True | By Marylin Bender | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/fordham-will-call-police-sooner-in-next-protest.html | Fordham Will Call Police Sooner in Next Protest | True | By Maurice Carroll | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/banker-denounces-ceiling.html | Banker Denounces Ceiling | True | Special to The New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/lesson-of-moratorium.html | Lesson of Moratorium | True | MARIAN SCHOENBAUM | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/spiced-tongue-recipe-for-the-weekend.html | Spiced Tongue Recipe for the Weekend | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/rerun-of-fong-race-ordered.html | Rerun of Fong Race Ordered | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/big-board-alters-go-public-plan-a-proposal-would-let-floor-traders.html | BIG BOARD ALTERS 'GO PUBLIC' PLAN; A Proposal Would Let Floor Traders Expand Capital | True | Special to The New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/light-plane-crashes-into-office-building-in-princeton-100-unhurt.html | Light Plane Crashes Into Office Building in Princeton; 100 Unhurt | True | By Joseph B. Treasterspecial To the New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/abercrombie-weighs-100-shops-test-is-under-way-in-other-stores-for.html | Abercrombie Weighs 100 Shops; Test Is Under Way in Other Stores for Tiny Units SHOPS CONSIDERED BY ABERCROMBIE | True | By Isadore Barmash | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/weary-bomb-squad-is-drained-of-energy-but-not-of-spirit-12-harassed.html | Weary Bomb Squad Is Drained Of Energy but Not of Spirit; 12 Harassed Experts Share a Little Humor During Moments of Respite | True | By David K. Shipler | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/quintuplets-born-in-britain.html | Quintuplets Born in Britain | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/slight-slowdown-noted-in-key-economic-indexes-october-income-growth.html | Slight Slowdown Noted In Key Economic Indexes; October Income Growth Faltered as Business Inventories Increased | True | Special to The New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/tokyo-extremists-fight-police-at-ginza-subway.html | Tokyo Extremists Fight Police at Ginza Subway | True | By Takashi Okaspecial To the New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/naval-architects-present-awards-at-banquet-here.html | Naval Architects Present Awards at Banquet Here | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/ohio-state-rooters-cry-rises-for-a-buckeye-role-in-bowl.html | Ohio State Rooters' Cry Rises For a Buckeye Role in Bowl | True | By Neil Amdurspecial To the New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/britain-tells-libya-she-is-willing-to-go.html | BRITAIN TELLS LIBYA SHE IS WILLING TO GO | True | Special to The New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/magnuson-to-fight-research-cutback.html | MAGNUSON TO FIGHT RESEARCH CUTBACK | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/music-beethoven-ninth-szell-meets-challenge-without-ostentation.html | Music: Beethoven Ninth; Szell Meets Challenge Without Ostentation | True | By Harold C. Schonberg | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/low-chosen-as-deputy-space-chief.html | Low Chosen as Deputy Space Chief | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/the-screenradio-city-music-hall-offers-the-brain.html | The Screen:Radio City Music Hall Offers 'The Brain' | True | By Howard Thompson | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/market-declines-on-rate-rumors-banks-deny-increase-due-in-prime.html | MARKET DECLINES ON RATE RUMORS; Banks Deny Increase Due in Prime Interest, but Report Bothers Traders DOW AVERAGE OFF 6.14 No Groups Stand Out as Losses Outpace Gains by 936 to 420 Stock Market, After Rumors Of Prime Rate Increase, Drops | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/-march-against-death-begun-by-thousands-in-washington-a-march.html | ' March Against Death' Begun By Thousands in Washington; A March Against Death' Is Begun in Washington | True | By David E. Rosenbaumspecial To the New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/lower-meat-prices-doubted.html | Lower Meat Prices Doubted | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/soviet-is-hopeful-on-arms-parley-commentator-expects-long-and.html | SOVIET IS HOPEFUL ON ARMS PARLEY; Commentator Expects Long and Difficult Talks | True | By James F. Clarityspecial To the New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/in-crowded-aisles-a-quiet-war-goes-on.html | In Crowded Aisles, a Quiet War Goes On | True | By Judy Klemesrud | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/no-march-for-kim-agnew.html | No March for Kim Agnew | True | By Warren Weaver Jr.special To the New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/eastland-assails-liberal-press-as-haynsworth-debate-opens.html | Eastland Assails 'Liberal Press' as Haynsworth Debate Opens | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/federated-stores-names-5-directors-as-4-retire.html | Federated Stores Names 5 Directors as 4 Retire | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/consumer-plans-of-nixon-scored-rosenthal-says-buyers-bill-of-rights.html | CONSUMER PLANS OF NIXON SCORED; Rosenthal Says 'Buyer's Bill of Rights' Is Divisive | True | By John D. Morrisspecial To the New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/mrs-gandhi-wins-party-mps-votes-mrs-gandhi-wins-vote-of-party.html | Mrs. Gandhi Wins Party M.P.'s Votes; Mrs. Gandhi Wins Vote of Party Parliament Group | True | By Sydney H. Schanbergspecial To the New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/director-is-elected-by-chase-manhattan.html | Director Is Elected By Chase Manhattan | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/credit-authority-passed-by-senate-but-nixon-has-made-clear-he.html | CREDIT AUTHORITY PASSED BY SENATE; But Nixon Has Made Clear He Wouldn't Use Power to Set Up Controls | True | Special to The New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/foreign-affairs-the-long-long-search.html | Foreign Affairs: The Long, Long Search | True | By C. L. Sulzberger | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/president-urges-prison-reforms-orders-mitchell-to-draw-up-10year.html | PRESIDENT URGES PRISON REFORMS; Orders Mitchell to Draw Up 10-Year Program to Make U.S. System a 'Model' President Bids Mitchell Draft A Federal Prison Reform Plan | True | By James M. Naughtonspecial To the New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/r-t-odonnell-o-wed-nancy-nichols-teacher.html | R. T. O'Donnell o Wed Nancy Nichols, Teacher | True | Special to The New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/reward-offered-by-wells-fargo-information-asked-on-holdup-of.html | REWARD OFFERED BY WELLS FARGO; Information Asked on Holdup of Armored Car in Queens | True | By Emanuel Perlmutter | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/fanny-may-results-for-the-week.html | Fanny May Results for the Week | True | Special to The New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/nixon-pushes-hard-for-support-of-vietnam-policy.html | Nixon Pushes Hard for Support of Vietnam Policy | True | By John Herbersspecial To the New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/3-networks-reply-to-agnew-attack.html | 3 Networks Reply To Agnew Attack; NETWORKS REPLY TO AGNEW ATTACK | True | By Paul L. Montgomery | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/8-milk-companies-subpoenaed-by-city.html | 8 MILK COMPANIES SUBPOENAED BY CITY | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/miss-stockfish-alumna-of-wells-is-married-here.html | Miss Stockfish, Alumna of Wells, Is Married Here | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/sec-suspends-a-medicaid-factor-s-e-c-suspends-health-services.html | S.E.C. Suspends A Medicaid Factor; S. E. C. SUSPENDS HEALTH SERVICES | True | By Terry Robards | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/suit-ends-as-protesters-drop-use-of-names-of-dead.html | Suit Ends as Protesters Drop Use of Names of Dead | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/washington-propaganda-politics-and-diplomacy.html | Washington: Propaganda, Politics and Diplomacy | True | By James Reston | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/dr-armin-deutsch-found-giant-stars.html | DR. ARMIN DEUTSCH, FOUND GIANT STARS | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/august-bellanca-is-dead-at-89.html | August Bellanca Is Dead at 89; | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/susan-lowey-is-bride-of-daniel-fankhauser.html | Susan Lowey Is Bride Of Daniel Fankhauser | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/canada-auctions-bills.html | Canada Auctions Bills | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/article-4-no-title.html | Article 4 -- No Title | True | By David Bird | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/advertising-rebuilding-steps-for-tinker.html | Advertising Rebuilding Steps for Tinker | True | By Philip H. Dougherty | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/market-place-holders-attack-northeast-plan.html | Market Place: Holders Attack Northeast Plan | True | By Robert Metz | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/gen-iskander-mirza-70-dead-was-pakistans-first-president-deposed-by.html | Gen. Iskander Mirza, 70 Dead; Was Pakistan's First President; Deposed by Ayub Khan in '58 After Threat of a Coup -From British Ranks | True | Special to The New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/24000-cars-recalled.html | 24,000 Cars Recalled | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/negotiations-broken-off-in-liquor-delivery-strike.html | Negotiations Broken Off In Liquor Delivery Strike | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/at-the-cape-a-mood-of-anticlimax-reigns.html | At the Cape, a Mood of Anticlimax Reigns | True | By Sandra Blakesleespecial To the New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/reserve-keeps-grip-on-credit-money-supply-shrinks-reserve-keeping-a.html | Reserve Keeps Grip on Credit; Money Supply Shrinks RESERVE KEEPING A GRIP ON CREDIT | True | By Robert D. Hershey Jr. | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/lodge-tells-hanoi-most-back-nixon-lodge-tells-hanoi-most-back-nixon.html | Lodge Tells Hanoi Most Back Nixon; LODGE TELLS HANOI MOST BACK NIXON | True | By Drew Middletonspecial To the New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/astronauts-ready-to-start-2d-voyage-to-moon-today-astronauts-ready.html | Astronauts Ready to Start 2d Voyage to Moon Today; Astronauts Ready to Start 2d Voyage to Moon Today NIXON TO OBSERVE LIFT-OFF AT CAPE Leaky Fuel Tank Replaced but Spacecraft Remains on a Tight Schedule | True | By John Noble Wilfordspecial To the New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/a-2d-fire-bomb-is-found-in-shoe-store-in-bronx.html | A 2d Fire Bomb Is Found In Shoe Store in Bronx | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/us-commission-seeks-chemical-ban-acts-under-provision-not-used-in.html | U.S. Commission Seeks Chemical Ban; Acts Under Provision Not Used In 30 Years -Competition Cited U.S. AGENCY USES OLD TARIFF LAW | True | Special to The New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/board-of-estimate-votes-for-west-village-coop.html | Board of Estimate Votes For West Village Co-op | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/article-3-no-title.html | Article 3 -- No Title | True | By Henry Raymont | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/trainer-knows-horses-inside-and-out-schmitts-new-task-follows-17.html | Trainer Knows Horses Inside and Out; Schmitt's New Task Follows 17 Years as Veterinarian He Prefers Saddling a Winner to Giving One a Treatment | True | By Steve Cady | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/harlem-savings-bank-appoints-brennan-to-serve-as-president.html | Harlem Savings Bank Appoints Brennan to Serve as President | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/upstate-bank-held-up.html | Upstate Bank Held Up | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/javits-turns-his-energy-to-2-topics.html | Javits Turns His Energy to 2 Topics | True | By Richard L Maddenspecial To the New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/brazil-adjusts-cruzeiro.html | Brazil Adjusts Cruzeiro | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/disputes-on-protest-tactics-disrupt-2-meetings-here.html | Disputes on Protest Tactics Disrupt 2 Meetings Here | True | By Linda Charlton | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/marine-duty-ends-white-joins-celtics.html | MARINE DUTY ENDS, WHITE JOINS CELTICS | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/hudson-freeholder-sworn-in.html | Hudson Freeholder Sworn In | True | Special to The New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/demonstration-at-cornell.html | Demonstration at Cornell | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/soccerstyle-kickoffs-unfair-theyre-really-punts-ewbank-says-jet.html | Soccer-Style Kickoffs Unfair: They're Really Punts, Ewbank Says; JET COACH URGES RULE AGAINST TEE Stenerud, a Soccer Stylist, Faces His Team Sunday -- Turner Views Drill | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/incident-on-hill-192.html | Incident on Hill 192 | True | By Christopher Lehmann-Haupt | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/normality-beginning-to-return-to-ulster.html | Normality Beginning to Return to Ulster | True | Special to The New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/royals-add-coast-farm.html | Royals Add Coast Farm | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/hippies-to-look-over-island-offered-to-them-by-a-beatle.html | Hippies to Look Over Island Offered to Them by a Beatle | True | Special to The New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/italian-officials-will-meet-to-review-ddt-threat.html | Italian Officials Will Meet To Review 'DDT Threat' | True | Special to The New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/-lilies-of-the-field-due-as-broadway-musical.html | ' Lilies of the Field' Due As Broadway Musical | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/agnew-says-tv-networks-are-distorting-the-news-accuses-some.html | Agnew Says TV Networks Are Distorting the News; Accuses Some Commentators of Bias and Calls on Viewers to Complain -- Criticizes Harriman's Paris Role Agnew Says TV Networks Distort News; Calls Commentators Biased and Urges Viewers to Complain | True | By E. W. Kenworthyspecial To the New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/nonbetting-pace-draws-field-of-4-scotch-jewel-bids-for-32d-triumph.html | NONBETTING PACE DRAWS FIELD OF 4; Scotch Jewel Bids for 32d Triumph in Filly Event | True | By Louis Effratspecial To the New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/nets-game-is-postponed.html | Nets' Game Is Postponed | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/nixon-in-a-visit-thanks-congress-for-war-support-house-and-senate.html | NIXON, IN A VISIT, THANKS CONGRESS FOR WAR SUPPORT; House and Senate Speeches Invite Members to Provide 'Constructive Criticism' HIS PLEA IS BIPARTISAN He Says Aid of All Factions Will Bring a 'Just Peace' -- Reception Is Warm Nixon, in Visit, Thanks Congress for War Support | True | By Robert B. Semple Jr.special To the New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/aaron-in-hospital-for-checkup-on-back.html | Aaron in Hospital for Checkup on Back | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/article-2-no-title.html | Article 2 -- No Title | True | By Robert D. McFadden | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/music-school-at-75-is-in-tune-with-now.html | Music School, at 75, Is in Tune With Now | True | By Donald Henahan | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/thousands-join-in-peace-rally-in-times-square-and-antiwar.html | Thousands Join in Peace Rally in Times Square and Antiwar Symposiums in City; Attendance In Schools Is Normal | True | By Lawrence Van Gelder | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/descendant-of-cornell-to-become-a-trustee-at-21.html | Descendant of Cornell to Become a Trustee at 21 | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/astronauts-to-land-in-ocean-of-storms.html | Astronauts to Land In Ocean of Storms | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/little-known-of-5th-person-in-case.html | Little Known of 5th Person in Case | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/intent-issue-raised-at-trial-of-bonanno.html | INTENT ISSUE RAISED AT TRIAL OF BONANNO | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/exgis-letter-accused-officer-it-prompted-army-to-look-into.html | EX-G.I.'S LETTER ACCUSED OFFICER; It Prompted Army to Look Into Vietnamese Murders | True | By Robert M. Smithspecial To the New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/a-restaurant-named-for-its-specialty.html | A Restaurant Named for Its Specialty | True | By Craig Claiborne | 1997-10-23 | RE0000763345 | B00000543771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/school-board-censures-sds-article-as-seditious.html | School Board Censures S.D.S. Article as Seditious | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/allis-will-raise-prices-for-pumps.html | ALLIS WILL RAISE PRICES FOR PUMPS | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/dangers-depicted-at-u-n.html | Dangers Depicted at U. N. | True | Special to The New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/reaction-to-speech.html | Reaction to Speech | True | PATRICIA MCDONOUGH | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/sports-of-the-times-killing-for-killebrew.html | Sports of The Times; Killing for Killebrew | True | By Arthur Daley | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/childrens-festival-to-offer-kaleidoscope-of-the-arts.html | Children's Festival to Offer Kaleidoscope of the Arts | True | By Mel Gussow | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/intrepid-will-crash-after-the-mission.html | INTREPID WILL CRASH AFTER THE MISSION | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/noel-cowed-nears-70-his-mocking-wit-intact-dispatch-of-the-times.html | Noel Cowed Nears 70, His Mocking Wit Intact; Dispatch of The Times, London | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/executive-changes-made-at-newsweek.html | EXECUTIVE CHANGES MADE AT NEWSWEEK | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/3-gis-fined-in-sweden.html | 3 G.I.'s Fined in Sweden | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/packers-acquire-a-kicker.html | Packers Acquire a Kicker | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/soviet-plans-fastest-car.html | Soviet Plans Fastest Car | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/airport-rail-link-approved-by-city-estimate-board-unanimous-on-line.html | AIRPORT RAIL LINK APPROVED BY CITY; Estimate Board Unanimous on Line From Penn Station -- First Trip in 1972 City Approves a Kennedy Rail Link | True | By Edward C. Burks | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/blues-sink-penguins-40.html | Blues Sink Penguins, 4-0 | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/reputed-jersey-mafia-leader-is-charged-with-murder-plot.html | Reputed Jersey Mafia Leader Is Charged With Murder Plot | True | Special to The New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/hunterkiller-submarine-fleet-is-urged-on-europeans-in-nato.html | Hunter-Killer Submarine Fleet Is Urged on Europeans in NATO | True | Special to The New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/sun-over-new-england.html | Sun Over New England | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/war-resistance-by-gis-is-urged-capital-parley-told-it-might-force.html | WAR RESISTANCE BY G.I.'S IS URGED; Capital Parley Told It Might Force Find in Vietnam | True | By Ben A. Franklinspecial to The New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/to-aid-us-shipping.html | To Aid U.S. Shipping | True | JOSEPH CURRAN | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/suns-rally-fails-76ers-win-124110-greer-scores-28-to-pace-victors.html | SUNS RALLY FAILS, 76ERS WIN, 124-110; Greer Scores 28 to Pace Victors' Balanced Attack | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/leslie-e-strang-63-dies-an-aide-of-cit-financial.html | Leslie E. Strang, 63, Dies; An Aide of C.I.T. Financial | True | Special to The New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/apollo-12-will-carry-a-scientific-observatory-to-the-moon.html | Apollo 12 Will Carry a Scientific Observatory to the Moon | true | By Walter Sullivan | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/spacecraft-to-take-a-new-trail-with-extra-risk.html | Spacecraft to Take a New Trail With Extra Risk | True | By Richard Witkinspecial To the New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/atlee-scores-at-freehold.html | Atlee Scores at Freehold | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/at-columbia-a-student-fears-activists.html | At Columbia, a Student Fears Activists | True | By Murray Schumach | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/gen-wilson-backed.html | Gen. Wilson Backed | True | CHESTER D. HANSON | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/the-white-devil-revived-in-london.html | THE WHITE DEVIL' REVIVED IN LONDON | True | Special to The New York TimesIRVING WARDLE. | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/3-networks-to-cover-apollo-events-today.html | 3 Networks to Cover Apollo Events Today | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/getting-out-of-vietnam.html | Getting Out of Vietnam | True | GEORGE TROSK | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/silent-screen-gets-outside-post-at-garden-state-13-slated-to-race.html | Silent Screen Gets Outside Post at Garden State; 13 SLATED TO RACE IN $331,625 STAKE Silent Screen 7-5 Favorite in Field of 2-Year-Olds at 11/16 Miles Tomorrow | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/macy-emerging-as-the-leading-figure-in-public-tv.html | Macy Emerging as the Leading Figure in Public TV | True | By Fred Ferretti | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/jewish-students-assail-priorities-urge-philanthropic-funds-to.html | JEWISH STUDENTS ASSAIL PRIORITIES; Urge Philanthropic Funds to Increase Education Aid | True | By Irving Spiegelspecial To the New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/ineffectiveness-puzzles-giants-jones-wide-receiver-held-to-23.html | Ineffectiveness Puzzles Giants' Jones; Wide Receiver Held to 23 Receptions and 1 Touchdown Double Coverage Is Keeping the Ball From Speedy Start | True | By George Vecsey | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/bobby-hull-ends-his-retirement-black-hawks-star-accepts-clubs-terms.html | BOBBY HULL ENDS HIS 'RETIREMENT'; Black Hawks' Star Accepts Club's Terms to Return | True | By Gerald Eskenazi | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/burch-calls-networks-on-nixon-speech.html | Burch Calls Networks on Nixon Speech | True | By Jack Gould | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/c-a-b-acts-on-copters-serving-new-york-area.html | C. A. B. Acts on Copters Serving New York Area | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/black-optimistic-on-reparations-says-heat-is-on-the-white-churches.html | BLACK OPTIMISTIC ON REPARATIONS; Says 'Heat Is on' the White Churches for Their 'Sins' | True | By Lawrence E. Daviesspecial To the New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/auto-talks-inconclusive.html | Auto Talks Inconclusive | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/auto-headlights-on-to-signal-dissent-from-dissent.html | Auto Headlights On to Signal Dissent From Dissent | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/kennedy-criticizes-speech-as-divisive.html | KENNEDY CRITICIZES SPEECH AS DIVISIVE | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/vietnam-reaches-the-ozarks-as-peaceful-town-is-caught-up-in-the.html | Vietnam Reaches the Ozarks as Peaceful Town Is Caught Up in the Debate | True | By Roy Reedspecial To the New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/colonels-top-rockets-109104.html | Colonels Top Rockets, 109-104 | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/city-seeks-data-on-tax-returns-plan-would-require-reports-on-us.html | CITY SEEKS DATA ON TAX RETURNS; Plan Would Require Reports on U.S., State Challenges | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/ed-hurley-for-19-years-a-major-league-umpire.html | Ed Hurley, for 19 Years A Major League Umpire | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/textile-man-hits-policy-reversals.html | TEXTILE MAN HITS POLICY REVERSALS | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/nationwide-protest-on-war-opens-with-light-turnout-nationwide.html | Nationwide Protest on War Opens With Light Turnout; Nationwide Protest Against the Vietnam War Draws Light Turnouts on First Day Efforts Concentrated On Washington March | True | By Joseph Lelyveld | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/chamberlain-leaves-coast-hospital.html | Chamberlain Leaves Coast Hospital | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/sonics-sink-pistons.html | Sonics Sink Pistons | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/tv-networks-response-to-agnew.html | TV Networks' Response to Agnew | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/vietnam-moratorium.html | Vietnam Moratorium | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/losses-on-amex-hit-2week-low-weakness-laid-to-rumor-of-primerate.html | LOSSES ON AMEX HIT 2-WEEK LOW; Weakness Laid to Rumor of Prime-Rate Increase | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/mrs-gordon-retains-golf-group-top-post.html | MRS. GORDON RETAINS GOLF GROUP TOP POST | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/dick-tiger-in-16th-garden-bout-battles-kendall-in-10rounder-tonight.html | Dick Tiger, in 16th Garden Bout, Battles Kendall in 10-Rounder Tonight; BIAFRAN FAVORED OVER OREGON FOE Tiger Seeks 61st Victory in Light-Heavyweight Fight - Kendall Lists 14 Knockouts | True | By Dave Anderson | 1997-10-23 | RE0000763345 | B00000543771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/-laughin-filmed-on-a-houseboat-very-interesting.html | ' Laugh-In' Filmed on a Houseboat? Very Interesting! | True | By Parton Keese | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/dr-barnards-journey-hero-to-villain.html | Dr. Barnard's Journey: Hero to Villain | True | Special to The New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/yippies-to-demonstrate-at-justice-department.html | Yippies to Demonstrate At Justice Department | True | Special to The New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/mrs-irving-teitelbaum.html | MRS. IRVING TEITELBAUM | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/us-bids-israel-drop-suez-gulf-oil-hunt.html | U.S. BIDS ISRAEL DROP SUEZ GULF OIL HUNT | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/theater-a-reappraisal-innocence-still-reigns-in-charlie-brown.html | Theater: A Reappraisal; Innocence Still Reigns in 'Charlie Brown' | True | By Clive Barnes | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/victorious-filipino-ferdinand-edralin-marcos.html | Victorious Filipino; Ferdinand Edralin Marcos | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/floridian-held-in-threats.html | Floridian Held in Threats | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/the-welfare-of-addicts.html | The Welfare of Addicts | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/syria-reopens-lebanon-border-after-boycott-over-guerrillas.html | Syria Reopens Lebanon Border After Boycott Over Guerrillas | True | By Dana Adams Schmidtspecial To the New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/justin-lawrie-80-a-music-diregtor-who-became-artist-in-late.html | JUSTIN LAWRIE, 80, A .MUSIC DIREGTOR; Singer Who Became Artist In Late Years Is Dead | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/bridge-panel-of-experts-will-head-cruise-to-nowhere-on-dec-12.html | Bridge: Panel of Experts Will Head Cruise to Nowhere on Dec. 12 | True | By Alan Truscott | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/selfregulation-sought-by-funds-investment-company-group-proposes-a.html | SELF-REGULATION SOUGHT BY FUNDS; Investment Company Group Proposes a Policing Body at House-Unit Hearing DENIES 'DELAY' EFFORT Subcommittee Is Studying Regulation of Charges Levied on Investors SELF-REGULATION SOUGHT BY FUNDS | True | By Eileen Shanahanspecial to the New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/proposed-report-changes-for-banks-are-disclosed.html | Proposed Report Changes For Banks Are Disclosed | True | Special to The New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/wright-li-pro-cards-66-to-lead-pga-club-event.html | Wright, L.I. Pro, Cards 66 To Lead P.G.A. Club Event | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/phasing-out-ddt.html | Phasing Out DDT | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/the-public-responds.html | The Public Responds | True | By Joseph P. Fried | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/penney-reports-record-sales-and-earnings-kayser-roth-gains.html | Penney Reports Record Sales and Earnings; Kayser-Roth Gains | True | By Clare M. Reckert | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/29-young-women-to-bow-here-at-junior-league-ball-nov-26.html | 29 Young Women to Bow Here At Junior League Ball Nov. 26 | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/bombs-and-bomb-threats.html | Bombs and Bomb Threats | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/coast-heart-patient-dies.html | Coast Heart Patient Dies | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/draperies-de-la-renta-faces-the-unknown.html | Draperies: De la Renta Faces the Unknown | True | By Rita Reif | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/500-north-vietnamese-attack-us-armored-company-near-dmz.html | 500 North Vietnamese Attack U.S. Armored Company Near DMZ | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/on-the-coast-baptism-for-a-housewife.html | On the Coast, Baptism for a Housewife | True | By Steven V. Robertsspecial to The New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/end-paper.html | End Paper | True | THOMAS LASK | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/or-i-cmo-en-of-queens-faculty.html | oR.. .''i cmo eN OF QUEENS FACULTY | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/prices-are-mixed-in-london-stocks-levels-turn-down-following-an.html | PRICES ARE MIXED IN LONDON STOCKS; Levels Turn Down Following an Initial Firmness | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/store-sales-increase.html | Store Sales Increase | True | Special to The New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/shenandoah-extends-meet.html | Shenandoah Extends Meet | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/transcript-of-presidents-remarks-in-house-on-support-for-his-policy.html | Transcript of President's Remarks in House on Support for His Policy in Vietnam | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/some-episcopalians-start-fund-for-democratic-negro-groups.html | Some Episcopalians Start Fund For 'Democratic' Negro Groups | True | By Thomas A. Johnson | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/kansas-state-ace-leads-in-scoring-herron-posts-total-of-114-points.html | KANSAS STATE ACE LEADS IN SCORING; Herron Posts Total of 114 Points on 19 Touchdowns | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/molly-pfanschmidt-is-prospective-bride.html | Molly Pfanschmidt Is Prospective Bride | True | Special to The New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/diamonds-stolen-in-africa.html | Diamonds Stolen in Africa | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/viewers-to-see-moon-in-color-this-time.html | Viewers to See Moon in Color This Time | True | By William K. Stevens | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/french-testing-a-train-that-uses-suction-and-travels-quietly.html | French Testing a Train That Uses Suction and Travels Quietly | True | Special to The New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/new-jersey-gi-killed.html | New Jersey G.I. Killed | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/prosecution-accuses-de-sapio-of-joining-in-marcus-bribe-plot.html | Prosecution Accuses De Sapio Of Joining in Marcus Bribe Plot | True | By Edith Evans Asbury | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/police-agent-says-2-chicago-defendants-plotted-firebombings.html | Police Agent Says 2 Chicago Defendants Plotted Firebombings | True | By J. Anthony Lukasspecial To the New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/hadassah-sets-carnival-theme-for-gala-on-l-i.html | Hadassah Sets Carnival Theme For Gala on L. I. | True | Special to The New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/rugby-match-tomorrow.html | Rugby Match Tomorrow | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/rogers-bids-soviet-recognize-benefit-of-a-curb-on-arms-rogers.html | Rogers Bids Soviet Recognize Benefit Of a Curb on Arms; ROGERS EXHORTS SOVIET ON ARMS | True | By Peter Grosespecial To the New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/transcript-of-address-by-agnew-criticizing-television-on-its.html | Transcript of Address by Agnew Criticizing Television on Its Coverage of the News | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/klan-leader-to-leave-prison.html | Klan Leader to Leave Prison | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/helga-niessen-tops-mrs-king-at-buenos-aires-75-63.html | Helga Niessen Tops Mrs. King At Buenos Aires, 7-5, 6-3 | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/35-mets-get-shares-of-18338-each-for-winning-pennant-and-world.html | 35 Mets Get Shares of $18,338 Each for Winning Pennant and World Series; ORIOLES RECEIVE $14,904 APIECE Playoffs Include for First Time Sums From Division Playoffs for Pennants | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/central-banks-say-soviet-is-believed-to-be-selling-gold-soviet.html | Central Banks Say Soviet Is Believed To Be Selling Gold; SOVIET SUSPECTED OF SELLING GOLD | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/pentagon-finds-clerics-list-has-few-names-of-missing.html | Pentagon Finds Cleric's List Has Few Names of Missing | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/commission-member-terms-citys-master-plan-vague.html | Commission Member Terms City's Master Plan 'Vague' | True | By Peter Kihss | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/knicks-rout-bulls-11499-and-equal-club-record-of-11-straight.html | Knicks Rout Bulls, 114-99, and Equal Club Record of 11 Straight Triumphs; REED SETS PACE, SCORING 27 POINTS Knicks' 16th Victory in 17 Games Ties the Record for Best Start in N.B.A. | True | By Leonard Koppett | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/us-pullout-is-supported-at-princeton.html | U.S. Pullout Is Supported At Princeton | True | By Ronald Sullivanspecial To the New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/612million-in-food-stamps-authorized-by-president.html | $612-Million in Food Stamps Authorized by President | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/pacers-triumph-over-floridians-115109-setback-is-miamis-10th-in-last.html | PACERS TRIUMPH OVER FLORIDIANS, 115-109 Setback Is Miami's 10th in Last 11 Games | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/keeneland-breaks-total-sales-record.html | KEENELAND BREAKS TOTAL SALES RECORD | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/railtonmileage-shows-a-3-rise-truck-tonnage-is-off-29-from-yearago.html | RAILTON-MILEAGE SHOWS A 3% RISE; Truck Tonnage Is Off 2.9% From Year-Ago Level | True | Special to The New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/caratelli-flutist-plays-unusual-fare.html | CARATELLI, FLUTIST, PLAYS UNUSUAL FARE | True | RAYMOND ERICSON. | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/house-panel-urges-halt-in-large-tests-of-war-gas-in-air.html | House Panel Urges Halt In Large Tests Of War Gas in Air | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/david-davis-heard-at-best-in-bartok.html | DAVID DAVIS HEARD AT BEST IN BARTOK | True | DONAL HENAHAN | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/city-welfare-guards-doff-uniforms-in-protest-move.html | City Welfare Guards Doff Uniforms in Protest Move | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/wood-field-and-stream-one-way-to-heart-of-an-outdoorsman-is-through.html | Wood, Field and Stream; One Way to Heart of an Outdoorsman Is Through Versatile Dutch Oven | True | By Nelson Bryant | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/israeli-planes-raid-jordan-after-a-patrol-is-attacked.html | Israeli Planes Raid Jordan After a Patrol Is Attacked | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/the-washington-record.html | The Washington Record | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/bond-prices-continue-to-drop-newissue-sales-lag-prices-of-bonds.html | Bond Prices Continue to Drop;; New-Issue Sales Lag PRICES OF BONDS CONTINUE TO DROP | True | By John H. Allan | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/mrs-meir-denies-implications-of-collective-arab-punishment.html | Mrs. Meir Denies Implications of Collective Arab Punishment | True | By James Feronspecial to The New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/blackfin-apparent-leader-in-yacht-race-to-mexico.html | Blackfin Apparent Leader in Yacht Race to Mexico | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/poverty-program-in-city-denounced-puerto-ricans-say-blacks-are.html | POVERTY PROGRAM IN CITY DENOUNCED; Puerto Ricans Say Blacks Are Controlling Projects | True | By Francis X. Clines | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/javits-assails-trade-barriers-abroad-us-aide-hints-shift-on.html | Javits Assails Trade Barriers Abroad;; U.S. Aide Hints Shift on Favoring Britain for Common Market JAVITS CRITICIZES BARRIERS ABROAD | True | By Edwin L. Dale Jr.special to The New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/new-oil-finds-in-alaska.html | New Oil Finds in Alaska | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/britain-has-drop-in-trade-surplus-october-margin-was-small-and-data.html | BRITAIN HAS DROP IN TRADE SURPLUS; October Margin Was Small and Data Controversial | True | By John M. Leespecial To the New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/a-war-critic-in-vietnam.html | A War Critic in Vietnam | True | By James P. Sterbaspecial To the New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/im-beginning-to-feel-the-pressure-says-officer-linked-to-the.html | 'I'm Beginning to Feel the Pressure,' Says Officer Linked to the Murder of Vietnamese Civilians | True | By Jon Nordheimerspecial To the New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/j-f-curtis-3d-miss-gardiner-plan-marriage.html | J. F. Curtis 3d, Miss Gardiner Plan Marriage | True | Special to The New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/india-sacrifices-a-sacred-cow.html | India Sacrifices a Sacred Cow | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/tanley-barnett-cluveland-editor.html | STANLEY BARNETT, CLuVELAND EDITOR | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/nixon-health-policy-is-assailed-as-weak.html | NIXON HEALTH POLICY IS ASSAILED AS WEAK | True | Special to The New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/us-bowlers-score-5272-to-take-fivewoman-title.html | U.S. Bowlers Score 5,272 To Take Five-Woman Title | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/julie-andrews-remarried.html | Julie Andrews Remarried | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/6-held-in-fordham-rotc-protest-could-get-terms-up-to-8-years.html | 6 Held in Fordham R.O.T.C. Protest Could Get Terms Up to 8 Years | True | By Michael T. Kaufman | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/silver-futures-sold-at-a-profit-dealers-act-on-word-coin-decision.html | SILVER FUTURES SOLD AT A PROFIT; Dealers Act on Word Coin Decision Is Delayed | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/u-s-delegation-leaves.html | U. S. Delegation Leaves | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/easts-drafting-of-berliners-protested-by-western-allies.html | East's Drafting of Berliners Protested by Western Allies | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/late-bruin-goals-down-wings-31-bailey-and-esposito-score-82-seconds.html | LATE BRUIN GOALS DOWN WINGS, 3-1; Bailey and Esposito Score 82 Seconds Apart | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/chrysler-faces-suit-on-undue-influence.html | CHRYSLER FACES SUIT ON UNDUE INFLUENCE | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/mens-sana.html | Mens Sana... | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/blessing-cautions-us.html | Blessing Cautions U.S. | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/summary-of-apollo-12-flight-plan.html | SUMMARY OF APOLLO 12 FLIGHT PLAN | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/earl-welch-judge-olted-in-scandal.html | EARL WELCH, JUDGE OLSTED IN SCANDAL | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/site-of-opening-talks.html | Site of Opening Talks | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/may-b-tobin-future-bride.html | May B. Tobin Future Bride | True | Special to The New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/distance-sailing-gets-2-new-plans-standardization-of-entries.html | DISTANCE SAILING GETS 2 NEW PLANS; Standardization of Entries, Instructions the Goal | True | By John Rendel | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/negotiations-fail-in-labor-disputes-of-met-and-ballet.html | Negotiations Fail In Labor Disputes Of Met and Ballet | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/restaurant-union-wins-pay-increases.html | RESTAURANT UNION WINS PAY INCREASES | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/article-1-no-title.html | Article 1 -- No Title | True | By William E. Farrell | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/picasso-refuses-a-bid-by-spain-for-guernica.html | Picasso Refuses a Bid By Spain for 'Guernica' | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/refugees-crowd-into-el-salvador-total-from-honduras-is-put-at-61000.html | REFUGEES CROWD INTO EL SALVADOR; Total From Honduras Is Put at 61,000 Since June | True | By Juan de Onisspecial to The New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/fowler-named-director.html | Fowler Named Director | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/marilyn-home-gives-a-recital-soprano-illustrates-ability-in.html | MARILYN HORNE GIVES A RECITAL; Soprano Illustrates Ability in Variety of Ranges | True | By Allen Hughes | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/princetons-rolling-attack-meets-yales-sturdy-defense-tomorrow.html | Princeton's Rolling Attack Meets Yale's Sturdy Defense Tomorrow | True | By Deane McGowen | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/f-b-i-charges-4-with-8-bombings-here-since-july-3-men-and-woman-are.html | F. B. I. CHARGES 4 WITH 8 BOMBINGS HERE SINCE JULY; 3 Men and Woman Are Held in High Bail -- Arrests Follow Surveillance A 5TH SUSPECT SOUGHT Scores of Buildings Emptied During Day as 300 Threats Are Made by Phone F.B.I. Charges 3 Men and Woman With 8 Terror Bombings in the City Since July ANOTHER WOMAN IS HUNTED IN PLOT Arrests Follow Painstaking Surveillance by Agents | True | By Martin Arnold | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/frenchus-concern-to-market-monorail.html | FRENCH-U.S. CONCERN TO MARKET MONORAIL | True | Special to The New York Times | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-14 | 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/dinah-shore-on-uso.html | Dinah Shore on U.S.O. | True | | 1997-10-23 | RE0000763345 | B00000543771 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/600-at-dinner-here-celebrate-100th-year-of-boston-u-charter.html | 600 at Dinner Here Celebrate 100th Year of Boston U. Charter | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/endicott-johnson-to-list-special-105million-cost.html | Endicott Johnson to List Special $10.5-Million Cost | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/a-paratrooper-in-vietnam-hijacks-army-helicopter.html | A Paratrooper in Vietnam Hijacks Army Helicopter | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/russians-seem-disenchanted-with-space-program.html | Russians Seem Disenchanted With Space Program | True | By Bernard Gwertzmanspecial to the New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/samaritans-tarnished.html | Samaritans' Tarnished | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/protest-organizers-call-for-an-immediate-ceasefire.html | Protest Organizers Call for an Immediate Cease-Fire | True | By Jack Rosenthalspecial to the New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/army-names-2d-soldier-in-mass-murder-of-vietnamese.html | Army Names 2d Soldier in Mass Murder of Vietnamese | True | By Robert M. Smithspecial to The New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/washington-records.html | Washington Records | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/a-black-sees-job-as-prize.html | A Black Sees Job As Prize | True | By Charlayne Hunter | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/firstrate-lodgings-go-to-some-at-low-rates.html | First-Rate Lodgings Go To Some at Low Rates | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/bubbles-in-drinking-water-a-problem-for-astronauts.html | Bubbles in Drinking Water A Problem for Astronauts | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/solberg-given-up-as-a-jetpoint-site-port-authority-ties-decision-to.html | SOLBERG GIVEN UP AS A JETPOINT SITE; Port Authority Ties Decision to Objection of Cahill | True | By Robert Lindsey | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/inquiry-in-vietnam.html | Inquiry in Vietnam | True | By Henry Kammspecial To the New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/170-hue-victims-buried.html | 170 Hue Victims Buried | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/master-yankee-triumphs.html | Master Yankee Triumphs | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/music-david-vs-liszt.html | Music: David vs. Liszt | True | By Raymond Ericson | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/british-bill-rate-drops.html | British Bill Rate Drops | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/senate-approves-easing-of-trade-with-red-bloc.html | Senate Approves Easing Of Trade With Red Bloc | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/thieu-reports-92-living-under-government-control.html | Thieu Reports 92% Living Under Government Control | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/founders-group-files-suit-to-seek-signal-companies.html | Founder's Group Files Suit To Seek Signal Companies | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/jersey-press-group-elects.html | Jersey Press Group Elects | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/big-ketches-close-as-race-nears-end.html | BIG KETCHES CLOSE AS RACE NEARS END | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/sports-of-the-times-the-fifth-horseman.html | Sports of The Times; The Fifth Horseman | True | By Robert Lipsyte | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/american-producers-seeking-homemarket-protection-american-steel.html | American Producers Seeking Home-Market Protection; American Steel Makers Seek Import Protection | True | By Robert Walker | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/geneva-court-frees-jerseyan-of-charges-in-swindle-case.html | Geneva Court Frees Jerseyan Of Charges in Swindle Case | True | Special to The New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/paris-war-foes-may-hold-march-in-defiance-of-ban.html | Paris War Foes May Hold March in Defiance of Ban | True | Special to The New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/cutback-linked-to-budget.html | Cutback Linked to Budget | True | Special to The New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/volcker-expects-no-us-gold-drain-treasury-aide-says-imf-quotas-can.html | VOLCKER EXPECTS NO U.S. GOLD DRAIN; Treasury Aide Says I.M.F. Quotas Can Be Achieved Without African Sales | True | By Edwin L. Dale Jr.special To the New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/highlights-of-flight-plan-of-apollo-12-on-its-voyage-to-the-moon.html | Highlights of Flight Plan of Apollo 12 on Its Voyage to the Moon | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/williahff-t-bostwick-storage-exec___utive-l.html | WILLIAHF T. BOSTWICK, STORAGE EXEC__UTIVE I | True | Special to The 1New York Tnes I | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/market-is-down-in-quiet-trading-best-gainers-on-active-list-are-r-j.html | MARKET IS DOWN IN QUIET TRADING; Best Gainers on Active List Are R. J. Reynolds and Commercial Solvents DOW DIPS .59, TO 849.26 Volume Cut to 10.58 Million -- Johnson & Johnson, Off 6, Is Largest Loser Stocks Down in Quiet Trading; Dow Declines by .59, to 849.26 | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/a-garden-that-needs-no-water-air-or-dirt.html | A Garden That Needs No Water, Air or Dirt | True | By Rita Reif | 1997-10-23 | RE0000763346 | B00000543772 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/allies-plan-to-seek-talks-on-eastwest-troop-cuts.html | Allies Plan to Seek Talks on East-West Troop Cuts | True | By Tad Szulcspecial to The New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/rail-pact-signed-in-zambia.html | Rail Pact Signed in Zambia | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/jets-are-underdogs-giants-favored.html | Jets Are Underdogs; Giants Favored | True | By William N. Wallace | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/olivia-obrian-plans-bridal-to-s-p-greene.html | Olivia O'Brian Plans Bridal to S. P. Greene | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/pig-and-motorcycle-collide-but-only-cyclists-are-hurt.html | Pig and Motorcycle Collide But Only Cyclists Are Hurt | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/excerpts-from-revised-liturgy-approved-by-catholic-bishops.html | Excerpts From Revised Liturgy Approved by Catholic Bishops | True | Special to The New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/men-in-us-rank-2d-in-heart-death-rate-of-7-nations-studied.html | Men in U.S. Rank 2d In Heart Death Rate Of 7 Nations Studied | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/rabbi-shai-shackna.html | RABBI SHAI SHACKNA! | True | SPectal to The New Yrk Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/stocks-decline-in-amex-trading-drop-is-fifth-in-a-row-with-volume-a.html | STOCKS DECLINE IN AMEX TRADING; Drop Is Fifth in a Row With Volume Also Falling | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/debts-of-8million-listed.html | Debts of $8-Million Listed | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/israeli-court-upholds-tv-on-the-sabbath.html | Israeli Court Upholds TV on the Sabbath | True | By James Feronspecial To the New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/jack-elliott-sings-dylan-and-guthrie-in-return-to-city.html | Jack Elliott Sings Dylan and Guthrie In Return to City | True | By Mike Jahn | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/books-of-the-times-romantic-with-a-capital-r.html | Books of The Times; Romantic With a Capital R | True | By Thomas Lask | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/royals-pick-training-site.html | Royals Pick Training Site | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/arab-smokescreen.html | Arab Smokescreen | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/life-prisoner-76-seeks-parole-in-a-1914-slaying.html | Life Prisoner, 76, Seeks Parole in a 1914 Slaying | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/hanois-intransigence.html | Hanoi's Intransigence | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/5-per-cent-rise-expected-in-retail-food-price-level.html | 5 Per Cent Rise Expected In Retail Food Price Level | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/hew-to-demand-schools-act-now-on-desegration-finds-112-districts.html | H.E.W. TO DEMAND SCHOOLS ACT NOW ON DESEGRATION; Finds 112 Districts in South 'Immediately Affected' by Supreme Court Ruling 97 OTHERS GET WARNING Cabinet Unit Plans 3 Steps to Enforce Negotiations Under '64 Rights Act H.E.W. TO DEMAND SCHOOLS ACT NOW | True | By John Herbersspecial to The New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/garelik-victory-margin-shrinks-in-recanvass.html | Garelik Victory Margin Shrinks in Recanvass | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/fordham-groups-demand-sds-ban.html | Fordham Groups Demand S.D.S. Ban | True | By John Sibley | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/us-takes-first-step-to-cut-forces-in-philippines.html | U.S. Takes First Step to Cut Forces in Philippines | True | By Tillman Durdinspecial To the New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/despite-impasse-bing-is-hopeful-of-having-a-met-opera-season.html | Despite Impasse, Bing Is Hopeful Of Having a Met Opera Season | True | By Allen Hughes | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/charles-turns-21-has-400-in-for-a-musical-evening.html | Charles Turns 21, Has 400 In for a Musical Evening | True | By John M. Leespecial To the New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/environmental-suits-crowd-courts.html | Environmental Suits Crowd Courts; Environmental Suits Crowd Courts | True | By Israel Shenker | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/tear-gas-in-capital-halts-march-on-saigon-embassy-tear-gas-routs.html | Tear Gas in Capital Halts March on Saigon Embassy; Tear Gas Routs 2,000 in Capital Clash | True | By David E. Rosenbaumspecial To the New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/colloquy-with-apollo.html | Colloquy With Apollo | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/lillian-becker-is-bride-of-leonard-gross.html | Lillian Becker Is Bride of Leonard Gross | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/rockwell-corp-lists-profit-dip-lower-earnings-and-sales-shown-for.html | ROCKWELL CORP. LISTS PROFIT DIP; Lower Earnings and Sales Shown for Fiscal Year | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/elder-of-canada-pilots-jump-victor-at-toronto-show.html | Elder of Canada Pilots Jump Victor At Toronto Show | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/apollo-spaceships-have-names-with-salty-ring.html | Apollo Spaceships Have Names With Salty Ring | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/40000-protest-in-okinawa-against-satos-trip-to-us.html | 40,000 Protest in Okinawa Against Sato's Trip to U.S. | True | Special to The New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/eleanor-lawrence-gives-flute-recital-of-bach-sonatas.html | Eleanor Lawrence Gives Flute Recital Of Bach Sonatas | True | ALLEN HUGHES. | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/anastasios-catsanos.html | ANASTASIOS CATSANOS | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/laundry-workers-threaten-to-strike-here-after-nov-30.html | Laundry Workers Threaten To Strike Here After Nov. 30 | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/effect-of-ddt-ban-worries-farmers-government-and-pesticides.html | EFFECT OF DDT BAN WORRIES FARMERS; Government and Pesticides Industry Also Concerned | True | By Bayard Webster | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/crash-laid-to-spider.html | Crash Laid to Spider | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/geoffrion-rejects-offer-to-coach-north-stars.html | Geoffrion Rejects Offer To Coach North Stars | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/under30s-are-unsettled-by-quiz-session.html | Under-30's Are Unsettled by Quiz Session | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/bridge-an-unusual-defensive-point-explored-in-new-pocketbook.html | Bridge: An Unusual Defensive Point Explored in New Pocketbook | True | By Allan Truscott | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/tiny-radio-monitors-prisoner-behavior-harvard-lecturer-devises.html | Tiny Radio Monitors Prisoner Behavior; Harvard Lecturer Devises System With Engineer Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial to the New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/wounded-unembittered-by-war-critics.html | Wounded Unembittered by War Critics | True | By Nan Robertsonspecial To the New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/library-gets-office-on-us-bicentennial.html | LIBRARY GETS OFFICE ON U.S. BICENTENNIAL | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/benjaminny-is-dead-at-61-a-teacher-and-a-uft-lawyer.html | Benjamin,n'Y, ... ....., Is Dead at 61; A Teacher and a U.F.T. Lawyer | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/cougars-top-pipers.html | Cougars Top Pipers | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/enthusiasm-for-lunar-exploration-is-found-to-be-on-wane-around-the.html | Enthusiasm for Lunar Exploration Is Found to Be on Wane Around the Country; Few Pause To Observe Launching | True | By Robert Reinhold | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/lcorc-johnston-i-x-bankng-ofcali.html | LcoRc jOHNSTON, I X. BANKNG OFCALi | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/gold-miners-may-strike.html | Gold Miners May Strike | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/from-russia-good-luck.html | From Russia: Good Luck | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/ge-to-lift-prices-in-appliance-line-westinghouse-hints-it-will.html | G.E. TO LIFT PRICES IN APPLIANCE LINE; Westinghouse Hints It Will Follow Houseware Move COPANIES TAKE PRICING ACTIONS | True | By Gerd Wilcke | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/penn-central-draws-fine.html | Penn Central Draws Fine | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/stewart-p-coleman-dies-at-70-a-retired-standard-oil-officer.html | Stewart P. Coleman Dies at 70; A Retired Standard Oil Officer | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/idahoan-opposes-haynsworth-bid-senator-jordan-republican.html | IDAHOAN OPPOSES HAYNSWORTH BID; Senator Jordan, Republican Conservative, to Vote No - - He Deplores 'Pressure' Idahoan Opposes Haynsworth Bid for Court Post | True | By Warren Weaver Jr.special To The New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/hurok-to-get-finley-medal.html | Hurok to Get Finley Medal | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/dance-time-out-of-mind-after-eden-also-given-in-harkness-program.html | Dance: 'Time Out of Mind'; 'After Eden' Also Given in Harkness Program | True | By Clive Barnes | 1997-10-23 | RE0000763346 | B00000543772 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/chairman-for-detroit-bank.html | Chairman for Detroit Bank | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/trial-of-chicago-7-goes-into-overtime.html | Trial of Chicago 7 Goes Into Overtime | True | By J. Anthony Lukasspecial To the New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/antiques-chinese-enamels-on-view-western-designs-given-oriental.html | Antiques: Chinese Enamels on View; Western Designs Given Oriental Treatment | True | By Marvin D. Schwartz | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/douglas-delanoy.html | DOUGLAS DELANOY | True | -CPao[al to The New x<>rk Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/nixon-a-month-behind-in-signing-guest-book.html | Nixon a Month Behind In Signing Guest Book | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/us-and-japan-plan-geneva-talks-on-textile-imports.html | U.S. and Japan Plan Geneva Talks On Textile Imports | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/3-major-networks-hold-labor-talks-with-aftra.html | 3 Major Networks Hold Labor Talks with AFTRA | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/finch-sets-visionary-but-not-impossible-goals-says-administration.html | Finch Sets 'Visionary' but 'Not Impossible' Goals; Says Administration Aims to Enhance Quality of Life Tells Jewish Welfare Heads Government Needs Help | True | By Irving Spiegelspecial To the New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/hair-stylist-free-in-narcotics-case-jury-acquits-miller-in-his-2d.html | HAIR STYLIST FREE IN NARCOTICS CASE; Jury Acquits Miller in His 2d Connecticut Trial | True | By John Darntonspecial to the New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/a-day-in-lunar-orbit-planned-for-apollo-12.html | A Day in Lunar Orbit Planned for Apollo 12 | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/ncaa-soccer-postponed.html | N.C.A.A. Soccer Postponed | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/electing-judges.html | Electing Judges | True | GEORGE A. YAEGER | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/silent-screen-is-65-to-take-331625-garden-state-stakes-today.html | Silent Screen Is 6-5 to Take $331,625 Garden State Stakes Today; WERBLIN'S COLT SEEKS 6TH IN ROW High Echelon Rated 4-1 and Brave Emperor 6-1 Among 13 in 1 1/16-Mile Test | True | By Joe Nicholsspecial To the New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/how-to-sue-proves-a-problem-to-city.html | HOW TO SUE' PROVES A PROBLEM TO CITY | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/spree-by-rockets-sinks-nets-10083-haywood-jones-congdon-spark.html | SPREE BY ROCKETS SINKS NETS, 100-83; Haywood, Jones, Congdon Spark 12-Point Spurt | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/topics-the-american-church-takes-to-the-streets.html | Topics: The American Church Takes to the Streets | True | By Malcolm Boyd | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/harvard-students-win-case.html | Harvard Students Win Case | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/the-vice-president-on-tv.html | The Vice President on TV | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/jets-still-count-on-jim-turner-who-remains-weak-from-flu.html | Jets Still Count on Jim Turner, Who Remains Weak From Flu | True | By Murray Chass | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/inco-employes-vote-to-return-to-work-inco-miners-vote-to-return-to.html | Inco Employes Vote To Return to Work; INCO MINERS VOTE TO RETURN TO JOB | True | By Edward Cowanspecial To the New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/a-rembrandt-print-is-sold-for-13500.html | A REMBRANDT PRINT IS SOLD FOR $13,500 | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/us-embassy-is-haven-for-a-protest-in-spain.html | U.S. Embassy Is Haven For a Protest in Spain | True | Special to The New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/furnaces-set-world-record-japanese-steel-makers-think-big.html | Furnaces Set World Record; Japanese Steel Makers Think Big | True | By Philip Shabecoffspecial To the New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/2-accords-reached-in-italian-strikes.html | 2 ACCORDS REACHED IN ITALIAN STRIKES | True | Special to The New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/sex-education-voted-down.html | Sex Education Voted Down | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/west-germans-here-to-question-exspy.html | WEST GERMANS HERE TO QUESTION EX-SPY | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/homage-for-danes-has-polish-accent.html | HOMAGE FOR DANES HAS POLISH ACCENT | True | PETER G. DAVIS. | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/puerto-rican-poverty-charge-denied.html | Puerto Rican Poverty Charge Denied | True | By Francis X. Clines | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/new-board-named-at-first-western.html | NEW BOARD NAMED AT FIRST WESTERN | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/jumpiness-is-part-of-plan.html | Jumpiness Is Part of Plan | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/icebreaker-manhattan-will-lay-up-in-drydock.html | Icebreaker Manhattan Will Lay Up in Drydock | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/f111s-grounded-as-leak-is-detected-in-heat-duct.html | F-111's Grounded as Leak Is Detected in Heat Duct | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/hazardous-ascent.html | Hazardous Ascent | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/cain-hoy-sale-grosses-297million.html | Cain Hoy Sale Grosses $2.97-Million | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/southwestern-invader-wins-at-big-a-lottawata-is-15-to-1-on-program.html | Southwestern Invader Wins at Big A; Lottawata Is 15 to 1 on Program, Pays Only $7.60 | True | By Steve Cady | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/state-u-at-buffalo-denies-10-demands.html | STATE U. AT BUFFALO DENIES 10 DEMANDS | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/letter-of-soviet-writer.html | Letter of Soviet Writer | True | Special to The New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/60-picket-us-in-berlin.html | 60 Picket U.S. in Berlin | True | Special to The New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/minority-groups-seek-newark-slate.html | Minority Groups Seek Newark Slate | True | By Richard J. H. Johnstonspecial To the New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/a-lobby-is-sought-for-antiwar-gis-but-radical-civilians-term.html | A 'LOBBY' IS SOUGHT FOR ANTIWAR G.I.'S; But Radical Civilians Term Parley's Stand 'Useless' | True | By Ben A. Franklinspecial To the New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/fbi-seizes-two-in-columbus-as-1968-bomb-plotters-here.html | F.B.I. Seizes Two in Columbus As 1968 Bomb Plotters Here | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/queen-is-named.html | Queen Is Named | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/paralyzed-official-gains.html | Paralyzed Official Gains | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/bradds-paces-caps.html | Bradds Paces Caps | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/big-board-fines-firms-officers-nauman-vander-voort-inc-censured-on.html | BIG BOARD FINES FIRM'S OFFICERS; Nauman, Vander Voort, Inc., Censured on Broker Deal | True | By Terry Robards | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/troops-of-saigon-and-hanoi-clash-in-highlands-allied-jets-strike.html | Troops of Saigon and Hanoi Clash in Highlands; Allied Jets Strike Own Men at Special Forces Camp Fighter-Bombers Hampered by Morning Ground Haze | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/city-to-pay-bills-on-some-medicaid-will-reimburse-doctors-who-lost.html | CITY TO PAY BILLS ON SOME MEDICAID; Will Reimburse Doctors Who Lost Factoring Service | True | By Craig R. Whitney | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/effect-on-australia-doubted.html | Effect on Australia Doubted | True | Special to The New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/lakers-end-losing-streak.html | Lakers End Losing Streak | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/frederickson-back-on-duty-return-to-lineup-a-boon-to-giants-running.html | Frederickson Back on Duty; RETURN TO LINE-UP A BOON TO GIANTS Running Game Is Expected to Benefit Tomorrow in Contest With Saints | True | By Deane McGowen | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/richard-francis-gordon-jr.html | Richard Francis Gordon Jr. | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/kurt-piowitz-bead-at-57-artist-at-united-nations.html | Kurt Piowitz Bead at 57; Artist at United Nations | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/mrs-eisenhower-73-attends-birthday-party.html | Mrs. Eisenhower, 73, Attends Birthday Party | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/mute-majority.html | Mute Majority | True | GEORGE A. FINCH | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/supporters-of-mccoy-accuse-opponents-of-playing-politics.html | Supporters of McCoy Accuse Opponents of Playing Politics | True | By Murray Schumach | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/endangered-island.html | Endangered Island | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/charles-conrad-jr.html | Charles Conrad Jr. | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/nixon-terms-launching-spectacular.html | Nixon Terms Launching 'Spectacular' | True | By Robert B. Semple Jr.special To the New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/hans-letz-83-dies-taught-tg-gaml.html | !HANS LETZ, 83, DIES; .TAUGHT T:.,,,g. gARnl | True | Special to o le York Tlma ] | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/6-operations-closed-by-air-defense-unit.html | 6 OPERATIONS CLOSED BY AIR DEFENSE UNIT | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/aid-to-wisconsin-athletes-is-approved-by-legislators.html | Aid to Wisconsin Athletes Is Approved by Legislators | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/hawks-win-9th-straight.html | Hawks Win 9th Straight | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/restaurant-pact-clarified.html | Restaurant Pact Clarified | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/cocoa-declines-on-crop-reports-selling-is-heavy-on-word-of-improved.html | COCOA DECLINES ON CROP REPORTS; Selling Is Heavy on Word of Improved Outlook | True | By James J. Nagle | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/art-28-soutines-are-better-than-none-part-of-the-los-angeles-show.html | Art: 28 Soutines Are Better Than None; Part of the Los Angeles Show on View Here | True | By Hilton Kramer | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/bowl-and-conference-hopes-on-the-line.html | Bowl and Conference Hopes on the Line | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/u-s-court-of-claims.html | U. S. Court of Claims | True | Special to The New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/south-carolina-coach-says-he-rejected-draft-position.html | South Carolina Coach Says He Rejected Draft Position | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/agnews-speech-three-in-one.html | Agnew's Speech: Three in One | True | By Max Frankelspecial To the New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/bar-panel-opens-study-on-courtroom-disorders.html | Bar Panel Opens Study On Courtroom Disorders | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/vice-presidents-speech-was-scheduled-at-his-request-only-two-days.html | Vice President's Speech Was Scheduled at His Request Only Two Days Earlier; Romney Applauds Stand; Some in G.O.P. Skeptical | True | By Seth S. Kingspecial To the New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/dr-abraham-glaz.html | DR. ABRAHAM GLAZ | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/solzhenitsyn-terms-soviet-sick-society-solzhenitsyn-in-protest.html | Solzhenitsyn Terms Soviet 'Sick Society'; Solzhenitsyn, in Protest Letter, Terms Soviet a 'Sick Society' | True | By James F. Clarityspecial To the New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/taxing-inherited-assets.html | Taxing Inherited Assets | True | ROBERT J. SULLIVAN | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/tip-from-canadian-police-led-to-bombing-arrests.html | Tip From Canadian Police Led to Bombing Arrests | True | By Martin Arnold | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/egg-control-bill-backed.html | Egg Control Bill Backed | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/demonstration-in-vienna.html | Demonstration in Vienna | True | Special to The New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/rye-and-harrison-battle-for-crown-rival-westchester-schools-tied.html | RYE AND HARRISON BATTLE FOR CROWN; Rival Westchester Schools Tied for First and in Series | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/tiger-gains-unanimous-decision-over-kendall-in-lightheavyweight.html | Tiger Gains Unanimous Decision Over Kendall in Light-Heavyweight Bout; LOSER IS SLUGGISH IN GARDEN DEBUT Tiger Piles Up Early Lead in 10-Rounder -- Rematch With Benvenuti Looms | True | By Dave Anderson | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/firm-prices-and-rising-volume-posted-by-new-issues-in-week-newissue.html | Firm Prices and Rising Volume Posted by New Issues in Week; NEW-ISSUE PRICES PICK UP STRENGTH | True | By Robert D. Hershey Jr. | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/policeman-stays-calm-in-eye-of-storm.html | Policeman Stays Calm in Eye of Storm | True | Special to The New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/the-necessary-choice-technology-or-contentment.html | The Necessary Choice: Technology or Contentment | True | By Anthony Lewis | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/screen-deserters-story-terry-whitmore-for-example-opens.html | Screen: Deserter's Story: Terry Whitmore, for Example' Opens | True | By Roger Greenspun | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/hudson-river-museum-adds-space-moon-mission-inspires-show-in-new.html | Hudson River Museum Adds Space; Moon Mission Inspires Show in New Wing Yonkers's 'Open-Ended Facility' Is Growing | True | By John Canaday | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/clearance-given-on-court-building-27million-structure-will-house.html | CLEARANCE GIVEN ON COURT BUILDING; $27-Million Structure Will House Family Judiciary | True | By Edward C. Burks | 1997-10-23 | RE0000763346 | B00000543772 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/guilty-plea-entered-by-margin-violator-margin-violator-in-plea-of.html | Guilty Plea Entered By Margin Violator; MARGIN VIOLATOR IN PLEA OF GUILTY | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/vanity-is-dangerous.html | Vanity Is Dangerous | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/dow-declares-it-has-stopped-production-of-napalm-for-us.html | Dow Declares It Has Stopped Production of Napalm for U.S. | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/a-label-gags-agnew-on-some-time-covers.html | A Label 'Gags' Agnew On Some Time Covers | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/new-libyan-regime-said-to-nationalize-all-foreign-banks.html | New Libyan Regime Said to Nationalize All Foreign Banks | True | By Raymond H. Andersonspecial to the New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/alan-lavern-bean.html | Alan LaVern Bean | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/bulls-game-today-canceled.html | Bulls Game Today Canceled | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/aaron-heller.html | AARON HELLER | True | Special to The New yorke Time | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/burch-supports-agnew-shift-in-f-c-c-role-seen-new-agency-head-says.html | Burch Supports Agnew; Shift in F. C. C. Role Seen; New Agency Head Says Speech Is a Warning to TV to Reform Itself Burch Backs Attack by Agnew on TV | True | By Christopher Lydonspecial To the New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/car-output-showed-decrease-for-week.html | CAR OUTPUT SHOWED DECREASE FOR WEEK | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/henry-a-roemer-ofsharon-steel-former-chairman-dies-at-85-served-on.html | HENRY A. ROEMER OF.SHARON STEEL; Former Chairman Dies at 85 --Served on War Agencies | True | Special to The New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/trudeau-says-biafran-chief-is-interested-only-in-arms.html | Trudeau Says Biafran Chief Is Interested Only in Arms | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/black-churchmen-seek-council-offices.html | Black Churchmen Seek Council Offices | True | By Lawrence E. Daviesspecial to The New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/commentators-deny-networks-are-irresponsible.html | Commentators Deny Networks Are Irresponsible | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/a-second-policeman-dies-after-chicago-gun-battle.html | A Second Policeman Dies After Chicago Gun Battle | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/marcus-tells-jury-of-de-sapio-signal-in-a-bribery-case-marcus.html | Marcus Tells Jury Of De Sapio Signal In a Bribery Case; Marcus Testifies of De Sapio 'Signal' | True | By Edith Evans Asbury | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/container-lines-ships-to-sail-to-europe-weekly.html | Container Line's Ships To Sail to Europe Weekly | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/electrical-difficulty-aboard-the-spacecraft-is-brief-unnerving-and.html | Electrical Difficulty Aboard the Spacecraft Is Brief, Unnerving and Mysterious; Intensive Inquiry Begins Into What Caused Jolt | True | By Richard Witkinspecial To The New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/this-time-theres-a-little-less-excitement-here.html | This Time, There's a Little Less Excitement Here | True | By David K. Shipler | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/5-arrested-in-mount-vernon-as-part-of-an-auto-theft-ring.html | 5 Arrested in Mount Vernon As Part of an Auto Theft Ring | True | Special to The New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/connecticut-to-gauge-auto-noise-level.html | Connecticut to Gauge Auto Noise Level | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/76-gop-chiefs-asked-to-quit-after-upsets-in-syracuse-area.html | 76 G.O.P. Chiefs Asked to Quit After Upsets in Syracuse Area | True | Special to The New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/new-bausch-lomb-plant.html | New Bausch & Lomb Plant | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/quebec-unit-ties-mafia-to-slayings-panel-says-power-struggle-is.html | QUEBEC UNIT TIES MAFIA TO SLAYINGS; Panel Says Power Struggle Is Going On in Montreal | True | Special to The New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/students-sing-and-chant-on-way-to-union-sq-rally.html | Students Sing and Chant on Way to Union Sq. Rally | True | By William E. Farrell | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/edward-j-victory-ex-aide-i-of-state-supreme-court-761.html | Edward J. Victory, Ex. Aide I Of State Supreme Court, 761 | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/to-make-this-plum-pudding-first-you-track-down-100-oldfashioned.html | To Make This Plum Pudding, First You Track Down 100 Old-Fashioned Basins | True | By Jean Hewittspecial To the New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | | F.B.I. Holds Plane Passenger Found Carrying Two Guns | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/most-nations-welcome-helsinki-talks.html | Most Nations Welcome Helsinki Talks | True | By Drew Middletonspecial To the New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/bullets-conquer-celtics-109108-2dhalf-surge-sends-boston-to-sixth.html | BULLETS CONQUER CELTICS, 109-108; 2d-Half Surge Sends Boston to Sixth Straight Loss | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/rvlargaret-ires-fiancee-of-matthew-r-blish-3d.html | I'Margaret Ires Fiancee Of Matthew R. Blish 3d | True | Special to The New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/production-on-c5a-plane-is-cut-back.html | Production on C-5A Plane Is Cut Back | True | Special to The New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/duchess-duzes-returns-for-fan-ball.html | Duchess d'Uzes Returns for Fan Ball | True | By Robert Mcg. Thomas Jr. | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/stocks-in-london-achieve-advance-gains-are-general-despite-some.html | STOCKS IN LONDON ACHIEVE ADVANCE; Gains Are General Despite Some Profit Taking | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/apollo-heads-for-moon-power-out-momentarily-during-takesoff-in-rain.html | APOLLO HEADS FOR MOON; POWER OUT MOMENTARILY DURING TAKES-OFF IN RAIN; ASTRONAUTS CALM Inspect Lunar Module and Find Equipment Is Not Damaged Apollo 12 Heads for the Moon; Power Is Our Momentarily in Take-Off in Rain | True | By John Noble Wilfordspecial To the New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/pupil-suspension-rules.html | Pupil Suspension Rules | True | LESTER B. SPEISER | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/vietcong-in-paris-hint-willingness-to-act-with-minh-would-confer.html | VIETCONG IN PARIS HINT WILLINGNESS TO ACT WITH MINH; Would Confer With General if He Became the Head of a Saigon 'Peace' Cabinet Vietcong Aide in Paris Indicates Willingness to Work With Minh | True | By Henry Gingerspecial To the New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/prefab-housing-is-urged-in-city-state-official-says-units-would-aid.html | PREFAB HOUSING IS URGED IN CITY; State Official Says Units Would Aid Slum Clearance | True | By Thomas F. Brady | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/mrs-william-a-wexler.html | MRS. WILLIAM A. WEXLER | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/liein-held-in-central-park-to-symbolize-the-dead-in-vietnam.html | Lie-In Held in Central Park to Symbolize the Dead in Vietnam; Attendance in Schools Drops Markedly Here | True | By Lawrence Van Gelder | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/20-rhodesian-miners-in-fall.html | 20 Rhodesian Miners in Fall | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/harriman-critical-of-vietnamization.html | HARRIMAN CRITICAL OF VIETNAMIZATION | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/catholic-bishops-approve-broad-changes-in-liturgy-catholic-bishops.html | Catholic Bishops Approve Broad Changes in Liturgy; Catholic Bishops Adopt a New Liturgy | True | By Edward B. Fiskespecial To the New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/bad-weather-hampers-demonstrations-in-the-east-crowds-are-larger-in.html | Bad Weather Hampers Demonstrations in the East; Crowds Are Larger in West; Activists Concentrating On Mass Rallies Today | True | By Joseph Lelyveld | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/senate-will-vote-on-draft-lottery-laird-says-implementation-is.html | SENATE WILL VOTE ON DRAFT LOTTERY; Laird Says Implementation Is Possible by Early '70 | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/budapest-looks-to-the-swinging-seventies.html | Budapest Looks to the Swinging Seventies | True | By Paul Hofmannspecial To the New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/liner-united-states-laid-up-competition-from-jets-a-factor-the.html | Liner United States Laid Up; Competition From Jets a Factor; The United States Cancels Voyages and Is Laid Up | True | By Bernard Weinraub | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/agnew-assailed.html | Agnew Assailed | True | CYRUS R. VANCE | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/a-united-appeal-on-vietnam.html | A United Appeal on Vietnam | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/hayes-exhorts-ohio-state-to-stop-phipps-in-showdown-with-purdue.html | Hayes Exhorts Ohio State to Stop Phipps in Showdown With Purdue Today; BUCKEYES' COACH ASKS 'DEDICATION' Defense Against Passer Is Seen Key to Extension of 21-Game Streak | True | By Nell Amdurspecial To the New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/nancy-garry-will-be-maried-to-geoffrey-great-fleadmasfer-special-to.html | Nancy Garry Will Be Mar'ied To Geoffrey Great, Fleadmasfer Special to The few York Times | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/us-publishes-proposals.html | U.S. Publishes Proposals | True | Special to The New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/18-industrial-nations-submit-plans-to-help-poor-countries-by.html | 18 Industrial Nations Submit Plans to Help Poor Countries by Cutting Tariffs | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/bucks-crush-bulls.html | Bucks Crush Bulls | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/revised-passion-play-text-adopted-in-oberammergau.html | Revised Passion Play Text Adopted in Oberammergau | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/former-city-poverty-aide-is-sentenced-to-jail-mrs-lewis-ordered-to.html | Former City Poverty Aide Is Sentenced to Jail; Mrs. Lewis Ordered to Serve Up to 4 Years in Thefts She Is First Major Official Imprisoned in Scandal | True | By Morris Kaplan | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/albany-schools-to-open-after-threeday-closing.html | Albany Schools to Open After Three-Day Closing | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/protest-at-us-embassy-in-turkey-is-prevented.html | Protest at U.S. Embassy In Turkey Is Prevented | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/corporation-profits-fell-3billion-during-quarter-commerce.html | Corporation Profits Fell $3-Billion During Quarter; Commerce Department Lifts G.N.P. Estimate by $500-Million CORPORATE PROFIT SHOWS A DECLINE | True | By Eileen Shanahanspecial To the New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/japan-to-delay-signing-treaty-on-nuclear-arms.html | Japan to Delay Signing Treaty on Nuclear Arms | True | By Takashi Okazepecial To the New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/italy-honors-as-chief.html | Italy Honors A.&S. Chief | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/texas-millionaire-pays-for-a-postcard-drive.html | Texas Millionaire Pays For a Postcard Drive | True | Special to The New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/lockheed-statement.html | Lockheed Statement | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/buffeted-superliner-the-united-states-feels-effects-of-rising-costs.html | Buffeted Superliner; The United States Feels Effects of Rising Costs and Jets' Competition | True | By Richard Phalon | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/worried-crowd-sees-more-of-rain-than-of-apollo.html | Worried Crowd Sees More of Rain Than of Apollo | True | By Sandra Blakesleespecial To the New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/teachers-in-denver-vote-to-strike-starting-monday.html | Teachers in Denver Vote To Strike Starting Monday | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/administration-is-silent-about-concession-charge.html | Administration Is Silent About Concession Charge | True | By James M. Naughtonspecial To the New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/market-place-mergers-effect-on-debentures.html | Market Place: Merger's Effect On Debentures | True | By Robert Metz | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/the-nerves-microscopic-relay-points-are-captured-on-film.html | The Nerves' Microscopic Relay Points Are Captured on Film | True | Special to The New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/rise-in-bowl-favor-seen-at-notre-dame.html | RISE IN BOWL FAVOR SEEN AT NOTRE DAME | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/un-expert-finds-drug-use-soaring.html | U.N. EXPERT FINDS DRUG USE SOARING | True | Special to The New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/signal-failure-in-brooklyn-delays-long-island-riders.html | Signal Failure in Brooklyn Delays Long Island Riders | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/france-to-build-atom-plants-based-on-u-s-design.html | France to Build Atom Plants Based on U. S. Design | True | By John L. Hessspecial To the New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/bobble-rosenfeld.html | BOBBLE ROSENFELD | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/isaag-miller-80-hat-maker-dies-chairman-of-major-concern-led.html | ISAAG MILLER,' 80, HAT MAKER, DIES; Chairman of Major Concern Led Charity Campaigns | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/talks-at-ge-to-resume.html | Talks at G.E. to Resume | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/de-la-torre-offers-a-guitar-program.html | DE LA TORRE OFFERS A GUITAR PROGRAM | True | ROBERT SHERMAN. | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/vladimir-n-bashkiroff.html | VLADIMIR N. BASHKIROFF | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/plan-on-un-development-draws-officials-criticism.html | Plan on U.N. Development Draws Officials' Criticism | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/bonanno-and-notaro-found-guilty-of-fraud-in-credit-card-case.html | Bonanno and Notaro Found Guilty of Fraud in Credit Card Case | True | By Charles Grutzner | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/23million-bid-by-foremost-foods-for-sugar-concern-acquisitions-and.html | $23-Million Bid By Foremost Foods For Sugar Concern; Acquisitions and Combinations Are Planned by Corporations | True | By Alexander R. Hammer | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/two-universities-in-britain-use-joint-radiation-center.html | Two Universities in Britain Use Joint Radiation Center | True | Dispatch of The Times, London | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/wedding-is-held-uor-carol-k4nn-smith.html | Wedding Is Held uor Carol k4nn Smith | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/stanley-barnett-olevuland-editor.html | STANLEY BARNETT, oLEVuLAND EDITOR | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/knicks-to-meet-celtics-tonight-seek-club-streak-mark-of-12-in.html | KNICKS TO MEET CELTICS TONIGHT; Seek Club Streak Mark of 12 in Garden Game | True | By Leonard Koppett | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/glass-under-glass-museum-to-enshrine-a-jersey-tradition.html | Glass Under Glass: Museum to Enshrine a Jersey Tradition | True | By Joan Cookspecial To the New York Times | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/us-highway-system-gains.html | U.S. Highway System Gains | True | | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-15 | 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/agnews-criticism-of-tv-is-backed-by-most-callers.html | Agnew's Criticism of TV Is Backed by Most Callers | True | By Linda Charlton | 1997-10-23 | RE0000763346 | B00000543772 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/peaceful-rally-in-rome.html | Peaceful Rally in Rome | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/mindlessness-is-the-essence.html | Mindlessness Is the Essence | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/stars-wings-draw.html | Stars, Wings Draw | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/carle-place-clinches-title-port-washington-takes-crown-farmingdale.html | Carle Place Clinches Title; Port Washington Takes Crown -- Farmingdale Triumphs, 50 to 0 | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/french-lessons-in-france.html | FRENCH LESSONS IN FRANCE | True | MRS. PENELOPE W. BAKER. | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/article-43-no-title.html | Article 43 -- No Title | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/duke-bow-4012-to-virginia-tech-edwards-and-tiberio-star-in-oyster.html | DUKE BOW, 40-12, TO VIRGINIA TECH; Edwards and Tiberio Star in Oyster Bowl Game | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/hobart-trips-rpi-397.html | Hobart Trips R.P.I., 39-7 | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/anne-c-smith-to-be-a-bride.html | Anne C. Smith To Be a Bride | True | .pecial to The Nw Yrk TimeJ | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/drugs-dyes-and-violas-da-gamba-drugs-dyes-and-violas.html | Drugs, Dyes and Violas da Gamba; Drugs, Dyes and Violas | True | By Raymond Ericson | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/deer-bear-season-opens-in-41-counties-tomorrow.html | Deer, Bear Season Opens In 41 Counties Tomorrow | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/article-32-no-title.html | Article 32 -- No Title | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/medicare-savings-termed-possible-one-day-less-in-hospital-for-each.html | MEDICARE SAVINGS TERMED POSSIBLE; One Day Less in Hospital for Each Patient Called Key | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/french-dockers-strike.html | French Dockers Strike | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/ellen-davidson-to-be-married-on-jan-3-to-robert-s-page.html | Ellen Davidson to Be Married On Jan. 3 to Robert S. Page | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/talks-will-resume-in-liquor-walkout.html | TALKS WILL RESUME IN LIQUOR WALKOUT | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/observer-the-tv-agnews.html | Observer: The TV Agnews | True | By Russell Baker | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/child-to-mrs-boyd-jr.html | Child to Mrs. Boyd Jr. | True | .SpecmI t,o Tile New rk Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/the-enlightenment-an-interpretation-vol-ii-the-science-of-freedom.html | The Enlightenment; An Interpretation. Vol. II: The Science of Freedom. By Peter Gay. 705 pp. New York: Alfred A. Knopf. $10. The Enlightenment | True | By Henry Steele Commager | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/publisher-to-get-award.html | Publisher to Get Award | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/bloomingdale-properties-chooses-a-new-president.html | Bloomingdale Properties Chooses a New President | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/phoenix-over-the-galilee-by-katznik-135633-translated-from-the.html | Phoenix Over the Galilee; By Ka-tzetnik 135633. Translated from the Hebrew by Nina de-Nur. 268 pp. New York: Harper & Row. $5.95. | True | By John Reed | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/percy-e-everett-i-lfillkl-kklflt-15d-l-1n-partner-in-haskins-sells.html | 'PERCY E. EVERETT, I /lfillKl l'klflt 15D l 1N; Partner in Haskins & Sells Headed International Unit | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/b-m-webster-lindsan-aide-weds-mrs-case.html | B. M. Webster, LindsaN Aide, Weds Mrs. Case | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/article-27-no-title.html | Article 27 -- No Title | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/nixons-direction.html | Nixon's Direction | True | J. ALEXIS BURLAND, M.D. | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/article-28-no-title.html | Article 28 -- No Title | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/dobrynin-50-gets-award.html | Dobrynin, 50, Gets Award | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/the-inheritors-by-harold-robbins-406-pp-new-york-trident-press-695.html | The Inheritors; By Harold Robbins. 406 pp. New York: Trident Press. $6.95. | True | By Martin Levin | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/131342-is-awarded-in-navy-base-death.html | $131,342 IS AWARDED IN NAVY BASE DEATH | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/losers-in-surinam-wooed-by-victors-east-indians-surprised-by-vote.html | LOSERS IN SURINAM WOOED BY VICTORS; East Indians, Surprised by Vote, Seek Negroes Help | True | By H. J. Maidenberg | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/the-swift-runner-by-frank-orourke-352-pp-philadelphia-j-b.html | The Swift Runner; By Frank O'Rourke. 352 pp. Philadelphia: J. B. Lippincott Company. $6.95. | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/mr-agnews-attack.html | Mr. Agnew's Attack | True | LEE POWELL | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/weeks-auctions-cover-wide-range-parkebernet-sales-begin-tuesday.html | WEEK'S AUCTIONS COVER WIDE RANGE; Parke-Bernet Sales Begin Tuesday With Americana | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/jihad-and-pananrabism.html | Jihad and Pan-Arabism | True | SEYMOUR K. CUMMINS | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/souvenirs-of-a-new-age.html | Souvenirs Of a New Age | True | By Ada Louise Huxtable | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/hawks-take-5th-in-row.html | Hawks Take 5th in Row | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/miss-suzanne-laporte-is-affianced-to-lawyer.html | Miss Suzanne Laporte Is Affianced to Lawyer | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/war-is-protested-in-manila.html | War Is Protested in Manila | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/luncheon-on-thursday-will-aid-congregation-fund.html | Luncheon on Thursday Will Aid Congregation Fund | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/law-school-polled-on-use-of-marijuana.html | LAW SCHOOL POLLED ON USE OF MARIJUANA | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/vietcong-move-denounced.html | Vietcong Move Denounced | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/canadian-researchers-to-sail-ship-around-both-americas.html | Canadian Researchers to Sail Ship Around Both Americas | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/books-are-available-to-satisfy-the-fancy-of-all-dog-fanciers.html | Books Are Available to Satisfy The Fancy of All Dog Fanciers | True | By Walter R. Fletcher | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/beethoven-biography-of-a-genius-by-george-r-marek-illustrated-696.html | Beethoven; Biography of a Genius. By George R. Marek. Illustrated. 696 pp. New York: Funk & Wagnall's. $10. | True | By Donal Henahan | 1997-10-23 | RE0000763348 | B00000543774 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/aerospace-industry-is-in-the-doldrums-as-three-astronauts-speed-on.html | Aerospace Industry Is in the Doldrums as Three Astronauts Speed on Their Journey; 100,000 Lose Their Jobs In NASA Fund Cutback | True | By Robert A. Wright | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/master-plan-traces-missing-bench-slats.html | Master Plan Traces Missing Bench Slats | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/miss-olivia-green.html | MISS OLIVIA GREEN | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/bulls-beat-warriors-124105.html | Bulls Beat Warriors, 124-105 | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/muhammad-ali-screen-star-muhammad-ali.html | Muhammad Ali, Screen Star; Muhammad Ali | True | By A. H. Weiler | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/the-big-defense-firms-are-really-public-firms-and-should-be.html | The Big Defense Firms Are Really Public Firms and should be nationalized; Defense firms are public firms | True | By John Kenneth Galbraith | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/us-aides-show-wary-interest-in-vietcong-offer.html | U.S. Aides Show Wary Interest in Vietcong Offer | True | By Tad Szulcspecial To the New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/clare-montgomery-to-be-married.html | Clare Montgomery to Be Married | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/the-fossil-beds-of-chesapeake-bay-give-a-new-view-of-old-maryland.html | The Fossil Beds of Chesapeake Bay Give a New View of Old Maryland | True | By Victor Block | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/india-mrs-gandhi-in-allout-battle-with-syndicate.html | India: Mrs. Gandhi In All-Out Battle With 'Syndicate' | True | SYDNEY H. SCHANBERG | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/mideast-no-one-sees-any-signs-of-peace.html | Mideast: No One Sees Any Signs of Peace | True | PETER GROSE | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/jauffret-topples-emerson-in-3-sets.html | JAUFFRET TOPPLES EMERSON IN 3 SETS | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/prosperity-pollutes-a-norwegian-valley.html | Prosperity Pollutes a Norwegian Valley | True | By John M. Lee | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/vincent-galesi-40-eastern-developer.html | VINCENT GALESI, 40, EASTERN DEVELOPER | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/college-group-elects-negro.html | College Group Elects Negro | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/foe-attacks-buprang-post-during-artillery-barrage.html | Foe Attacks Buprang Post During Artillery Barrage | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/monsanto-expands.html | Monsanto Expands | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/miss-fritzi-farber-is-fiancee-of-james-gerard-murray-3d.html | Miss Fritzi Farber Is Fiancee Of James Gerard Murray 3d | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/central-connecticut-downs-southern-connecticut-137.html | Central Connecticut Downs Southern Connecticut, 13-7 | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/strubing-slated-to-head-u-s-g-a-philadelphian-would-take-over-from.html | STRUBING SLATED TO HEAD U. S. G. A.; Philadelphian Would Take Over From Hardin | True | By Lincoln A. Werden | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/harvard-defeats-brown-21-to-clinch-ivy-soccer-title.html | Harvard Defeats Brown, 2-1, To Clinch Ivy Soccer Title | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/brid-planned-by-miss-brooks-1965-debutante.html | Brid' Planned By Miss Brooks, 1965 Debutante | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/hardcore-jobless-hired-by-dan-river.html | HARD-CORE JOBLESS HIRED BY DAN RIVER | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/agnew-criticized-by-6-exofficials-11-law-school-deans-also-assail.html | AGNEW CRITICIZED BY 6 EX-OFFICIALS; 11 Law School Deans Also Assail Remarks on War | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/stanford-wins-4734.html | Stanford Wins, 47-34 | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/singapore-lets-fuel-contracts.html | Singapore Lets Fuel Contracts | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/howard-stodghill-i-i-newspaper-aide-84.html | HOWARD STODGHILL, 1 i NEWSPAPER AIDE, 84 | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/home-life-in-japan.html | Home Life in Japan | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/brown-subdues-harvard-bruins-triumph-2417-brown-rallies-to-upset.html | Brown Subdues Harvard; Bruins Triumph, 24-17 Brown Rallies to Upset Harvard, 24-17 | True | By Deane McGowenspecial To the New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/science-data-exchange-stores-over-100000-research-projects-in.html | Science Data Exchange Stores Over 100,000 Research Projects in Computerized Bank | True | By Nancy Hicks | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/goldberg-to-head-panel.html | Goldberg to Head Panel | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/drug-said-to-pare-stroke-death-rate.html | DRUG SAID TO PARE STROKE DEATH RATE | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/governor-names-building-panel-advisory-group-will-help-on-manpower.html | GOVERNOR NAMES BUILDING PANEL; Advisory Group Will Help on Manpower Needs | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/margaretta-e-poler-to-be-a-bride.html | Margaretta E. Poler to Be a Bride | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/boy-scouts-to-cite-two-for-heroism.html | BOY SCOUTS TO CITE TWO FOR HEROISM | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/new-weapon-against-poverty.html | New Weapon Against Poverty | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/ohio-state-routs-purdue-by-4214-kern-leads-buckeyes-to-22d-triumph.html | OHIO STATE ROUTS PURDUE BY 42-14; Kern Leads Buckeyes to 22d Triumph in Row -- Phipps Intercepted 5 Times | True | By Neil Amdur | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/carol-whitmarsh-is-wed-to-mason-ballou-smith.html | Carol Whitmarsh Is Wed to Mason Ballou Smith | True | Bpecial to Te New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/men-without-countries-three-adventurers-of-the-early-southwest-by.html | Men Without Countries; Three Adventurers of the Early Southwest. By John Edward Weems. 272 pp. Boston: Houghton Mifflin Co. $5.95. | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/literature-and-film-by-robert-richardson-149-pp-bloomington-indiana.html | Literature And Film. By Robert Richardson. 149 pp. Bloomington: Indiana University Press. $4.95. | True | By Andrew Sarris | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/american-y.c.-wins-frostbite-sailing.html | AMERICAN Y.C. WINS FROSTBITE SAILING | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/eliot-porter-finds-battle-for-wilderness-endless-photographer.html | Eliot Porter Finds Battle for Wilderness Endless; Photographer Regrets the Desire to Pave and Dam | True | By Bayard Webster | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/school-ends-liquor-ban.html | School Ends Liquor Ban | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/i-u-o-t-o-moves-to-upgrade-activities.html | I. U. O. T. O. Moves to Upgrade Activities | True | By Hugh Smith | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/fabric-dam-fills-holiday-needs.html | Fabric Dam Fills Holiday Needs | True | By Donald Janson | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/montreal-assailed-for-a-protest-ban-on-street-rallies.html | Montreal Assailed For a Protest Ban On Street Rallies | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/miss-knowlton-to-be-the-bride-of-g-k-stevens.html | Miss KJnowlton To Be the Bride Of G. K. Stevens | True | .p.'Ial to The N,ew York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/dow-index-hits-a-high-since-july.html | Dow Index Hits a High Since July | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/child-to-mrs-k-b-smith.html | Child to Mrs. K. B. Smith | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/plans-view-of-subways-damns-by-faint-praise.html | Plan's View of Subways's Damns by Faint Praise | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/maritime-chief-retires.html | Maritime Chief Retires | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/m-j-heade-american-loner.html | M. J. Heade: American Loner | True | By John Canaday | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/marine-killed-in-war-leaves-school-2500.html | Marine Killed in War Leaves School $2,500 | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/arms-parley-in-helsinki-is-set-to-open-tomorrow-talks-in-helsinki.html | Arms Parley in Helsinki Is Set to Open Tomorrow; TALKS IN HELSINKI OPEN TOMORROW | True | By Bernard Gwertzman | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/the-moment-of-cubism-and-other-essays-by-john-berger-illustrated.html | The Moment Of Cubism And Other Essays. By John Berger. Illustrated. 139 pp. New York: Pantheon Books. $5.95.; Selected Poems By Pierre Reverdy. Translated by Kenneth Rexroth. Illustrated by Juan Gris. Bilingual edition. 78 pp. New York: New Directions. $5. | True | By Wallace Fowlie | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/article-39-no-title.html | Article 39 -- No Title | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/burma-lifts-its-travel-curtain.html | Burma Lifts Its Travel Curtain | True | By Peggy Durdin | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/rights-new-code-for-high-school-students.html | Rights: New Code For High School Students | True | FRED M. HECHINGER | 1997-10-23 | RE0000763348 | B00000543774 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/what-a-change-of-hair-can-do-wigs-and-switches-falls-and-beards-the.html | What a Change Of Hair Can Do; Wigs and switches, falls and beards - they're being sold to the tune of $500-million a year. A growth industry! | True | By Leslie Gourse | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/amateurs-divide-50500-in-prizes.html | Amateurs Divide $50,500 in Prizes | True | By Jacob Deschin | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/fugardis-field-goal-decides-adami-is-26to6-victor.html | Fugardi's Field Goal Decides -- Adami Is 26-to-6 Victor | | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/nan-l-thompson-to-be-married.html | Nan L. Thompson to Be Married | True | Special to Tile NeW York Time, | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/article-36-no-title.html | Article 36 -- No Title | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/woman-and-7-children-saved-by-police-in-fire.html | Woman and 7 Children Saved by Police in Fire | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/three-ways-to-form-a-ballet.html | Three Ways To Form A Ballet | True | By Clive Barnes | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/carol-r-bosworth-prospective-bride.html | Carol R. Boswo'rth Prospective Bride | True | Specml to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/bishops-say-dissenting-priests-cause-uneasiness-in-portugal.html | Bishops Say Dissenting Priests Cause 'Uneasiness' in Portugal | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/pesticide-panel-in-florida-refuses-to-urge-ddt-ban.html | Pesticide Panel in Florida Refuses to Urge DDT Ban | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/paris-police-crush-antiwar-demonstrations-rallies-are-held-in-many.html | Paris Police Crush Antiwar Demonstrations; Rallies Are Held in Many Cities Abroad | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/mrs-robin-planders-enad-to-robert-grant-3d.html | Mrs. Robin Planders Enaed to Robert Grant 3d | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/pennsylvania-sugar-beets-succeed.html | Pennsylvania Sugar Beets Succeed | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/cars-and-the-man-who-buys-what-and-some-reasons-why.html | Cars and the Man: Who Buys What and Some Reasons Why | True | By Virginia Lee Warren | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/a-colorblind-test-for-musicians.html | A COLOR-BLIND TEST FOR MUSICIANS | True | JOHN HOLT. | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/green-of-philadelphia-urging-reform-of-democratic-party-challenges.html | Green of Philadelphia, Urging Reform of Democratic Party, Challenges Tate | True | By Donald Janson | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/labrador-captures-field-trial-crown-in-national-stake.html | Labrador Captures Field Trial Crown In National Stake | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/armstrong-quits-eskimos.html | Armstrong Quits Eskimos | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/happy-days-at-kennedy.html | HAPPY DAYS AT KENNEDY | True | KENNETH KOWALD. | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/son-to-the-ira-tellers.html | Son to the Ira Tellers | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/what-happens-when-the-police-strike-when-the-police-strike.html | What Happens When The Police Strike; When the police strike | True | By Gerald Clark | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/plan-is-regarded-as-break-with-tradition.html | Plan Is Regarded as Break With Tradition | True | By Ada Louise Huxtable | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/portuguese-view-apollo-12-as-a-natural-phenomenon.html | Portuguese View Apollo 12 As 'a Natural Phenomenon' | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/irate-black-athletes-stir-campus-tension-black-athletes-stir-campus.html | Irate Black Athletes Stir Campus Tension; Black Athletes Stir Campuses at Risk of Careers | True | By Anthony Ripley | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/valley-stream-south-wins-north-is-beaten-30-to-6-elmont-turns-back.html | Valley Stream South Wins,; North Is Beaten, 30 to 6 -- Elmont Turns Back Hempstead, 20-8 | | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/the-mouse-on-wall-street-by-leonard-wibberley-159-pp-new-york.html | The Mouse On Wall Street; By Leonard Wibberley. 159 pp. New York: William Morrow & Co. $4.95. | | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/cruise-association-formed.html | Cruise Association Formed | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/shanghai-journal-an-eyewitness-account-of-the-cultural-revolution.html | Shanghai Journal; An Eyewitness Account of the Cultural Revolution. By Neale Hunter. Illustrated. 311 pp. New York: Frederick A. Praeger. $7.95. | True | By Richard L. Walker | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/u-of-texas-votes-a-cafeteria-curb-student-referendum-held-after.html | U. OF TEXAS VOTES A CAFETERIA CURB; Student Referendum Held After Outbreak of Violence | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/eleanor-lawrence-gives-flute-recital-of-bach-sonatas.html | Eleanor Lawrence Gives Flute Recital Of Bach Sonatas | True | ALLEN HUGHES. | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/knicks-gain-17th-victory-for-record-rangers-win-celtics-bow-here.html | KNICKS GAIN 17TH VICTORY FOR RECORD; RANGERS WIN; CELTICS BOW HERE | True | By Thomas Rogers | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/canadians-admit-withholding-best-horses-from-garden-show.html | Canadians Admit Withholding Best Horses From Garden Show | True | By Ed Corrigan | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/arms-talks-tough-road-ahead.html | Arms Talks: Tough Road Ahead | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/a-woman-banker-raises-eyebrows-in-india.html | A Woman Banker Raises Eyebrows in India | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/robert-gollance-becomes-fiance-of-carmen-cote.html | Robert Gollance Becomes Fiance Of Carmen Cote | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/austria-stages-big-war-games-rumanian-official-observes-exercise.html | AUSTRIA STAGES BIG WAR GAMES; Rumanian Official Observes Exercise 'Bear's Paw' | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/50-families-offer-their-homes-to-2-boys-sent-to-adult-prison.html | 50 Families Offer Their Homes To 2 Boys Sent to Adult Prison | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/vararet-parry-reid-becomes-bride.html | /\vararet Parry Reid Becomes Bride | True | Special to The New Yrk Timej | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/massachusetts-balance-is-put-at-245million.html | Massachusetts' Balance Is Put at $24.5-Million | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/under-the-glass-roof.html | Under the Glass Roof | True | By Jerome A. Eaton | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/pulliam-gets-award.html | Pulliam Gets Award | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/about-walter-hagen.html | About Walter Hagen | True | JAMES A. FARLEY | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/students-angry-in-philadelphia-controversial-teacher-wins-fight.html | STUDENTS ANGRY IN PHILADELPHIA; Controversial Teacher Wins Fight Against Transfer | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/gallagher-sparks-st-johns-victory.html | GALLAGHER SPARKS ST. JOHN'S VICTORY | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/the-rotten-book-by-mary-rodgers-illustrated-by-steven-kellogg.html | The Rotten Book; By Mary Rodgers. Illustrated by Steven Kellogg. Unpaged. New York: Harper & Row. $2.50 (Ages 6 to 9) | True | BETSY WADE | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/draft-a-lottery-for-19-yearolds.html | Draft: A Lottery for 19-Year-Olds | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/abrams-declines-to-give-mayor-blind-support-on-estimate-panel.html | Abrams Declines to Give Mayor Blind Support on Estimate Panel | True | By Maurice Carroll | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/rays-suit-to-go-to-trial.html | Ray's Suit to Go to Trial | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/atoms-dispute-over-plan-to-sell-us-plants.html | Atoms: Dispute Over Plan To Sell U.S. Plants | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/tornado-class-wins-approval-catamaran-is-slated-to-sail-in-1976.html | TORNADO CLASS WINS APPROVAL; Catamaran Is Slated to Sail in 1976 Olympic Games | True | By John Rendel | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/more-about-terceira.html | MORE ABOUT TERCEIRA | True | MISS ALICE C. SEELIG. | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/rochester-routs-allegheny.html | Rochester Routs Allegheny | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/miss-linda-guttentag-betrothed-to-student.html | Miss Linda Guttentag Betrothed to Student | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/gas-concern-digs-strikes-coal.html | Gas Concern Digs, Strikes Coal | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/salts-historic-beginning.html | SALT's Historic Beginning | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/father-of-len-dawson-dies-in-ohio-at-70.html | Father of Len Dawson Dies in Ohio at 70 | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/the-roar-of-progress-in-daytona-beach.html | The Roar of Progress in Daytona Beach | True | By C. E. Wright | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/tva-area-tax-benefits-total-338million-since-33.html | T.V.A. Area Tax Benefits Total $338-Million Since '33 | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/israel-furor-over-collective-punishment.html | Israel: Furor Over Collective Punishment | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/pianist-from-odessa-tex-is-miss-teen-age-america.html | Pianist From Odessa, Tex., Is Miss Teen-age America | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/robots-do-dirtiest-job-at-low-cost.html | Robots Do Dirtiest Job at Low Cost | True | By Walter Tomaszewski | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/vif-1140-first-in-queens-county-vif-1140-first-in-queens-county.html | VIF, $11.40, FIRST IN QUEENS COUNTY; VIF, $11.40, FIRST IN QUEENS COUNTY | True | By Steve Cady | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/painting-icebergs-decorating-dunes.html | Painting Icebergs, Decorating Dunes | True | By Hilton Kramer | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/article-41-no-title.html | Article 41 -- No Title | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/asda-show-opens-friday.html | A.S.D.A. Show Opens Friday | True | By David Lidman | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/accord-is-sought-on-smuggled-art-unesco-parley-seeking-to-thwart.html | ACCORD IS SOUGHT ON SMUGGLED ART; UNESCO Parley Seeking to Thwart Black Market | True | By Eric Pace | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/usc-triumphs-167.html | U.S.C. Triumphs, 16-7 | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/montclair-academy-triumphs.html | Montclair Academy Triumphs | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/mrs-yamin-has-daughter.html | Mrs. Yamin Has Daughter | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/even-the-grand-prix-in-macao-is-in-a-cloakand-dagger-style-macao.html | Even the Grand Prix in Macao Is in a Cloak-and-Dagger Style; MACAO TRADITION EXTENDS TO RACE | True | By John S. Radosta special To the New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/rice-tops-tex-aggies-76.html | Rice Tops Tex. Aggies, 7-6 | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/montclair-state-wins-2313-and-takes-conference-title.html | Montclair State Wins, 23-13 And Takes Conference Title | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/henry-goetten-ci-erij-75-dead-led-bronx-center-for-aid-to-foreign.html | HENRY GOETTEN, CI, ERIJ, 75, DEAD; Led Bronx Center for Aid to Foreign Catholic Missions | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | Lou DELPINO | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/music-david-vs-liszt.html | Music: David vs. Liszt | True | By Raymond Ericson | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/rights-panel-finds-job-discrimination-in-las-vegas-hotels.html | Rights Panel Finds Job Discrimination In Las Vegas Hotels | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/leftist-students-converge-on-tokyo.html | LEFTIST STUDENTS CONVERGE ON TOKYO | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/ultrarightist-in-south-africa-joins-liberals-in-attacking-security.html | Ultrarightist in South Africa Joins Liberals in Attacking Security Law as 'Tyrannical' | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/hans-werner-henze-s-raft-was-a-riot.html | Hans Werner Henze's 'Raft' Was a Riot | True | By Theodore Strongin | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/the-longwinded-lady-notes-from-the-new-yorker-by-maeve-brennan-237.html | The Long-Winded Lady; Notes from The New Yorker. By Maeve Brennan. 237 pp. New York: William Morrow & Co. $6. | True | By W. G. Rogers | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/pearls-in-plenty-expected-at-gala-to-aid-retarded.html | Pearls in Plenty Expected at Gala To Aid Retarded | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/julia-reed-blodett-is-bride-of-john-robert-curtis-jr-here.html | Julia Reed Blodett Is Bride Of John Robert Curtis Jr. Here | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/four-held-in-series-of-bombings-in-the-city-win-a-reduction-of-80.html | Four Held in Series of Bombings in the City Win a Reduction of 80% in Their Total Bail of $2-Million | True | By Emanuel Perlmutter | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/craig-to-resign-party-post.html | Craig to Resign Party Post | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/apollo-12-swings-onto-a-wider-path-toward-the-moon-course.html | APOLLO 12 SWINGS ONTO A WIDER PATH TOWARD THE MOON; Course Correction Is Made to Fulfill Requirements for Landing Wednesday CRAFT PASSES MIDPOINT Color TV Beamed to Earth -- Clock Only Casualty of Power Lapse in Lift-Off Apollo 12 Swings Onto a Wider Path Toward the Moon | True | By John Noble Wilford special To the New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/pistons-top-royals-105-105104.html | Pistons Top Royals, 105-104 | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/crash-kills-buffalo-woman.html | Crash Kills Buffalo Woman | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/journalism-unit-approves-membership-for-women.html | Journalism Unit Approves Membership for Women | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/capitalisms-foes-aided-by-business-black-militants-in-detroit-got.html | CAPITALISM'S FOES AIDED BY BUSINESS; Black Militants in Detroit Got Corporate Funds | True | By Jerry M. Flint | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/peace-corps-aide-named.html | Peace Corps Aide Named | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/few-blacks-among-peace-marchers-in-the-capital.html | Few Blacks Among Peace Marchers in the Capital | True | By Thomas A. Johnsonspecial To the New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/goldwater-favors-joint-space-effort.html | GOLDWATER FAVORS JOINT SPACE EFFORT | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/swiss-name-sion-as-site-for-1976-winter-games.html | Swiss Name Sion as Site For 1976 Winter Games | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/senior-back-excels-on-offense-defense-in-bronx-battle-coach-of.html | Senior Back Excels on Offense, Defense in Bronx Battle; Coach of Jaspers Declines Berth in Club Bowl | True | By George Vecsey | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/jean-evans-betrothed-to-richard-s-storrs-jr.html | Jean Evans Betrothed To Richard S. Storrs Jr. | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/bombs-to-topple-establishment.html | Bombs: To Topple 'Establishment' | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/he-scored-two-not-three.html | He Scored Two, Not Three | True | NICK LEONE | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/u-s-envoy-scores-hippies-in-kabul-repatriation-of-americans-from.html | U. S. ENVOY SCORES HIPPIES IN KABUL; Repatriation of Americans From Afghanistan Urged | True | By Sydney H. Schanberg | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/colgate-conquers-lafayette-by-1410.html | COLGATE CONQUERS LAFAYETTE BY 14-10 | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/broderick-by-edward-ormondroyd-illustrated-by-john-larrecq-unpaged.html | Broderick; By Edward Ormondroyd. Illustrated by John Larrecq. Unpaged. Berkeley, Calif.: Parnassus Press. $3.50. (Ages 6 to 9) | True | DOROTHY M. BRODERICK | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/charges-of-fraud-and-violence-follow-elections-in-philippines.html | Charges of Fraud and Violence Follow Elections in Philippines | True | By Tillman Durdin | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/blasts-damage-two-israeli-ships-arab-frogmen-suspected-no.html | BLASTS DAMAGE TWO ISRAELI SHIPS; Arab Frogmen Suspected - No Casualties Reported | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/san-diego-a-military-town-is-torn-over-vietnam-war.html | San Diego, a Military Town, Is Torn Over Vietnam War | True | By Steven V. Roberts | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/marry-me-marry-me-by-claude-berri-translated-from-the-french-by.html | Marry Me! Marry Me!; By Claude Berri. Translated from the French by June P. Wilson and Walter B. Michaels. 101 pp. New York: William Morrow & Co. $4.50. | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/article-31-no-title.html | Article 31 -- No Title | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/west-highland-best-in-jersey-hubert-chosen-in-field-of-1556-at.html | WEST HIGHLAND BEST IN JERSEY; Hubert Chosen in Field of 1,556 at Morristown | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/promoter-of-steam-car-rules-out-practical-model.html | Promoter of Steam Car Rules Out Practical Model | True | By Jerry M. Flintspecial To the New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/mallar-is-named-aide-at-roosevelt-raceway.html | Mallar Is Named Aide At Roosevelt Raceway | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/us-will-be-sole-subject-of-a-new-soviet-magazine.html | U.S. Will Be Sole Subject Of a New Soviet Magazine | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/retirement-in-portugal.html | RETIREMENT IN PORTUGAL | True | MARY HARLOW. | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/undercover-agents-cover-the-spread.html | Undercover Agents Cover the Spread | True | By Dave Anderson | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/miss-hagan-married-to-n-home.html | Miss Hagan Married to L. N. Home | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/voices-from-france-ten-stories-by-french-nobel-prize-winners.html | Voices From France; Ten Stories by French Nobel Prize Winners. Selected and edited by Miriam Morton. 212 pp. New York: Doubleday & Co. $3.95. (Ages 12 to 16) | True | NONA BALAKIAN | 1997-10-23 | RE0000763348 | B00000543774 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/new-oil-permits-stayed-on-coast-court-imposes-10day-ban-on-channel.html | NEW OIL PERMITS STAYED ON COAST; Court Imposes 10-Day Ban on Channel Drillers | True | By Gladwin Hillspecial To the New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/hoboken-scores-over-snyder-286-passaic-valley-348-victor-wayne.html | HOBOKEN SCORES OVER SNYDER, 28-6; Passaic Valley 34-8 Victor -- Wayne Hills Wins, 35-18 | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/guards-are-urged-on-windows-here-deaths-spur-plea-to-require-them.html | GUARDS ARE URGED ON WINDOWS HERE; Deaths Spur Plea to Require Them Where Children Live | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/iraquis-in-spying-case-sentenced-to-death.html | IRAQUIS IN SPYING CASE SENTENCED TO DEATH | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/dispute-over-agnews-speech-keeps-on-boiling.html | Dispute Over Agnew's Speech Keeps On Boiling | True | By Thomas F. Brady | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/hanoi-reports-late-harvest.html | Hanoi Reports Late Harvest | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/india-fixes-directors-pay.html | India Fixes Directors' Pay | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/fluoridation-tied-to-60-decay-drop.html | FLUORIDATION TIED TO 60% DECAY DROP | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/abortions-moves-to-abolish-all-legal-restraints.html | Abortions: Moves to Abolish All Legal Restraints | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/texas-rushes-for-517-yards-to-rout-t-c-u-697-for-17th-victory-in.html | Teas Rushes for 517 Yards to Rout T. C. U., 69-7, for 17th Victory in Row; LONGHORN SCORING SHARED BY 8 MEN | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/exchange-for-puts-and-calls-could-shake-stock-trading-putandcall.html | Exchange for Puts and Calls Could Shake Stock Trading; Put-and-Call Exchange Could Shake the Market | True | By Terry Robards | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/who-look-at-me-by-june-jordan-illustrated-98-pp-new-york-thomas-y.html | Who Look At Me; By June Jordan. Illustrated. 98 pp. New York: Thomas Y. Crowell Company. $5.95. (Ages 10 and Up) | True | JAMES A. EMANUEL. | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/article-34-no-title.html | Article 34 -- No Title | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/maintenance-companys-plan-pays-off.html | Maintenance Company's Plan Pays Off | True | By James J. Nagle | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/morton-says-gop-supports-nixon.html | Morton Says G.O.P. Supports Nixon | True | By Seth S. Kingspecial To the New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/fighting-in-chad-irritates-french-troops-are-battling-rebels-in-a.html | FIGHTING IN CHAD IRRITATES FRENCH; Troops Are Battling Rebels in 'a Little Vietnam War' | True | By Henry Giniger | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/state-weighs-use-of-arbiter-trials-seeks-to-ease-a-logjam-of-minor.html | STATE WEIGHS USE OF ARBITER TRIALS; Seeks to Ease a Logjam of Minor Car-Mishap Cases | True | By Clayton Knowles | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/miss-mary-fainsod-betrothed-to-peter-joachim-katzenstein.html | Miss Mary Fainsod Betrothed To Peter Joachim Katzenstein | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/that-deep-south-bluesman-is-a-girl-country-blues.html | That Deep South Bluesman is-a Girl; Country Blues | True | By John S. Wilson | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/keep-the-river-on-your-right-by-tobias-schneebaum-illustrated-184.html | Keep the River On Your Right; By Tobias Schneebaum. Illustrated. 184 pp. New York: Grove Press. $5.95. | True | By J. Hardy Jones | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/adelphi-tops-nyu-in-ncaa-soccer.html | ADELPHI TOPS N.Y.U. IN N.C.A.A. SOCCER | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/wake-forest-u-elects-a-student-as-a-trustee.html | Wake Forest U. Elects A Student as a Trustee | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/liberty-lobbyists-touring-rhodesia-67-american-visitors-back-stand.html | LIBERTY LOBBYISTS TOURING RHODESIA; 67 American Visitors Back Stand of Smith Regime | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/hearnes-to-leave-office.html | Hearnes to Leave Office | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/foreign-affairs-the-sludge-river.html | Foreign Affairs: The Sludge River | True | By C. L. Sulzberger | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/iron-coffins-by-herbert-a-werner-illustrated-329-pp-new-york-holt.html | Iron Coffins; By Herbert A. Werner. Illustrated. 329 pp. New York: Holt, Rinehart & Winston. $7.95. | True | By Henry H. Adams | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/crime-is-a-cradletothegrave-business.html | CRIME IS A CRADLE-TO-THE-GRAVE BUSINESS | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/miss-phebe-ann-tarlton-becomes-bride.html | Miss Phebe Ann Tarlton Becomes Bride | True | Speial to The New York Trmel | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/steel-and-iron-by-i-j-singer-translated-from-the-yiddish-by-joseph.html | Steel And Iron; By I. J. Singer. Translated From the Yiddish By Joseph Singer. 267 pp. New York: Funk & Wagnalls. $6.95. The Family Carnovsky. By I. J. Singer. Translated by Joseph Singer. 405 pp. New York: Vanguard Press. $6.95. | True | By Harry Roskolenko | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/arkansas-downs-smu.html | Arkansas Downs S.M.U. | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/dance-time-out-of-mind-after-eden-also-given-in-harkness-program.html | Dance: 'Time Out of Mind'; 'After Eden' Also Given in Harkness Program | True | By Clive Barnes | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | WILLIAM S. SWARTZ | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/lsu-thrashes-miss-state-616-tittles-record-for-complete-passes.html | L.S.U. THRASHES MISS. STATE, 61-6; Tittle's Record for Complete Passes Broken by Hillman | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/overall-wins-22d-pacer-ends-career.html | OVERCALL WINS 22D; PACER ENDS CAREER | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/lafayette-trounces-canarsie-by-4020-and-wins-title.html | Lafayette Trounces Canarsie by 40-20 and Wins Title | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/from-trees-to-firewood.html | From Trees To Firewood | True | By Bernard Gladstone | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/bahamas-seeking-broader-economy-total-independence-put-off-until.html | BAHAMAS SEEKING BROADER ECONOMY; Total Independence Put Off Until Goal Is Achieved | True | By Martin Waldronspecial To the New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/joseph-kennedy-reported-weakened-after-setback.html | Joseph Kennedy Reported 'Weakened' After Setback | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/how-to-wind-down-the-nuclear-arms-race-how-to-wind-down-the-nuclear.html | How to Wind Down The Nuclear Arms Race; How to wind down the nuclear arms race | True | By McGeorge Bundy | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/democrats-name-wamke.html | Democrats Name Wamke | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/day-care-centers-proposed.html | Day Care Centers Proposed | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/seen-any-good-galsworthy-lately-seen-any-galsworthy-lately-the.html | Seen Any Good Galsworthy Lately?; Seen any Galsworthy lately? The faults of the "Saga" are its virtues on TV | True | By Anthony Burgess | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/era-may-be-at-end-in-massachusetts-last-fugitive-in-the-scandals-of.html | ERA MAY BE AT END IN MASSACHUSETTS; Last Fugitive in the Scandals of Late '50's Is Arrested | True | By John H. Fentonspecial To the New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/jeanne-kahelin-roy-kussmann-marry-in-illinois.html | Jeanne Kahelin, Roy Kussmann Marry in Illinois | True | Spacial to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/priscilla-botts-allan-ditchfield-are-wed-here.html | Priscilla Botts, Allan Ditchfie'd Are Wed Here | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/soiree-will-benefit-hemophilia-group.html | Soiree Will Benefit Hemophilia Group | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/homage-for-danes-has-polish-accent.html | HOMAGE FOR DANES HAS POLISH ACCENT | True | PETER G. DAVIS. | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/more-than-100000-on-coast-demonstrate-in-moderate-vein-more-than.html | More Than 100,000 on Coast Demonstrate in Moderate Vein; More Than 100,000 in San Francisco Demonstrate in a Largely Moderate Vein | True | By Wallace Turner | 1997-10-23 | RE0000763348 | B00000543774 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/the-war-of-1812-by-reginald-horsman-286-pp-new-york-alfred-a-knopf.html | The War Of 1812; By Reginald Horsman. 286 pp. New York: Alfred A. Knopf. $6.95. | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/designer-of-australias-americas-cup-contender-confident-of-upset.html | Designer of Australia's America's Cup Contender Confident of Upset; 12-METER YACHT IS UNDER WRAPS | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/greece-abolishes-press-privileges-duty-free-imports-of-paper-scaled.html | GREECE ABOLISHES PRESS PRIVILEGES; Duty-Free Imports of Paper Scaled Down -- Tax Raised | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/suburban-shift-problem-to-philadelphias-blacks.html | Suburban Shift Problem To Philadelphia's Blacks | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/as-the-japanese-say-premier-sato-would-tap-his-way-across-a-stone.html | As the Japanese say;; Premier Sato Would Tap His Way Across a Stone Bridge To Be Sure It Was Safe Premier Sato | True | By Takashi Oka | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/once-upon-a-fantasy.html | Once upon a fantasy | True | By Phylis Feinstein | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/article-37-no-title.html | Article 37 -- No Title | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/pakistan-government-is-facing-labor-unrest-in-west-section.html | Pakistan Government Is Facing Labor Unrest in West Section | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/head-of-council-assails-job-bias-against-women.html | Head of Council Assails Job Bias Against Women | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/beck-gains-146-for-hamilton-in-303-trouncing-of-union.html | Beck Gains 146 for Hamilton In 30-3 Trouncing of Union | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/educationland.html | Educationland | True | David Toor | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/4th-child-to-mrs-stovin.html | 4th Child to Mrs. Stovin | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/a-madison-ave-hive-like-others-humming-advertising-madison-ave-hive.html | A Madison Ave. Hive Like Others: Humming; Advertising Madison Ave. Hive Like Others -It Hums | True | By Philip H. Dougherty | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/realty-trusts-for-little-man-proliferating-trusts-for-little-man.html | Realty Trusts For Little Man Proliferating; Trusts for Little Man Proliferate in Realty | True | By Robert D. Hershey Jr. | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/article-40-no-title.html | Article 40 -- No Title | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/protectionism-alarms-foreign-traders-rise-of-protectionist-feeling.html | Protectionism Alarms Foreign Traders; Rise of Protectionist Feeling in U.S. Is Alarming to Foreign Trade Partners | True | By Gerd Wilcke | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/urey-urges-caution-in-1st-mars-shots.html | UREY URGES CAUTION IN 1ST MARS SHOTS | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/columbia-crew-names-new-shell-for-cordier.html | Columbia Crew Names New Shell for Cordier | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/china-to-ask-ceylon-for-2d-rubber-sale.html | CHINA TO ASK CEYLON FOR 2D RUBBER SALE | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/susan-j-levin-will-be-bride.html | Susan J. Levin Will Be Bride | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/billy-southworth-cardinal-pilot-in2-world-series-victories-dies.html | Billy Southworth, Cardinal Pilot ' In2 World Series Victories, Dies | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/connecticut-gop-in-debt.html | Connecticut G.O.P. in Debt | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/citadel-on-top-3721.html | Citadel on Top, 37-21 | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/wedding-dec-27-for-lynn-ballard.html | Wedding Dec. 27 For Lynn Ballard | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/greatest-tournament-of-all-time.html | Greatest Tournament of All Time | True | By Al Horowitz | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/manhattan-50-soccer-victor.html | Manhattan 5-0 Soccer Victor | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/renewed-unrest-reported-in-tibet-anarchism-said-to-spread-despite.html | RENEWED UNREST REPORTED IN TIBET; 'Anarchism' Said to Spread Despite Mao's Order | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/new-priorities-in-space.html | New Priorities in Space | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/rover-youngblood-by-thomas-mcafee-208-pp-new-york-richard-w-baron.html | Rover Youngblood; By Thomas McAfee. 208 pp. New York: Richard W. Baron. $4.95. | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/president-appoints-six-to-environmental-board.html | President Appoints Six To Environmental Board | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/assent-agnew-calls-for-protest-against-tv-vietnam.html | Assent; Agnew Calls for Protest Against TV; Vietnam | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/boston-u-upsets-delaware-3014-taylor-scores-for-terriers-on-runs-of.html | BOSTON U. UPSETS DELAWARE, 30-14; Taylor Scores for Terriers on Runs of 52, 49 Yards | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/the-limits-of-intervention-an-inside-account-of-how-the-johnson.html | The Limits of Intervention; An Inside Account of How The Johnson Policy of Escalation in Vietnam Was Reversed. By Townsend Hoopes. 245 pp. New York: David McKay Company. $5.95. | True | By Max Frankel | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/data-on-accidents-focus-on-bottles.html | DATA ON ACCIDENTS FOCUS ON BOTTLES | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/corn-caster-wins-on-laurel-grass-lesjo-takes-2d-division-of-stakes.html | CORN CASTER WINS ON LAUREL GRASS; Lesjo Takes 2d Division of Stakes and Returns $32 | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/syracuse-gains-a-150-triumph-over-navy-as-jitters-sap-offensive.html | Syracuse Gains a 15-0 Triumph Over Navy as Jitters Sap Offensive Power; FAVORED ORANGE HURT BY FUMBLES Lone Touchdown Scored by Newton -- Jakowenko Kicks 2 Field Goals | True | By Michael Straussspecial to the New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/michigan-senators-pass-a-bill-aiding-parochial-schools.html | Michigan Senators Pass a Bill Aiding Parochial Schools | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/philadelphia-court-viods-sutton-terms.html | PHILADELPHIA COURT VIODS SUTTON TERMS | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/moynihan-seeks-welfare-backing-sees-family-aid-program-as-a-social.html | MOYNIHAN SEEKS WELFARE BACKING; Sees Family Aid Program as a 'Social Revolution' | True | By Irving Spiegelspecial To the New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/cocktail-dance-to-aid-home-in-ireland.html | Cocktail Dance to Aid Home in Ireland | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/mine-planned-for-zambia.html | Mine Planned For Zambia | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/james-i-feely.html | JAMES I. FEELY | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/the-poor-proposals-for-a-guaranteed-income.html | The Poor: Proposals for a Guaranteed Income | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/glubb-pasha-calls-a-ussoviet-accord-the-key-to-middle-east-peace.html | Glubb Pasha Calls a U.S.-Soviet Accord the Key to Middle East Peace | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/cactus-flower-premiere-dec-15-to-help-2-groups.html | 'Cactus Flower' Premiere Dec. 15 to Help 2 Groups | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/is-everything-black-people-do-beautiful.html | Is Everything Black People Do Beautiful? | True | By Jack Gould | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/apollo-recovery-vessel-makes-a-mercy-detour.html | Apollo Recovery Vessel Makes a Mercy Detour | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/city-school-board-seeks-better-public-hearings.html | City School Board Seeks Better Public Hearings | True | By Leonard Buder | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/texas-portfolio-adding-more-equity-investment.html | Texas Portfolio Adding More Equity Investment | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/canadiens-down-blues-32.html | Canadiens Down Blues, 3-2 | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/fikes-wins-3d-c-h-s-a-crosscountry-title.html | Fikes Wins 3d C. H. S. A. Cross-Country Title | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/gop-economic-policy.html | G.O.P. Economic Policy | True | JOHN C. DAVIS | 1997-10-23 | RE0000763348 | B00000543774 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/nixon-aide-says-agnew-stand-reflects-white-house-tv-view-nixon-aide.html | Nixon Aide Says Agnew Stand Reflects White House TV View; Nixon Aide Says Agnew Reflects the White House | True | By E. W. Kenworthy | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/pamela-brown-to-be-married-dec-13-in-paris.html | Pamela Brown To Be Married Dec. 13 in Paris | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/selected-translations-19481968-by-w-s-merwin-176-pp-new-york.html | Selected Translations 1948-1968; By W. S. Merwin. 176 pp. New York: Atheneum. Cloth, $5.95. Paper, $2.95. | True | By William Jay Smith | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/wilderness-empire-a-narrative-by-allan-w-eckert-653-pp-boston.html | Wilderness Empire; A Narrative. By Allan W. Eckert. 653 pp. Boston: Little, Brown & Company. $8.95. | True | By Irwin Polishook | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/finn-tops-own-lift-record.html | Finn Tops Own Lift Record | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/theismann-paces-notre-dame-in-3820-rout-of-georgia-tech.html | Theismann Paces Notre Dame In 38-20 Rout of Georgia Tech | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/sorrowing-kin-visit-saipan-where-hundreds-of-japanese-killed.html | Sorrowing Kin Visit Saipan, Where Hundreds of Japanese Killed Themselves After U.S. Victory in 1944 | True | By Robert Trumbull | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/ilo-peace-role.html | I.L.O. Peace Role | True | RICHARD M. MCKEON, S.J. | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/from-laurel-hill-to-silers-bog-the-walking-adventures-of-a.html | From Laurel Hill To Siler's Bog; The Walking Adventures of a Naturalist. By John K. Terres. Illustrated by Charles L. Ripper. 227 pp. New York: Alfred A. Knopf. $6.95. | True | By May Sarton | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | LEWIS C. TAISHOFF | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/delaware-to-expand-its-sports-facilities.html | Delaware to Expand Its Sports Facilities | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/marriage-planned-by-miss-isaacson.html | Marriage Planned By Miss Isaacson | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/u-c-l-a-triumphs-overoregon-1310-dummits-pass-to-cooper-keeps.html | U. C. L. A. TRIUMPHS OVEROREGON, 13-10; Dummit's Pass to Cooper Keeps Bruins Unbeaten | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/cyclamates-and-cancer.html | Cyclamates and Cancer | True | SAMUEL J. PRIGAL, M.D. | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/october-income-increase-was-smallest-in-18-months.html | October Income Increase Was Smallest in 18 Months | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/texas-tech-routs-baylor-417.html | Texas Tech Routs Baylor, 41-7 | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/second-breath-by-jan-benes-translated-from-the-czech-by-michael.html | Second Breath; By Jan Benes. Translated from the Czech by Michael Montgomery. 161 pp. New York: Orion Press. $5.95. | True | By Richard Brickner | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/vfw-resolution-seeks-an-end-to-moratoriums.html | V.F.W. Resolution Seeks An End to Moratoriums | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/lockheed-says-cut-in-order-for-c5as-will-cost-jobs.html | Lockheed Says Cut in Order For C-5A's Will Cost Jobs | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/polaris-fired-off-florida.html | Polaris Fired Off Florida | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/250000-war-protesters-stage-peaceful-rally-in-washington-a-record.html | 250,000 WAR PROTESTERS STAGE PEACEFUL RALLY IN WASHINGTON; A RECORD THRONG | True | By John Herbers | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/policeman-calls-militants-mean.html | Policeman Calls Militants "Mean" | True | By Nan Robertsonspecial To the New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/8-seized-in-jersey-in-narcotics-raids.html | 8 SEIZED IN JERSEY IN NARCOTICS RAIDS | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/russians-short-of-caviar-plan-to-make-it-artificially.html | Russians, Short of Caviar, Plan to Make It Artificially | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/student-buying-airplane-by-flying-picnic-groups.html | Student Buying Airplane By Flying Picnic Groups | True | By Joan Cook | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/wagner-subdues-hofstra-14-to-12-fagans-passing-running-spark.html | WAGNER SUBDUES HOFSTRA, 14 TO 12; Fagan's Passing, Running Spark Seahawk Attack | True | By Al Harvin | 1997-10-23 | RE0000763348 | B00000543774 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/child-to-the-jay-teppers.html | Child to the Jay Teppers | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/cavein-kills-spanish-miner.html | Cave-In Kills Spanish Miner | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/amex-counter-stocks-drop-in-light-trading.html | Amex, Counter Stocks Drop in Light Trading | True | By Alexander R. Hammer | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/laughter-combats-the-cold-on-bus-ride-to-the-capital.html | Laughter Combats the Cold on Bus Ride to the Capital | True | By Linda Charltonspecial To the New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/the-agony-and-the-esoterica-of-it-all.html | The Agony and the Esoterica of It All | True | By Stephanie Harrington | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/the-travelers.html | The Travelers | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/kings-point-captures-title-in-soccer-with-21-victory.html | Kings Point Captures Title In Soccer With 2-1 Victory | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 — No Title | True | GEOFFREY HIMES | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/dixonmania.html | Dixonmania | True | Jane Ayers | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/lone-bidder-is-awarded-biggest-highway-contract.html | Lone Bidder Is Awarded Biggest Highway Contract | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/lisa-bright-and-dark-by-john-neufeld-125-pp-new-york-s-g-phillips.html | Lisa, Bright and Dark; By John Neufeld. 125 pp. New York: S. G. Phillips. $4.50. (Ages 12 to 16) | True | D. M. B. | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/what-70-seek-kids-taught-their-counselor-seek-kids-offer-a-lesson.html | What 70 SEEK Kids; Taught Their Counselor SEEK kids offer a lesson | True | By Linda Weingarten Scheffler | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/chiefs-to-test-jets-today-at-shea-kansas-city-held-4-point-favorite.html | Chiefs to Test Jets Today at Shea; KANSAS CITY HELD 4-POINT FAVORITE | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/thieu-opposes-using-term-vietnamization.html | Thieu Opposes Using Term 'Vietnamization' | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/article-29-no-title.html | Article 29 — No Title | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/vicki-cohen-engaged-to-dr-amenow-i.html | Vicki Cohen Engaged to Dr. ; . amenow i | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/john-knight-hails-the-nations-press.html | JOHN KNIGHT HAILS THE NATION'S PRESS | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/evil-times-evil-priorities.html | Evil Times, Evil Priorities | True | By Harold C. Schonberg | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/anita-j-cecil-wed-on-coast.html | Anita J. Cecil Wed on Coast | True | Special to The New York Times. | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/price-competition-is-key-to-airline-merchandising-competition-in.html | Price Competition Is Key To Airline Merchandising; Competition in Airline Merchandising | True | By Paul J. C. Friedlander | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/the-new-mark-and-tourism.html | The New Mark and Tourism | True | BY Hans J. Stueck | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/denver-teachers-vote-for-a-strike-plan-to-picket-schools-in-dispute.html | DENVER TEACHERS VOTE FOR A STRIKE; Plan to Picket Schools in Dispute Over Salaries | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 — No Title | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/mrs-schultz-has-son.html | Mrs. Schultz Has Son | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/trudeaus-biafra-charge-is-denied-by-relief-official.html | Trudeau's Biafra Charge Is Denied by Relief Official | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/michigan-crushes-iowa.html | Michigan Crushes Iowa | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/generation-gap.html | Generation gap | True | By Barbara Plumb | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/publications-for-philatelists.html | Publications for Philatelists | True | DAVID LIDMAN | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/prince-philip-frugal-picks-secondbest-hotel.html | Prince Philip (Frugal?) Picks Second-Best Hotel | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/article-30-no-title.html | Article 30 — No Title | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/alan-gray-weds-elizabeth-balthis.html | Alan Gray Weds Elizabeth Balthis | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/parents-and-astronaut-to-synchronize-sleep.html | Parents and Astronaut To Synchronize Sleep | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/paris-welcomes-fiddler-at-last-un-violon-sur-le-toit-opens-with-an.html | PARIS WELCOMES 'FIDDLER' AT LAST; 'Un Violon Sur le Toit' Opens With an Imported Tevye | True | By Thomas Quinn Curtissspecial To the New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/to-be-young-radical-and-movie-mad-young-radical-and-movie-mad.html | To Be Young, Radical and Movie Mad; Young, Radical and Movie Mad | True | By Aljean Harmetzsan Francisco | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/miss-marilyn-swinyard-is-a-bride.html | Miss Marilyn Swinyard Is a Bride | True | Spec,al to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/indonesia-facing-prisoner-problem-many-reds-to-be-released-in.html | INDONESIA FACING PRISONER PROBLEM; Many Reds, to Be Released, in Danger From Villagers | True | By Philip Shabecoffspecial To the New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/grenade-injures-25-on-west-bank-curfew-imposed-as-attacks-on.html | GRENADE INJURES 25 ON WEST BANK; Curfew Imposed as Attacks on Israeli Patrols Rise | True | By James Feron | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/washington-o-lord-give-us-patience-right-now.html | Washington: 'O, Lord, Give Us Patience -- Right Now!' | True | By James Reston | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/us-governors-back-middle-east-peace.html | U.S. GOVERNORS BACK MIDDLE EAST PEACE | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/lord-stirling-by-alan-valentine-299-pp-new-york-oxford-university.html | Lord Stirling By Alan Valentine. 299 pp. New York: Oxford University Press. $6.50. | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/headliners.html | Headliners | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/from-antofagasta-to-valparaiso-chile-is-sere-brown.html | From Antofagasta to Valparaiso, Chile Is Sere Brown | True | By Joyce Hill | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/apathetic-majority.html | Apathetic Majority | True | THOMAS H. GREER | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/auto-safety-action-asked.html | Auto Safety Action Asked | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/nebraska-throttles-dickeys-passing-and-turns-back-kansas-state-by.html | Nebraska Throttles Dickey's Passing and Turns Back Kansas State by 10-7; HUSKERS EXPECT GATOR BOWL BID Stay Tied With Missouri for Big 8 Lead as Field Goal by Rogers Decides | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/a-phony-ranking.html | 'A Phony Ranking | True | GEORGE C. BARCLAY | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/cutting-hospital-costs-blue-cross-and-health-insurance-group-seek.html | Cutting Hospital Costs; Blue Cross and Health Insurance Group Seek to Reduce Admissions and Stays | True | By Howard A. Rusk. M.d. | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/mrs-jess-h-davis.html | MRS. JESS H. DAVIS | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/apollo-is-object-no-4225.html | Apollo Is Object No. 4225 | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/tear-gas-repels-radicals-attack-capital-police-retaliate-as-youths.html | TEAR GAS REPELS RADICALS' ATTACK; Capital Police Retaliate as Youths Hurl Bottles and Rocks at U.S. Buildings Gas Halts Radicals' Attack in Capital | True | By John Kifnerspecial To the New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/graham-fell-weds-miss-nichols-here.html | Graham Fell Weds Miss Nichols Here | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/the-year-of-the-people.html | The Year Of The People | True | Roger W. Haigh | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/shows-courses.html | Shows, Courses | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/cox-and-miss-wade-capture-finals-of-dewar-cup-tennis.html | Cox and Miss Wade Capture Finals of Dewar Cup Tennis | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/57-of-257-stilt-alive-in-last-mans-club.html | 57 of 257 Stilt Alive in Last Man's Club | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/gordon-leads-crew-in-pay-2054016.html | Gordon Leads Crew In Pay: $20,540.16 | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/papers-sales-down-one.html | Paper's Sales Down One | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/article-33-no-title.html | Article 33 -- No Title | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/well-we-cant-all-be-louis-jourdan.html | Well, We Can't All Be Louis Jourdan. | True | By Roderick Manndublin. | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/foundations-eye-social-problems-punitive-legislation-scored-at.html | FOUNDATIONS EYE SOCIAL PROBLEMS; 'Punitive' Legislation Scored at Philanthropy Parley | True | By M. A. Farber | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/moon-crew-faces-scientific-chores.html | Moon Crew Faces Scientific Chores | True | By Harold M. Schmeck Jr.special To the New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 -- No Title | True | BRIAN FENNELLY | 1997-10-23 | RE0000763348 | B00000543774 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/un-and-china-still-no-but-the-attitude-is-changing.html | U.N. and China: Still 'No,' but the Attitude Is Changing | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/chicago-winter-at-fillmore-east-blodwyn-pig-also-on-bill-of-jazz.html | CHICAGO, WINTER AT FILLMORE EAST; Blodwyn Pig Also on Bill of Jazz and Blues Rock | True | By Mike Jahn | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/restored-hudson-valley-church.html | Restored Hudson Valley Church | True | By Robert Gordon | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/business-index-rose-in-week.html | Business Index Rose in Week | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/auction-will-benefit-irving-house.html | Auction Will Benefit Irving House | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/kansas-beef-income-is-double-its-wheat-revenue.html | Kansas Beef Income Is Double Its Wheat Revenue | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/de-la-torre-offers-a-guitar-program.html | DE LA TORRE OFFERS A GUITAR PROGRAM | True | ROBERT SHERMAN. | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/blairs-miscues-help-peddie-register-290-success.html | Blair's Miscues Help Peddie Register 29-0 Success | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/kings-bow-to-penguins.html | Kings Bow to Penguins | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/wales-rugby-match-target-of-protest.html | WALES RUGBY MATCH TARGET OF PROTEST | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/alabama-crushes-miami-eleven-426-tide-uses-balanced-attack-musso.html | ALABAMA CRUSHES MIAMI ELEVEN, 42-6; Tide Uses Balanced Attack -- Musso Gets 2 Scores | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/militants-stir-clashes-later-parade-marshals-keep-it-cool.html | MILITANTS STIR CLASHES LATER; Parade Marshals Keep It Cool | True | By Max Frankel | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/ida-krauss-is-married-to-john-rosentha-special-to-the-new-york.html | Ida Krauss Is Married to John Rosentha Special to The New York Times | True | Special to THE NEW YORK TIMES | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/woman-111-is-oldest-briton.html | Woman, 111, Is Oldest Briton | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/bridge-the-opponents-could-scarce-forbear-to-cheer.html | Bridge; The opponents "could scarce forbear to cheer" | True | By Alan Truscott | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/agony-at-easter-the-1916-irish-uprising-by-thomas-m-coffey-271-pp.html | Agony At Easter The 1916 Irish Uprising. By Thomas M. Coffey. 271 pp. New York: The Macmillan Company. $6.95. | True | By Benedict Kiely | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/jensen-on-jensenism.html | JENSEN ON 'JENSENISM' | True | ARTHUR JENSEN | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/pop-art-redefined.html | Pop Art Redefined | True | John Simon | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/sales-figures-confirm-gloom-of-retail-stores.html | Sales Figures Confirm Gloom of Retail Stores | True | By Herbert Koshetz | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/harrison-wins-title-halting-rye-60-on-pass-from-reichert-to.html | Harrison Wins Title, Halting Rye, 6-0, on Pass From Reichert to Marcucelli; LOSER'S HOPES END ON INTERCEPTION Alexander Hamilton Remains Unbeaten with 46-0 Romp Over Tuckahoe Eleven | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/joseph-greenhill.html | JosePh GREENHILL | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/composers-talk-too-much-about-benjamin-britten.html | 'Composers Talk Too Much'; About Benjamin Britten | True | By Joan Peyser | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/tour-to-aid-library.html | Tour to Aid Library | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/benefits.html | Benefits | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 -- No Title | True | CHARLES GREGOR | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/latins-rockefeller-warns-of-impending-chaos.html | Latins: Rockefeller Warns of Impending 'Chaos' | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/u-n-is-examining-west-irian-poll-african-nations-want-close-look.html | U. N. IS EXAMINING WEST IRIAN POLL; African Nations Want Close Look Before Approving It | True | By Sam Pope Brewer | 1997-10-23 | RE0000763348 | B00000543774 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/phoenix-auto-race-to-continue-today.html | PHOENIX AUTO RACE TO CONTINUE TODAY | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/moon-rock-goes-on-display-at-museum.html | Moon Rock Goes on Display at Museum | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/drive-to-begin-to-restore-daylight-saving-in-michigan.html | Drive to Begin to Restore Daylight Saving in Michigan | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/exaide-to-thieu-and-42-others-to-be-tried-on-spying-charges.html | Ex-Aide to Thieu and 42 Others To Be Tried on Spying Charges | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/memphis-state-beats-fla-state-wins-2826-after-losers-miss-late.html | MEMPHIS STATE BEATS FLA. STATE; Wins, 28-26, After Losers Miss Late Field Goal | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/dish-of-many-disguises-many-disguises.html | Dish of many disguises; Many disguises | True | By Craig Claiborne | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/jack-rosenberg-ca.html | JACK ROSENBERG | True | 'c, The New York Times >;,ca! | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/hormones-in-cattle-chargd-in-france.html | HORMONES IN CATTLE CHARGED IN FRANCE | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/george-lash.html | GEORGE LASH | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/tva-taxes-noted.html | T.V.A. Taxes Noted | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/finished-copper-items-made-at-mine.html | Finished Copper Items Made at Mine | True | By Robert A. Wright | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/cruiser-back-from-war.html | Cruiser Back From War | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/nancy-l-judd-plans-nuptials.html | Nancy L. Judd Plans Nuptials | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/witkin-a-formidable-talent.html | Witkin: A Formidable Talent | True | By James R. Mellow, | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/king-minasseh-fast-music-win-in-split-stakes-on-tropicals-opening.html | King Minasseh, Fast Music Win in Split Stakes on Tropical's Opening Card; FIRST-DAY BETTING BREAKS '68 MARK 16.365 Wager $1.3-Million -- Fast Music Pays $11.20, Kings Minasseh $18.40 | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/eileen-farrell-to-sing-at-event-to-assist-philharmonic-dec-2.html | Eileen Farrell to Sing at Event To Assist Philharmonic Dec. 2 | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/nixons-peace-moves.html | Nixon's Peace Moves | True | ISABEL M. LOGAN | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/apollo-12-challenges-for-mans-second-step-on-moon.html | Apollo 12: Challenges For Man's Second Step On Moon | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/presidents-proclamation.html | President's Proclamation | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/tass-assails-agnew.html | Tass Assails Agnew | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/philippines-victory-for-marcos-and-nationalism.html | Philippines: Victory for Marcos and 'Nationalism' | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/up-john-to-expand.html | Up john to Expand | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/article-42-no-title.html | Article 42 -- No Title | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/albert-bloyiquist-airport-expert-60.html | ALBERT BLOYIQUIST, AIRPORT EXPERT, 60 | True | ,leal to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/forum-takes-garden-state-stakes-by-4-lengths-protanto-second.html | FORUM TAKES GARDEN STATE STAKES BY 4 LENGTHS; PROTANTO SECOND | True | By Joe Nichols | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/citys-new-master-plan-calls-middle-class-vital-asserts-crucial.html | City's New Master Plan Calls Middle Class Vital; Asserts 'Crucial Challenge' Is to Keep Whites While Improving the Lot of Poor Blacks and Puerto Ricans | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/students-flunk-retailers.html | Students Flunk Retailers | True | By Isadore Barmash | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/upsala-rallies-in-2d-half-to-sink-albright-15-to-14.html | Upsala Rallies in 2d Half To Sink Albright, 15 to 14 | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/victoria-ann-dalzell-married-to-charles-mckown-napoli.html | Victoria Ann Dalzell Married To Charles McKown Napoli | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/rules-for-covering-news-differ-for-press-and-tv.html | Rules for Covering News Differ for Press and TV | True | By Jack Gould | 1997-10-23 | RE0000763348 | B00000543774 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/at-lincoln-memorial-dialogue-on-war.html | At Lincoln Memorial, Dialogue on War | True | By David K. Shipler | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/lively-interiors.html | Lively Interiors | True | ROGER JELLINEK | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/the-little-knitnothings.html | The little knit-nothings | True | By Mary Ann Crenshaw | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/posey-says-desire-for-victory-overcomes-his-fear-in-racing-car-is-a.html | Posey Says Desire for Victory Overcomes His Fear in Racing Car Is a Deadly Instrument, but Controlling It Brings Him Total Fulfillment | True | By Sam Posey | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/4th-straight-crown-captured-by-nyack.html | 4TH STRAIGHT CROWN CAPTURED BY NYACK | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/officer-to-wed-janet-buehler.html | Officer to Wed Janet Buehler | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/chinese-hail-protest.html | Chinese Hail Protest | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/wallace-backers-for-gop-in-poll-gallup-finds-21-edge-over-democrats.html | WALLACE BACKERS FOR G.O.P. IN POLL; Gallup Finds 2-1 Edge Over Democrats in North | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/icebergs-foreseen-as-possible-rival-to-desalting-plants.html | Icebergs Foreseen As Possible Rival To Desalting Plants | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/lawyer-weds-loretta-eidmannedmonds.html | Lawyer Weds Loretta Eidmann-Edmonds | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/penn-tops-columbia-177-lions-drop-8th-in-row.html | Penn Tops Columbia, 17-7; Lions Drop 8th in Row | True | By Leonard Koppett | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/european-notebook-news-from-paris.html | European Notebook; News From Paris | True | By Marc Slonim | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/medical-aid-chairman.html | Medical Aid Chairman | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/im-not-an-artist-im-in-business-im-not-an-artist-im-in-business.html | 'I'm Not an Artist -- I'm in Business'; 'I'm Not an Artist -- I'm in Business' | True | By John Lahr | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/3-buffalo-prison-guards-seized-in-cell-block.html | 3 Buffalo Prison Guards Seized in Cell Block | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/david-s-jensen.html | DAVID S. JENSEN | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/the-college-scene-students-tell-it-like-it-is-by-james-a-foley-and.html | The College Scene; Students Tell It Like It Is. By James A. Foley and Robert K. Foley. 187 pp. New York: Cowles Book Company. $4.95. | True | By James Kunen | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/ge-talks-scheduled.html | G.E. Talks Scheduled | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/anne-e-york-wed-to-r_-f-samson.html | Anne E. York Wed To R_. F. Samson | True | Special to The New N<>rk T.me | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/small-london-crowd.html | Small London Crowd | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/speer-is-no-technocrat.html | SPEER IS NO TECHNOCRAT | True | JOHN SHELDON, | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/-and-back-at-the-bauhaus.html | . . . And Back at The Bauhaus | True | By Grace Glueck | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/her-first-rally-now-i-feel-warm.html | Her First Rally: 'Now I Feel Warm' | True | By Paul L. Montgomeryspecial To the New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/hawthorne-triumphs-by-146-glen-ridge-takes-21st-in-row.html | Hawthorne Triumphs by 14-6; Glen Ridge Takes 21st in Row | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/virginia-to-study-insurance-profits-in-auto-rate-case.html | Virginia to Study Insurance Profits In Auto Rate Case | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/miss-blakelen-robinson-is-wed.html | Miss BlakeleN Robinson Is Wed | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/goodby-to-the-big-u.html | Good-by to the 'Big U' | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/new-ruling-on-pesticides.html | New Ruling On Pesticides | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/colombian-leader-likes-nixon-speech.html | COLOMBIAN LEADER LIKES NIXON SPEECH | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/columbia-downs-penn-21-in-soccer-on-vorkass-goal.html | Columbia Downs Penn, 2-1, In Soccer on Vorkas's Goal | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/my-fathers-son-by-frank-oconnor-illustrated-235-pp-new-york-alfred.html | My Father's Son; By Frank O'Connor. Illustrated. 235 pp. New York: Alfred A. Knopf. $6.95. Michael/Frank Studies on Frank O'Connor. Edited by Maurice Sheehy. 203 pp. New York: Alfred A. Knopf. $6.95. | True | By V. S. Pritchett | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/the-good-americans-the-loyalists-in-the-american-revolution-by.html | The Good Americans; The Loyalists in The American Revolution. By Wallace Brown. 302 pp. New York: William Morrow & Co. $7.95. | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/ease-up-now-debate-raging-the-week-in-finance.html | Ease Up Now? Debate Raging; The Week in Finance: | True | By Thomas E. Mullaney | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/one-to-count-cadence-by-james-crumley-338-pp-new-york-random-house.html | One to Count Cadence; By James Crumley. 338 pp. New York: Random House. $6.95. | True | By David Dempsey | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/the-readers-react-to-rorem-vs-goldstein.html | The Readers React to Rorem vs. Goldstein | True | IRWIN A. BAZELON | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/nixon-sees-4-aides-during-the-protest-nixon-isolated-from-march.html | Nixon Sees 4 Aides During the Protest; Nixon, Isolated From March, Sees Four Key Aides | True | By James M. Naughton | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/taxes-paid-early-by-ohioans-to-keep-city-schools-open.html | Taxes Paid Early By Ohioans to Keep City Schools Open | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/us-opens-cultural-center-behind-viennas-city-hall.html | U.S. Opens Cultural Center Behind Vienna's City Hall | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/cars-at-un-show-shift-in-trends-favorites-large-small-and-sporty.html | CARS AT U.N. SHOW SHIFT IN TRENDS; Favorites, Large, Small and Sporty, Keep Changing | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/houston-grushes-n-c-state-3413-cougars-stay-in-contention-for-bowl.html | HOUSTON GRUSHES N. C. STATE, 34-13; Cougars Stay in Contention for Bowl Invitation | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/dartmouth-247-victor-3-chasey-passes-go-for-scores-in-rout-of.html | Dartmouth 24-7 Victor; 3 Chasey Passes Go for Scores in Rout of Cornell Team | True | By Parton Keese | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/maine-tops-vermont-3830.html | Maine Tops Vermont, 38-30 | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/wisconsin-g-o-p-periled-by-split-party-hurt-by-resignation-of-its.html | WISCONSIN G. O. P. PERILED BY SPLIT; Party Hurt by Resignation of Its State Chairman | True | Special to The New York Times. | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/airport-unit-assails-faa-on-noise-limit.html | Airport Unit Assails F.A.A. on Noise Limit | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/mary-jane-atwater-is-fiancee-of-lieut-john-daniel-wilman.html | Mary-Jane Atwater Is Fiancee of Lieut. John Daniel Wilman | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/exgi-says-he-stirred-army-into-action-on-alleged-slayings.html | Ex-G.I. Says He Stirred Army Into Action on Alleged Slayings | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/in-the-nation-dr-agnews-patent-medicine.html | In The Nation: Dr. Agnew's Patent Medicine | True | By Tom Wicker | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/ddt-its-days-as-a-killer-are-numbered.html | DDT: Its Days as a Killer Are Numbered | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/more-adventures-of-the-great-brain-by-john-d-fitzgerald-illustrated.html | More Adventures of the Great Brain; By John D. Fitzgerald. Illustrated by Mercer Mayer. 142 pp. New York: The Dial Press. $3.95. | True | SIDNEY OFFIT | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/solzhenitsyn-play-banned-by-russia-to-be-issued-here.html | Solzhenitsyn Play, Banned by Russia, To Be Issued Here | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9 -- No Title | True | ERNEST ANGELL | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/traffic-jams-in-new-jersey.html | TRAFFIC JAMS IN NEW JERSEY | True | Miss EUNICE GRAHAM. | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/plan-for-new-york-to-weigh-22-pounds.html | 'Plan for New York' To Weigh 22 Pounds | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/kat-byrd-takes-yonkers-pace-with-laverne-hanover-2d-hammerin-hank.html | Kat Byrd Takes Yonkers Pace, With Laverne Hanover 2d; HAMMERIN HANK 3D IN MILE EVENT | True | By Louis Effrat | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/democrats-chart-arkansas-tactics-segregationist-black-may-both.html | DEMOCRATS CHART ARKANSAS TACTICS; Segregationist, Black May Both Oppose Rockefeller | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/footnote-on-newburyport.html | Footnote on Newburyport | True | DAWES MARKWELL | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/sarah-cecile-hoge-will-be-a-bride.html | Sarah Cecile Hoge Will Be a Bride | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/sports-of-the-times-how-to-exercise-a-veto.html | Sports of The Times; How to Exercise a Veto | True | By Arthur Daley | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/polish-jews-find-a-haven-in-denmark-and-sweden.html | Polish Jews Find a Haven in Denmark and Sweden | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/marchers-give-reasons-why.html | Marchers Give Reasons Why | True | By Peter Grosespecial To the New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/minestrone-is-one-way-to-park-romanstyle.html | 'Minestrone' Is One Way to Park Roman-Style | True | By Daniel M. Madden | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/houston-mayor-wins-4th-term-despite-strong-bid-by-a-negro-welch.html | Houston Mayor Wins 4th Term Despite Strong Bid by a Negro; Welch Defeats 5 Opponents by Taking a Large Lead in White Precincts | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/everton-is-held-to-11-soccer-draw-goal-by-osgood-gives-chelsea-tic.html | Everton Is Held to 1-1 Soccer Draw; GOAL BY OSGOOD GIVES CHELSEA TIE First Division Leader in English League Retains Its Six-Point Margin | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/the-way-we-go-to-war-by-merlo-j-pusey-202-pp-boston-houghton.html | The Way We Go To War; By Merlo J. Pusey. 202 pp. Boston: Houghton Mifflin Company. $4.95. | True | By Anthony Austin | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/up-up-and-away-to-broadway-up-up-and-away.html | Up, Up and Away To Broadway; Up, Up and Away | True | By Lewis Funke | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/theater-party-to-aid-child-study.html | Theater Party to Aid Child Study | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/mistcrogers-is-a-caring-man-mistcrogers-is-a-caring-man.html | 'Mistcrogers Is A Caring Man'; 'Mistcrogers Is A Caring Man' | True | By Robert Berkvist | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/c-w-post-is-winner-of-harrier-crown.html | C. W. POST IS WINNER OF HARRIER CROWN | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/mounting-costs-of-olympics-are-decried-in-west-germany.html | Mounting Costs of Olympics Are Decried in West Germany | True | By David Binderspecial to the New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/l-i-parents-build-a-drug-facility-southampton-students-alert-adults.html | L. I. PARENTS BUILD A DRUG FACILITY; Southampton Students Alert Adults to Narcotics Use | True | By Agis Salpukasspecial to the New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/the-golden-swans-retold-by-kermit-krueger-illustrated-by-ed-young.html | The Golden Swans; Retold by Kermit Krueger. Illustrated by Ed Young. 25 pp. Cleveland and New York: The World Publishing Company. $4.95. (Ages 6 to 9) | True | ALICE LOW | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/article-35-no-title.html | Article 35 -- No Title | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/robert-h-horn.html | ROBERT H. HORN | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/another-opinion-give-nixon-more-time.html | Another Opinion: Give Nixon More Time | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/new-ohio-electoral-law.html | New Ohio Electoral Law | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/legal-prostitution-asked.html | Legal Prostitution Asked | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/church-weddings-eased-in-france-ban-on-noncommunicants-lifted-by.html | CHURCH WEDDINGS EASED IN FRANCE; Ban on Noncommunicants Lifted by Catholic Bishops | True | By John L. Hess | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/springfield-beats-tuffs.html | Springfield Beats Tuffs | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/dissent-deepening-threat-of-a-sharply-divided-nation.html | Dissent: Deepening Threat of a Sharply Divided Nation | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/article-38-no-title.html | Article 38 -- No Title | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/time-out-for-tv-study.html | Time Out for TV Study? | True | HOWARD CONE | 1997-10-23 | RE0000763348 | B00000543774 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | %VILL:AM EDWARDS | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/wild-flowering-in-europe-wild-flowering-in-europe.html | Wild Flowering in Europe; Wild Flowering in Europe | True | By George E. Whiteley | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/norwalk-islands-stirring-debate-conservationists-seek-way-to-stave.html | NORWALK ISLANDS STIRRING DEBATE; Conservationists Seek Way to Stave Off Developers | True | By John C. Devlinspecial To the New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/experimental-reading-project-in-brooklyn-and-bronx-schools-is.html | Experimental Reading Project in Brooklyn and Bronx Schools Is Praised by Teachers and Parents | True | By M. S. Handler | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/saints-meet-giants-at-yankee-stadium-visitors-defense-poorest-in.html | Saints Meet Giants at Yankee Stadium; VISITORS' DEFENSE POOREST IN N.F.L. | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/4-boston-area-universities-join-in-negro-job-drive.html | 4 Boston Area Universities Join in Negro Job Drive | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/the-eighteenth-century-europe-in-the-age-of-enlightenment-edited-by.html | The Eighteenth Century; Europe in the Age of Enlightenment. Edited by Alfred Cobban. Illustrated. 360 pp. New York: McGraw-Hill Book Company. $24.95 to May 31. $30 thereafter. | True | By J. H. Plumb | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/where-city-folk-study-the-land.html | Where City Folk Study the Land | True | By Ann Chapman | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/the-high-cost-of-establishing-air-fares.html | The High Cost of Establishing Air Fares | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/to-survive-the-reign-of-the-beasts-surviving-the-reign-of-the.html | To Survive 'The Reign Of the Beasts'; 'Surviving The Reign Of the Beasts' | True | By Leroi Jones, | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/no-referee-in-house-game-is-postponed.html | No Referee in House, Game Is Postponed | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/2d-indian-cabinet-minister-resigns-in-party-struggle.html | 2d Indian Cabinet Minister Resigns in Party Struggle | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/10yearolds-encouraged-to-think-big.html | 10-Year-Olds Encouraged to Think Big | True | By Nancy Hicks | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/wood-field-and-stream-island-heeds-scallop-call-residents-of.html | Wood, Field and Stream: Island Heeds Scallop Call; Residents of Martha's Vineyard Drop Everything During Harvest Time | True | By Nelson Bryantspecial To the New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/mrs-anson-lowitz-greenwich-leader.html | MRS. ANSON LOWITZ, GREENWICH LEADER | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/new-canaan-wins-23d-in-row-686-james-gets-6-touchdowns-in-rout-of.html | NEW CANAAN WINS 23D IN ROW, 68-6; James Gets 6 Touchdowns in Rout of Rippowam | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/mrs-harry-h-ripley.html | MRS. HARRY H. RIPLEY | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/mail-in-mongolia.html | Mail in Mongolia | True | LEONORA DELEJ | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/influx-of-chinese-spurs-educators.html | Influx of Chinese Spurs Educators | True | By Andrew H. Malcolm | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | ROBERT L. SANDERS | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/american-scholars-in-russia-soon-learn-about-the-k-g-b-american.html | American Scholars in Russia Soon Learn About the K. G. B.; American scholars and the K.G.B. | True | By Robert F. Byrnes | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/minnesota-harriers-score.html | Minnesota Harriers Score | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/japan-scores-a-towering-first.html | Japan Scores a Towering 'First' | True | By Junnosuke Ofusa | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/fivecent-hershey-bars-to-be-only-a-memory.html | Five-Cent Hershey Bars To Be Only a Memory | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/saigon-prohibits-showing-of-from-here-to-eternity.html | Saigon Prohibits Showing Of 'From Here to Eternity' | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/glaucoma-tests-arouse-optimism-progress-also-reported-in-finding.html | GLAUCOMA TESTS AROUSE OPTIMISM; Progress Also Reported in Finding Cataract Cause | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/red-party-group-replaced-in-czech-television-studios.html | Red Party Group Replaced In Czech Television Studios | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/search-for-world-disarmament-began-in-late-19th-century.html | Search for World Disarmament Began in Late 19th Century | True | By Arnold H. Lubasch | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/a-ban-on-panhandling-ends-career-of-bear.html | A Ban on Panhandling Ends Career of Bear | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/black-envoy-irks-apartheid-diehards.html | Black Envoy Irks Apartheid Diehards | True | By Peter Hawthornespecial To the New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/judith-andrea-buch-is-the-bride-of-robert-kramer.html | Judith Andrea Buch Is the Bride of Robert Kramer | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/wisconsin-5514-victor.html | Wisconsin 55-14 Victor | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/present-at-the-creation.html | Present At the Creation | True | Laszlo T. Kiss | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/the-author-turned-down-a-prize-why-the-author-turned-down-a-prize.html | The Author Turned Down a Prize. Why?; The Author Turned Down A Prize. Why? | True | By Walter Kerr | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/staubach-sprains-ankle.html | Staubach Sprains Ankle | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/kuomintang-wins-43-seats-in-taipei-5-independents-are-elected-to-city-council-also.html | KUOMINTANG WINS 43 SEATS IN TAIPEI; 5 Independents Are Elected to City Council Also | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/scientists-guided-crew-during-lapse.html | SCIENTISTS GUIDED CREW DURING LAPSE | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/demonstration-in-berlin.html | Demonstration in Berlin | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/yale-beats-princeton-20-frempong-boots-both-goals.html | Yale Beats Princeton, 2-0; Frempong Boots Both Goals | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/33d-mercy-ball-set-for-saturday-on-l-i.html | 33d Mercy Ball Set for Saturday on L. I. | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/fordham-in-soccer-tie.html | Fordham in Soccer Tie | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/amherst-is-5625-victor-as-morray-gets-4-scores.html | Amherst Is 56-25 Victor As Morray Gets 4 Scores | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/lawyers-group-helps-slum-residents.html | Lawyers' Group Helps Slum Residents | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/1000-hold-bronx-rally-in-support-of-president.html | 1,000 Hold Bronx Rally In Support of President | True | By William E. Farrell | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/springfield-routs-tufts.html | Springfield Routs Tufts | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/gunfire-echoes-at-suez-canal-as-its-100th-anniversary-nears.html | Gunfire Echoes at Suez Canal As Its 100th Anniversary Nears | True | By Raymond H. Anderson | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/americans-in-paris-by-george-wickes-illustrated-302-pp-new-york.html | Americans In Paris; By George Wickes. Illustrated. 302 pp. New York: Doubleday & Co. $6.95. | True | By Jack Matthews | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/private-ski-club-in-catskills.html | Private Ski Club in Catskills | True | By Michael Strauss | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/goblin-captures-horse-show-title-puttputt-finishes-second-in.html | GOBLIN CAPTURES HORSE SHOW TITLE; Putt-Putt Finishes Second in Working Hunter Class | True | Special to The New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/only-105000-people-moved-to-california-last-year.html | Only 105,000 People Moved To California Last Year | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/when-royal-leamington-was-the-very-glass-of-fashion.html | When Royal Leamington Was 'the Very Glass of Fashion' | True | By Noel Whitcomb | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/speaking-of-finnish-estonian-latvian-lithuanian-.html | Speaking of Finnish, Estonian, Latvian, Lithuanian . . . | True | By Aleksis Rannit | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/confirmation-of-judge-haynsworth-discussed.html | Confirmation of Judge Haynsworth Discussed | True | [Prof.] CHARLES ALAN WRIGHT | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/buckminster-fuller-in-india-lectures-on-planetary-planning.html | Buckminster Fuller, in India, Lectures on 'Planetary Planning' | True | By Kasturi Ranganspecial To the New York Times | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/ford-an-unconventional-biography-of-the-men-and-their-times-by.html | Ford, An Unconventional Biography of the Men and Their Times. By Booton Herndon. 408 pp. New York: Weybright & Talley. $8.95. | True | By John B. Rae | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/magellans-voyage-a-narrative-account-of-the-first-circumnavigation.html | Magellan's Voyage; A Narrative Account of the First Circumnavigation. By Antonio Pigafetta. Vol. I. Translated and annotated with an introduction by R. A. Skelton. Vol. II. An illustrated facsimile. 475 pp. New Haven: Yale University Press. $100. Magellan's Voyage | True | By John Parry | 1997-10-23 | RE0000763348 | B00000543774 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/journey-to-jericho-by-scott-odell-illustrated-by-leonard-weisgard.html | Journey to Jericho; By Scott O'Dell. Illustrated by Leonard Weisgard. 41 pp. Boston: Houghton Mifflin Company. $3.75. (Ages 7 to 10) | True | JANE YOLEN | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/hurricane-camille-rated-as-costliest.html | HURRICANE CAMILLE RATED AS COSTLIEST | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10 -- No Title | True | Harry W. Clifford | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/chart-of-expenditures.html | Chart of Expenditures | True | WILLIAM FARIS | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/florida-defeats-kentucky-31-to-6-reaves-completes-26-of-42-passes.html | FLORIDA DEFEATS KENTUCKY, 31 TO 6; Reaves Completes 26 of 42 Passes -- Alvarez Grabs 10 | True | | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-16 | 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/new-medal-for-space-program.html | New Medal for Space Program | True | By Thomas V. Haney | 1997-10-23 | RE0000763348 | B00000543774 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/falcons-whip-bears-4831.html | Falcons Whip Bears, 48-31 | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/canadian-foreign-secretary-talks-with-nasser-on-mideast.html | Canadian Foreign Secretary Talks With Nasser on Mideast | True | By Raymond H. Anderson | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/wittenberg-accepts-bid.html | Wittenberg Accepts Bid | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/over-1billion-in-bond-sales-set-traders-fear-huge-volume-of.html | OVER $1-BILLION IN BOND SALES SET; Traders Fear Huge Volume of Financing Will Lift Interest Rates More | True | By John H. Allan | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/ge-talks-slated-today.html | G.E. Talks Slated Today | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/schneider-presents-villalobos-concert-at-the-new-school.html | Schneider Presents Villa-Lobos Concert At the New School | True | By Robert Sherman | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/mcoy-tyner-trio-plays-jazz-loudly.html | MCOY TYNER TRIO PLAYS JAZZ LOUDLY | True | J. S. W. | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/getting-real-thing-for-coke.html | Getting 'Real Thing' for Coke | True | By Philip H. Dougherty | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/bacallao-defeats-stafford-in-final-of-squash-tennis.html | Bacallao Defeats Stafford In Final of Squash Tennis | True | Special to The New York Times | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/ids-challenges-big-boards-plan-manager-of-mutual-funds-asks-full.html | I.D.S. CHALLENGES BIG BOARD'S PLAN; Manager of Mutual Funds Asks Full S.E.C. Hearing on Funds' Going Public | True | By Eileen Shanahan | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/nancy-hoffman-becomes-bride.html | Nancy Hoffman Becomes Bride | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/peking-says-un-vote-does-not-disturb-it-at-all.html | Peking Says U.N. Vote Does Not Disturb It at All | True | Special to The New York Times | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/family-fears-for-kennedy.html | Family Fears for Kennedy | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/the-woman-homosexual-more-assertive-less-willing-to-hide.html | The Woman Homosexual: More Assertive, Less Willing to Hide | True | By Enid Nemy | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/reforming-the-prisons.html | Reforming the Prisons | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/secret-sessions-helped-evolve-new-school-plan.html | Secret Sessions Helped Evolve New School Plan | True | By Andrew H. Malcolm | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/sports-of-the-times-four-plays.html | Sports of The Times; Four Plays | True | By Robert Lipsyte | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/kukla-fran-and-ollie-due-in-new-series-on-net.html | Kukla Fran and Ollie' Due In New Series on N.E.T. | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/hungaria-draws-with-gottsche-33-challenge-cup-soccer-game-to-be.html | HUNGARIA DRAWS WITH GOTTSCHEE; 3-3 Challenge Cup Soccer Game to Be Replayed | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/princessmikeiadze.html | PRINCESS-MIKEI--ADZE | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/east-coastsan-antonio-link.html | East Coast-San Antonio Link | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/lakers-beat-76ers.html | Lakers Beat 76ers | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/bowker-says-student-tutors-may-be-key-to-city-u-plan-city-u-may.html | Bowker Says Student Tutors May Be Key to City U. Plan; CITY U. MAY ENLIST GRADUATE TUTORS | True | By M. A. Farber | 1997-10-23 | RE0000763351 | B00000545082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/slot-over-right-made-for-taylor-chiefs-use-formation-first-time-and.html | SLOT OVER RIGHT' MADE FOR TAYLOR; Chiefs Use Formation First Time, and It Clicks | True | By Murray Chass | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/james-c-stephen-retired-lawyer-75.html | JAMES C. STEPHENS, RETIRED LAWYER, 75 | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/how-board-envisions-school-districts.html | How Board Envisions School Districts | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/mrs-robb-is-pregnant.html | Mrs. Robb Is Pregnant | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/ge-strike-stirs-possibility-of-blackouts-con-edison-facing-delay.html | G. E. Strike Stirs Possibility of Blackouts; Con Edison Facing Delay in Delivery of Gas Turbines | True | By Gene Smith | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/-procrastination-in-tokyo.html | . . .Procrastination in Tokyo | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/theater-folksbiene-tells-moral-tale.html | Theater: Folksbiene Tells Moral Tale | True | By Murray Schumach | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/2-skydivers-killed-after-they-collide.html | 2 SKYDIVERS KILLED AFTER THEY COLLIDE | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/apollo-12-sailing-toward-the-moon-in-a-perfect-path-astronauts.html | APOLLO 12 SAILING TOWARD THE MOON IN A PERFECT PATH; Astronauts Prepare to Fire Into a Lunar Orbit Today -- Craft Working Well | True | By John Noble Wilford | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/accused-gi-found-home-in-the-army.html | Accused G.I. Found Home In the Army | True | By Jon Nordheimer | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/excesses-found-in-medicaid-fees-city-recovers-thousands-of-dollars.html | EXCESSES FOUND IN MEDICAID FEES; City Recovers Thousands of Dollars in Foot Cases | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/10nation-panel-urges-merger-of-us-and-soviet-satellite-nets.html | 10-Nation Panel Urges Merger Of U.S. and Soviet Satellite Nets | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/lefkowitz-seeks-law-to-end-bias-against-single-women.html | Lefkowitz Seeks Law to End Bias Against Single Women | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/beethoven-trios-attract-throng-barenboims-and-zuckerman-fill.html | BEETHOVEN TRIOS ATTRACT THRONG; Barenboims and Zuckerman Fill Carnegie Hall | True | By Donal Henahan | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/elath-ship-repair-started-by-israel-damage-inflicted-by-arab.html | ELATH SHIP REPAIR STARTED BY ISRAEL; Damage Inflicted by Arab Frogmen Termed Slight | True | By James Feron | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/browns-down-steelers-243-nelsens-aerials-click.html | Browns Down Steelers, 24-3.; Nelsen's Aerials Click | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/hijackers-lawyer-fights-extradition.html | HIJACKER'S LAWYER FIGHTS EXTRADITION | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/soviet-is-seeking-to-block-showing-of-film-in-france.html | Soviet Is Seeking to Block Showing of Film in France | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/mrs-meir-hails-nixon-on-speech-she-says-views-on-vietnam-encourage.html | MRS. MEIR HAILS NIXON ON SPEECH; She Says Views on Vietnam Are Most Encouraging | True | By Peter Grose | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/soviet-press-implies-protest-isolates-pentagon.html | Soviet Press Implies Protest Isolates Pentagon | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/carroll-fenton-klqatkire-writer-educator-who-investigated-ind-an.html | CARROLL FENTON, klqATKIRE WRITER; Educator Who Investigated ind an Stes Dies aT 69 | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/space-debate-on-tuna-to-eat-or-not-to-eat.html | Space Debate on Tuna: To Eat or Not to Eat | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/telegraph-service.html | Telegraph Service | True | ROBERT LANTZ | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/windward-passage-is-first-to-finish.html | WINDWARD PASSAGE IS FIRST TO FINISH | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/willie-sutton-aims-at-cut-in-sentence-for-queens-robbery.html | Willie Sutton Aims At Cut in Sentence For Queens Robbery | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/ruth-brall-sings-songs-by-medtner.html | Ruth Brall Sings Songs by Medtner | True | PETER G. DAVIS. | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/jubilee-dinner-to-aid-infants-home.html | Jubilee Dinner to Aid Infants Home | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/astronauts-trade-quips-with-mission-control.html | Astronauts Trade Quips With Mission Control | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/townsend-wins-playoff-in-25000-caracas-open.html | Townsend Wins Playoff In $25,000 Caracas Open | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/hearing-aids-list-released-by-va-agency-names-models-that-failed.html | HEARING AIDS LIST RELEASED BY V.A.; Agency Names Models That Failed Federal Tests | True | Special to The New York Times | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/coal-furnace-fumes-kill-harlem-woman.html | COAL FURNACE FUMES KILL HARLEM WOMAN | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/a-night-in-a-jail-in-capital-85-men-in-flooded-cells.html | A Night in a Jail in Capital: 85 Men in Flooded Cells | True | By David K. Shipler | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/elmira-college-dedicates-the-gannettripp-center.html | Elmira College Dedicates The Gannett-Tripp Center | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/coddling-the-enemy.html | Coddling the Enemy | True | JOHN L. OLSON | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/rams-rally-tops-eagles-23-to-17-meador-stars-in-comeback-by.html | RAMS RALLY TOPS EAGLES, 23 TO 17; Meador Stars in Comeback by Unbeaten Coast Club | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/odwyer-to-seek-senate-nomination.html | O'Dwyer to Seek Senate Nomination | True | By Clayton Knowles | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/giant-new-reservoir-is-expected-to-bring-boom-to-molokai-island-in.html | Giant New Reservoir Is Expected to Bring Boom to Molokai Island in Hawaii | True | Special to The New York Times | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/after-vietnamization.html | After 'Vietnamization' | True | BRADLEY HITCHINGS | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/hungarian-newspaper-warns-on-czech-terroristic-methods.html | Hungarian Newspaper Warns On Czech 'Terroristic Methods' | True | Special to The New York Times | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/egypt-reports-ships-sunk.html | Egypt Reports Ships Sunk | True | Special to The New York Times | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/zornow-elected-president-of-us-trotting-association.html | Zornow Elected President Of U.S. Trotting Association | True | Special to The New York Times | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/knicks-rise-strictly-matter-of-balance.html | Knicks' Rise Strictly Matter of Balance | True | By Thomas Rogers | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/kivlan-captures-senior-metropolitan-aau-crosscountry-title-fitts-is.html | Kivlan Captures Senior Metropolitan A.A.U. Cross-Country Title; FITTS IS SECOND, 75 YARDS BEHIND | True | By Michael Strauss | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/thilrman-arnold-memoritd.html | ThiLlrman Arnold Memoritd | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/marcor-increases-3month-earnings.html | MARCOR INCREASES 3-MONTH EARNINGS | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/astronomers-asked-to-cut-back-proposed-studies-in-space-on-nature.html | Astronomers Asked to Cut Back Proposed Studies in Space on Nature of Universe; Report to NASA Shows $250-Million Annual Cost | True | By Walter Sullivan | 1997-10-23 | RE0000763351 | B00000545082 | | | |